# Exhibit G105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | By Scott Veale THE BIOGRAPHER'S TALE, by A. S. Byatt. (Vintage International, $14.) In a literary fable populated by bickering scholars, writers and critical theorists, a graduate student named Phineas G. Nanson abandons his postmodern wanderings to write a biography of a noted biographer, and soon becomes lost in his subject's dizzying manuscripts (and sidetracked by his alluring niece). "The novelist's power amid the talk to configure love and that which is uncannily alive . . . exhilarates this book and its readers," Richard Eder wrote here in January. HITLER, 1936-45: Nemesis, by Ian Kershaw. (Norton, $21.95.) In the second and final volume of the author's acclaimed biography, Hitler emerges as a malign guru with an unerring sense of other people's fears, vanities, greed and bloodlust. He lived vicariously through the crowd, allowing aggrieved Germans to project their fantasies onto him. Last year our reviewer, Ian Buruma, said this "brilliant account" is depressing "not only because of what it tells us about Hitler but also because of what it says about the masses who followed him." In The Third Reich: A New History, by Michael Burleigh (Hill & Wang, $18), Nazism is seen as both a totalitarian system and a political religion. "Burleigh demonstrates a subtle feel for . . . those gray zones of life where wrenching human dilemmas confronted those who cheered and served Hitler as well as those who resisted him," V. R. Berghahn wrote here in 2000. RIMBAUD, by Graham Robb. (Norton, $18.95.) The colorful life of the French poet Arthur Rimbaud (1854-91), who stopped writing verse before he was 20 and published only one book before he died at 37, has been chewed over many times before, but this account, which was chosen by the editors of the Book Review as one of the best books of 2000, both demystifies its elusive subject and calmly reassesses his artistic merits. The result is "the single best work" about a "haunting and haunted poet," Richard Howard said in these pages. AFTER THE WAR, by Alice Adams. (Washington | | | | |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/new-noteworthy-paperbacks-429864.html | New & Noteworthy Paperbacks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Square/Pocket Books, $14.) In her final novel, a sequel to "A Southern Exposure" (1995), the author displays her typically affable style, in which truths are revealed indirectly, as she catches up on the lives of the Baird family and the denizens of the Southern college town to which they fled during the Depression. "Adams dips in and out of lives jauntily, humorously, in a kind of eternal present tense," Molly Haskell wrote in the Book Review last year. THE LAST HOT TIME, by John M. Ford. (Tor/Tom Doherty, $12.95.) In a Chicago transformed by a rip in the fabric of reality, a young paramedic takes up with a gang of humans and "elves," the former rulers of Earth who have returned with their magical powers and who resemble gangsters more than Tolkien creatures. "Beyond the life-or-death tests and the mind-bending puzzles, this is fundamentally a love story, with a deeply satisfying climax," Gerald Jonas said here earlier this year. FEAR AND LOATHING IN AMERICA: The Brutal Odyssey of an Outlaw Journalist, 1968-1976, by Hunter S. Thompson. Edited by Douglas Brinkley. (Touchstone/Simon & Schuster, $15.) The second volume of a projected trilogy of collected correspondence by the monstre sacré $â€ of American journalism features a flood of maniacal, chemically  addled dispatches on everything from Vietnam and Watergate to life on the campaign trail and his "death-battle with the taxman." "Reading Hunter Thompson is like using gasoline for after-shave -- bracing," Christopher Buckley wrote in these pages last year. BLUE RIDGE, by T. R. Pearson. (Penguin, $13.) This novel splices together two crime stories: in one, a sheriff tries to link a pile of human bones found on the Appalachian Trail to a body | | | | |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-return-to-segregation.html | THE YEAR IN IDEAS: A TO Z.; Return to Segregation | False | By James Traub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-beauty-is-back.html | THE YEAR IN IDEAS: A TO Z.; Beauty Is Back | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-torpedo.html | THE YEAR IN IDEAS: A TO Z.; The Torpedo | False | By Jeff Z. Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/a-health-maze-which-way-out-589810.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-caster-garnet-h-gary.html | Paid Notice: Deaths CASTER, GARNET H. (GARY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/landmark-chicago-store-to-be-restored.html | Landmark Chicago Store to Be Restored | False | By Robert Sharoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rolider-henry.html | Paid Notice: Deaths ROLIDER, HENRY | False | | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-scherer-olga.html | Paid Notice: Deaths SCHERER, OLGA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/highways-so-far-tickets-are-scarce-for-violators-of-the-cell-phone-ban.html | HIGHWAYS; So Far, Tickets Are Scarce for Violators of the Cell Phone Ban | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-nation-challenged-588679.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-air-taxis.html | THE YEAR IN IDEAS: A TO Z.; Air Taxis | False | By Richard Siklos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-history-turns-on-the-tiniest-things.html | THE YEAR IN IDEAS: A TO Z.; History Turns on the Tiniest Things | False | By Maria Russo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-felicia-santana-anthony-johnson.html | WEDDINGS; Felicia Santana, Anthony Johnson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-inside-the-nfl-campo-makes-and-wins-points.html | PRO FOOTBALL: INSIDE THE N.F.L.; Campo Makes, and Wins, Points | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-positive-asymmetry.html | THE YEAR IN IDEAS: A TO Z.; Positive Asymmetry | False | By Todd Lappin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/somali-bantu-trapped-in-kenya-seek-a-home.html | Somali Bantu, Trapped in Kenya, Seek a Home | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-relief-uzbeks-to-allow-opening-of-bridge-on-afghan-border.html | A NATION CHALLENGED: RELIEF; UZBEKS TO ALLOW OPENING OF BRIDGE ON AFGHAN BORDER | False | By Patrick E. Tyler With John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nj-law-another-roadside-distraction.html | N.J. LAW; Another Roadside Distraction | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-matlin-bernard.html | Paid Notice: Deaths MATLIN, BERNARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/cover-story-out-of-harm-s-way-and-into-the-unknown.html | COVER STORY; Out of Harm's Way and Into the Unknown | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/troops-need-boots-so-closed-mill-will-reopen.html | Troops Need Boots, So Closed Mill Will Reopen | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-squeezing-preteens-into-booster-seats.html | WORTH NOTING; Squeezing Preteens Into Booster Seats | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-beginnings-503118.html | Beginnings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/theater-refighting-old-religious-wars-in-a-miniature-arena.html | THEATER; Refighting Old Religious Wars in a Miniature Arena | False | By Ron Jenkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/football-jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-prudential-is-set-to-take-the-plunge.html | Investing Prudential Is Set to Take the Plunge | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/irish-police-find-8-people-dead-and-5-sick-in-cargo-container.html | Irish Police Find 8 People Dead and 5 Sick in Cargo Container | False | By Brian Lavery | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-freeman-hazel.html | Paid Notice: Deaths FREEMAN, HAZEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/outdoors-great-additions-to-a-fisherman-s-library.html | OUTDOORS; Great Additions to a Fisherman's Library | False | By Nelson Bryant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-hempstead-trustees-rescind-wage-law.html | IN BRIEF; Hempstead Trustees Rescind Wage Law | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-politically-charged-graffiti-treats-spears.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Politically Charged Graffiti Treats Spears as a Symptom, Not a Star | False | By Maura Kelly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-crawl.html | THE YEAR IN IDEAS: A TO Z.; The Crawl | False | By Marshall Sella | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-neediest-cases-injury-from-1937-accident-confines-woman-to-home.html | The Neediest Cases; Injury from 1937 Accident Confines Woman to Home | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579491.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-russia-yields-to-opec.html | DECEMBER 2-8; ECONOMY; RUSSIA YIELDS TO OPEC | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/12/09/magazine/the-year-in-ideas-a-to-z-superslow-exercise.html | THE YEAR IN IDEAS: A TO Z; SuperSlow Exercise | False | By Rory Evans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/12/09/style/weddings-ellen-weiss-richard-reid.html | WEDDINGS; Ellen Weiss, Richard Reid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-mapplethorpe-harry.html | Paid Notice: Deaths MAPPLETHORPE, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-corporate-conformity-578622.html | Corporate Conformity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-for-every-light-a-stargazer-s-broken-heart.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Every Light, A Stargazer's Broken Heart | False | By Hannah Fairfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/final-word-on-housing-in-yonkers.html | Final Word On Housing In Yonkers | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-excite-not-home.html | DECEMBER 2-8; ECONOMY; EXCITE NOT@HOME | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-28-economy-enron-bottoms-out.html | DECEMBER 2-8; ECONOMY; ENRON BOTTOMS OUT | False | By Richard A. Oppel Jr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-different-era-565466.html | A Different Era | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/c-corrections-578070.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/how-do-you-lose-a-vice-president.html | How Do You Lose A Vice President? | False | By Bruce Mccall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-introduction-488640.html | Introduction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-allison-baier-ron-totaro.html | WEDDINGS; Allison Baier, Ron Totaro | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-with-graham-e-french-vanguard-precious-metals.html | INVESTING WITH: Graham E. French; Vanguard Precious Metals | False | By Carole Gould | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cities-bright-lights-big-retail.html | CITIES; Bright Lights, Big Retail | False | By Steve Strunsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579424.html | Afghan Women Are Not A Fit Subject For Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/letters-to-a-young-contrarian.html | 'Letters to a Young Contrarian' | False | By Christopher Hitchens | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-telesurgery.html | THE YEAR IN IDEAS: A TO Z.; Telesurgery | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/plus-baseball-yanks-are-ready-to-plug-some-holes.html | PLUS BASEBALL; Yanks Are Ready to Plug Some Holes | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-zeroing-in-on-a-killer.html | THE YEAR IN IDEAS: A TO Z.; Zeroing In on a Killer | False | By Shane Dubow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-on-language-invest.html | THE WAY WE LIVE NOW: 12-9-01: ON LANGUAGE; Invest | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/city-lore-front-row-seats-to-the-streets-where-they-live.html | CITY LORE; Front-Row Seats to the Streets Where They Live | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/c-corrections-591076.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/l-the-frogs-first-hearing-540951.html | 'THE FROGS'; First Hearing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jail-not-classes-is-crowded-in-middletown.html | Jail, Not Classes, Is Crowded In Middletown | False | By Maria Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/betrayal-begins-at-home.html | Betrayal Begins at Home | False | By Lore Dickstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/backslash-24-7-service-but-who-s-counting.html | BACKSLASH; 24/7 Service, But Who's Counting? | False | By Matt Richtel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-blum-harold-james.html | Paid Notice: Deaths BLUM, HAROLD JAMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-manifestoes-for-the-next-new-york-503126.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/letters-to-a-young-lawyer.html | 'Letters to a Young Lawyer' | False | By Alan Dershowitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/recession-is-stretching-the-limit-on-welfare-benefits.html | Recession Is Stretching the Limit on Welfare Benefits | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-piece-of-a-50000-pie.html | A Piece of a $50,000 Pie | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-bertelsmann-heinz-o.html | Paid Notice: Deaths BERTELSMANN, HEINZ O. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/algeria-agrees-to-consider-berbers-demands.html | Algeria Agrees to Consider Berbers' Demands | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/c-corrections-540978.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-division-i-aa-substitutes-lead-furman-over-lehigh.html | COLLEGE FOOTBALL: DIVISION I-AA; Substitutes Lead Furman Over Lehigh | False | By Eric Boynton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/don-t-blame-wall-street.html | Don't Blame Wall Street | False | By Robert J. Samuelson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579432.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-war-s-hidden-cost.html | Ideas & Trends; War's Hidden Cost | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-nebraska-s-crouch-captures-heisman-trophy-in-close-vote.html | COLLEGE FOOTBALL; Nebraska's Crouch Captures Heisman Trophy in Close Vote | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-weather-forecasting.html | THE YEAR IN IDEAS: A TO Z.; Weather-Forecasting | False | By Marshall Sella | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/hollywood-on-the-hackensack.html | Hollywood On the Hackensack | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-music-s-dangers-and-the-case-for-control.html | MUSIC; Music's Dangers And The Case For Control | False | By Richard Taruskin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-greenberg-leonard.html | Paid Notice: Deaths GREENBERG, LEONARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/long-island-vines-what-the-other-scribes-are-scribbling.html | LONG ISLAND VINES; What the Other Scribes Are Scribbling | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-aleandra-meckel-troup-parkinson.html | WEDDINGS; Alexandra Meckel, Troup Parkinson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-southern-queens-residents-wary-water-but-city-says-drink-up.html | NEIGHBORHOOD REPORT: SOUTHERN QUEENS; Residents Wary of the Water, But the City Says Drink Up | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/bronx-girl-10-is-shot-in-domestic-dispute.html | Bronx Girl, 10, Is Shot in Domestic Dispute | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/art-architecture-making-microart-that-can-suggest-macrotruths.html | ART/ARCHITECTURE; Making Microart That Can Suggest Macrotruths | False | By Linda Yablonsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-using-forms-ingrained-in-ballet-to-help-the-body-move-beyond-it.html | DANCE; Using Forms Ingrained in Ballet To Help the Body Move Beyond It | False | By Roslyn Sulcas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/saul-bellow.html | Saul Bellow | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-world-money-might-not-be-able-to-buy-political-ties-either.html | The World; Money Might Not Be Able To Buy Political Ties, Either | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/wine-under-20-a-pocketful-of-wine-sense.html | WINE UNDER $20; A Pocketful of Wine Sense | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/olympics/hightech-shortcut-to-breathing-rarefied-air-gets-iocs-eye.html | High-Tech Shortcut to Breathing Rarefied Air Gets I.O.C.'s Eye | False | By Christopher Clarey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/business-what-they-re-reading.html | Business; WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579475.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-gantwerk-belle.html | Paid Notice: Deaths GANTWERK, BELLE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/veni-vidi-voldemort.html | Veni, Vidi, Voldemort | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-florida-a-new-emphasis-on-design.html | In Florida, a New Emphasis on Design | False | By Beth Dunlop | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/market-watch-aol-time-warner-and-the-sorcerer-s-stock.html | MARKET WATCH; AOL Time Warner and the Sorcerer's Stock | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-focus-on-the-negative.html | THE YEAR IN IDEAS: A TO Z.; Focus on the Negative | False | By David Rakoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/perfect-gentle-knights-return.html | Perfect Gentle Knights Return | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/basketball/van-gundy-stuns-knicks-by-resigning-as-coach.html | Van Gundy Stuns Knicks by Resigning as Coach | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/l-molto-agitato-428914.html | 'Molto Agitato' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-global-antiretroviralism.html | THE YEAR IN IDEAS: A TO Z.; Global Antiretroviralism | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/steadfast-in-their-new-faith.html | Steadfast in Their New Faith | False | By Ramin Ganeshram | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/1-in-a-london-park-519596.html | In a London Park | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/hockey-rangers-late-rally-falls-short-against-leafs.html | HOCKEY; Rangers' Late Rally Falls Short Against Leafs | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/view-to-serve-and-flirt-near-ground-zero.html | VIEW; To Serve and Flirt Near Ground Zero | False | By Victoria Balfour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-environment-lead-paint-lawsuit.html | BRIEFING: ENVIRONMENT; LEAD PAINT LAWSUIT | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nation-challenged-portraits-grief-victims-old-fashioned-man-pair-loving-brothers.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; An Old-Fashioned Man, A Pair of Loving Brothers, And a Jolly Snowboarder | False | These sketches were written by B. Drummond Ayres Jr., Nichole M. Christian, Anthony Depalma, Shaila K. Dewan, Emily Eakin, Robin Finn, Jonathan Fuerbringer, Tobin Harshaw, Constance L. Hays, Jan Hoffman, Tina Kelley, N. R. Kleinfield, Mireya Navarro, Dinitia Smith and Barbara Stewart. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/commercial-property-midtown-manhattan-town-houses-used-foreign-banks-are-for.html | Commercial Property/Midtown Manhattan; Town Houses Used by Foreign Banks Are for Sale | False | By John Holusha | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-every-happy-country-is-happy-in-its-own-way.html | THE YEAR IN IDEAS: A TO Z.; Every Happy Country Is Happy in Its Own Way | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z.html | THE YEAR IN IDEAS: A TO Z. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/as-catholic-teachers-strike-egan-takes-reserved-approach.html | As Catholic Teachers Strike, Egan Takes Reserved Approach | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/letters-boston-symphony.html | Letters: Boston Symphony | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-environment-drought-declared.html | BRIEFING: ENVIRONMENT; DROUGHT DECLARED | False | By Jill P.capuzzo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-kustom.html | THE YEAR IN IDEAS: A TO Z.; Kustom | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/1-manifestoes-for-the-next-new-york-488771.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-final-scratch.html | THE YEAR IN IDEAS: A TO Z.; Final Scratch | False | By Margie Borschke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/god-bless-america-born-on-long-island.html | 'God Bless America': Born on Long Island | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/brazil-s-effort-to-overhaul-its-labor-code-stirs-heated-debate.html | Brazil's Effort to Overhaul Its Labor Code Stirs Heated Debate | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/food-diary-the-foodie-network.html | FOOD DIARY; The Foodie Network | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/food-pantries-cupboards-are-often-bare.html | Food Pantries' Cupboards Are Often Bare | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kirschen-robert-s.html | Paid Notice: Deaths KIRSCHEN, ROBERT S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/economic-view-forget-plastics-go-find-subscribers.html | ECONOMIC VIEW; Forget Plastics. Go Find Subscribers. | False | By Tom Redburn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-american-imperialism-embraced.html | THE YEAR IN IDEAS: A TO Z.; American Imperialism, Embraced | False | By Kevin Baker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/l-boston-symphony-a-brave-decision-540935.html | BOSTON SYMPHONY; A Brave Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/theodore-rex.html | 'Theodore Rex' | False | By Edmund Morris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-view-from-woodbridge-a-school-referendum-stirs-worry-and-outrage.html | The View From/Woodbridge; A School Referendum Stirs Worry and Outrage | False | By Richard Weizel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-cheating-is-part-of-the-game.html | THE YEAR IN IDEAS: A TO Z.; Cheating Is Part of the Game | False | By Hugo Lindgren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/yourmoney/high-end-makeovers-at-markeddown-prices.html | High-End Makeovers at Marked-Down Prices | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/first-person-the-power-of-stories.html | FIRST PERSON; The Power of Stories | False | By Laura Hansen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/choice-tables-the-mission-district-affordable-and-fun.html | CHOICE TABLES; The Mission District: Affordable and Fun | False | By Mark Bittman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-critics-view-reclaiming-new-york-movie-by-movie.html | A Critic's View: Reclaiming New York, Movie by Movie | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-game-that-plays-you.html | THE YEAR IN IDEAS: A TO Z.; The Game That Plays You | False | By John Hodgman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-law-enforcement-gibson-retrial-set.html | BRIEFING: LAW ENFORCEMENT; GIBSON RETRIAL SET | False | By John Holl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-of-the-times-ideal-combination-coach-and-teacher.html | Sports of The Times; Ideal Combination: Coach and Teacher | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/crime-426016.html | CRIME | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/hockey-defensive-play-helps-devils-perform-quick-turnaround.html | HOCKEY; Defensive Play Helps Devils Perform Quick Turnaround | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/chess-in-a-last-whimsical-event-older-men-defeat-women.html | CHESS; In a Last, Whimsical Event, Older Men Defeat Women | False | By Robert Byrne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kerrigan-richard-thomas.html | Paid Notice: Deaths KERRIGAN, RICHARD THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/l-boston-symphony-a-double-standard-540927.html | BOSTON SYMPHONY; A Double Standard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/endpaper.html | ENDPAPER | False | By Knickerbocker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/your-home-lead-paint-a-ruling-for-tenants.html | YOUR HOME; Lead Paint: A Ruling For Tenants | False | By Jay Romano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/musical-art-to-tease-the-ear-cd-s-from-the-purchase-label.html | Musical Art to Tease the Ear: CD's From the Purchase Label | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-a-better-golf-ball.html | THE YEAR IN IDEAS: A TO Z.; A Better Golf Ball | False | By Greg Netzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/whose-game-is-it-anyway.html | Whose Game Is It, Anyway? | False | By Marek Fuchs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/quick-bite-monroe-putting-delicious-surprises-in-a-shmear.html | QUICK BITE/Monroe; Putting Delicious Surprises in a Shmear | False | By Norm Oshrin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/theater-in-the-greatest-evil-finding-what-is-most-human.html | THEATER; In the Greatest Evil, Finding What Is Most Human | False | By Liev Schreiber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-english-cottage-look-but-a-french-accent.html | DINING OUT; English Cottage Look, but a French Accent | False | By Joanne Starkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-filler-juan-md.html | Paid Notice: Memorials FILLER, JUAN, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/1-afghan-women-are-not-a-fit-subject-for-humor-579459.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-nonromantic-dating.html | THE YEAR IN IDEAS: A TO Z.; Nonromantic Dating | False | By Susan Dominus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-open-sperm-donation.html | THE YEAR IN IDEAS: A TO Z.; Open Sperm Donation | False | By Margaret Talbot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cuttings-some-books-to-please-garden-lovers.html | CUTTINGS; Some Books to Please Garden Lovers | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/automobiles/marketing-ties-that-might-have-been.html | Marketing Ties That Might Have Been | False | By Towle Tompkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-a-digital-camera-drawback-578630.html | A Digital Camera Drawback | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/rap-impresario-badly-hurt-in-bronx-crash.html | Rap Impresario Badly Hurt in Bronx Crash | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/united-they-stood-briefly-town-that-came-together-grief-divided-strike.html | United They Stood, Briefly; A Town That Came Together in Grief Is Divided by a Strike | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-slow-food.html | THE YEAR IN IDEAS: A TO Z.; Slow Food | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kaplan-lillian-y.html | Paid Notice: Deaths KAPLAN, LILLIAN Y. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-english-louis-carroll-md-woody.html | Paid Notice: Deaths ENGLISH, LOUIS CARROLL, M.D. (WOODY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rothman-bernard-a.html | Paid Notice: Deaths ROTHMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-bending-elbows-he-s-no-bob-dole-but-he-s-still-a-celebrity.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; He's No Bob Dole, but He's Still a Celebrity | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-health-maze-which-way-out-589845.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-old-new-york-novels-fired-a-newcomer-s-imagination-578223.html | Old New York Novels Fired A Newcomer's Imagination | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/soccer-st-john-s-reaches-final-four.html | SOCCER; St. John's Reaches Final Four | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-consciously-constructed-sexual-paradox.html | THE YEAR IN IDEAS: A TO Z; The Consciously Constructed Sexual Paradox | False | By Chuck Klosterman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-nation-was-that-the-future-we-just-passed-by.html | The Nation; Was That the Future We Just Passed By? | False | By John Leland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-turning-a-bad-drug-good.html | THE YEAR IN IDEAS: A TO Z.; Turning a Bad Drug Good | False | By Craig Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/l-elaine-stritch-broadway-beginnings-540943.html | ELAINE STRITCH; Broadway Beginnings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/grass-roots-business-on-the-home-front-a-welcome-economic-kick.html | GRASS-ROOTS BUSINESS; On the Home Front, a Welcome Economic Kick | False | By Jane Tanner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-astoria-black-white-and-blue-the-layoffs-at-steinway.html | NEIGHBORHOOD REPORT: ASTORIA; Black, White and Blue: The Layoffs at Steinway | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/television-radio-a-vietnam-war-film-takes-on-a-sudden-resonance.html | TELEVISION/RADIO; A Vietnam War Film Takes On a Sudden Resonance | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-why-not-credit-cards-too-578649.html | Why Not Credit Cards, Too? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-basketball-manhattan-surprises-st-john-s-in-big-day-for-the-maac.html | COLLEGE BASKETBALL; Manhattan Surprises St. John's in Big Day for the MAAC | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/for-the-elite-easing-the-way-to-prison.html | For the Elite, Easing the Way To Prison | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-national-what-96.20-buys.html | DECEMBER 2-8: NATIONAL; WHAT $96.20 BUYS | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/l-what-a-waste-591360.html | What a Waste | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/officials-gather-in-nairobi-slum-to-quell-deadly-rent-clashes.html | Officials Gather in Nairobi Slum To Quell Deadly Rent Clashes | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-corporate-conformity-578606.html | Corporate Conformity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-la-carte-robust-and-russian-in-suffolk-county.html | A LA CARTE; Robust and Russian in Suffolk County | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-an-avant-garde-master-finds-art-in-the-everyday.html | FILM; An Avant-Garde Master Finds Art in the Everyday | False | By Amy Taubin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-patsuris-katherine.html | Paid Notice: Deaths PATSURIS, KATHERINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-the-officer-commander-s-mission-moving-from-shore-to-ship.html | A NATION CHALLENGED: THE OFFICER; Commander's Mission Moving From Shore to Ship | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-cram-down.html | THE YEAR IN IDEAS: A TO Z.; The Cram-Down | False | By Cameron Stracher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-forget-the-art-it-s-all-about-the-building.html | THE YEAR IN IDEAS: A TO Z.; Forget the Art -- It's All About the Building | False | By Deborah Solomon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/officer-marries-in-paradise-after-he-survives-a-hell.html | Officer Marries in Paradise After He Survives a Hell | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/garden/perennials-of-the-literary-variety.html | Perennials of the Literary Variety | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-movies-slot-machines-and-botox-in-las-vegas.html | TRAVEL ADVISORY; Movies, Slot Machines And Botox in Las Vegas | False | By Christopher Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/good-eating-rock-center-sundays.html | GOOD EATING; Rock Center Sundays | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-the-ge-racehorses-one-year-afterward.html | INVESTING; DIARY; The G.E. Racehorses, One Year Afterward | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/pulse-who-needs-snow-if-all-else-is-white.html | PULSE; Who Needs Snow If All Else Is White? | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-a-lot-of-italian-fare-but-little-elbow-room.html | DINING OUT; A Lot of Italian Fare, but Little Elbow Room | False | By Patricia Brooks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/long-island-journal-the-mission-helping-women-and-girls.html | LONG ISLAND JOURNAL; The Mission: Helping Women and Girls | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jersey-all-politics-is-local-in-glen-ridge-that-s-a-stretch.html | JERSEY; All Politics Is Local? In Glen Ridge, That's a Stretch | False | By Debra Galant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/ask-not-what.html | Ask Not What . . . | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/for-the-record-road-to-the-dome-began-with-a-dream.html | FOR THE RECORD; Road to the Dome Began With a Dream | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-avrutis-bettie-j-nee-coopersmith.html | Paid Notice: Deaths AVRUTIS, BETTIE J. (NEE COOPERSMITH) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/after-long-slow-climb-respectability-muslim-charity-experiences-rapid-fall.html | After a Long, Slow Climb to Respectability, a Muslim Charity Experiences a Rapid Fall | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/the-latest-mammography-debate.html | The Latest Mammography Debate | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/IHT-1951christmas-pole-in-our-pages100-75-and-50-years-ago.html | 1951;Christmas Pole : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/california-appellate-ruling-aids-foes-of-3-strike-law.html | California Appellate Ruling Aids Foes of 3-Strike Law | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-basketball-in-a-match-of-champions-amityville-wins.html | COLLEGE BASKETBALL; In a Match of Champions, Amityville Wins | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/credit-issues-to-be-offered-during-week.html | Credit Issues To Be Offered During Week | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-new-jersey-trenton-greystone-land-sale.html | Metro Briefing | New Jersey: Trenton: Greystone Land Sale | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/the-media-business-advertising-addenda-major-league-baseball-bids-agency-goodbye.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Major League Baseball Bids Agency Goodbye | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/going-downtown-downstream-ferry-at-riverfront-park-seen-as-gateway-to-wall-st.html | Going Downtown, Downstream; Ferry at Riverfront Park Seen as Gateway to Wall St. | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/charlie-mcclendon-78-hall-of-fame-football-coach.html | Charlie McClendon, 78; Hall of Fame Football Coach | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media/hyperion-signs-a-best-selling-if-young-poet.html | MEDIA; Hyperion Signs A Best-Selling, If Young, Poet | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/skiing-american-skier-avoids-spill-to-gain-surprising-victory.html | SKIING; American Skier Avoids Spill To Gain Surprising Victory | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/a-lesson-for-all-of-us-crying-is-ok-561266.html | A Lesson for All of Us: Crying Is O.K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-nitzburg-arthur-r.html | Paid Notice: Deaths NITZBURG, ARTHUR R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/most-wanted-drilling-down-movies-aol-time-warner-s-hits.html | MOST WANTED: DRILLING DOWN/MOVIES; AOL Time Warner's Hits | False | By Tim Race | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/asia/article-200112109399367222-no-title.html | Article 200112109399367222 – No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/political-memo-pataki-s-choices-for-prosecutor-are-facing-bilateral-criticism.html | Political Memo; Pataki's Choices for Prosecutor Are Facing Bilateral Criticism | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/nkk-of-japan-in-talks-to-sell-national-steel-to-us-rival.html | NKK of Japan in Talks to Sell National Steel to U.S. Rival | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-giants-awaited-magic-that-never-appeared.html | Sports of The Times; Giants Awaited Magic That Never Appeared | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/compressed-data-tight-bandwidth-snarls-web-traffic-in-middle-east.html | Compressed Data; Tight Bandwidth Snarls Web Traffic in Middle East | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-evidence-another-tape-ties-bin-laden-to-hijackings.html | A NATION CHALLENGED: THE EVIDENCE; Another Tape Ties bin Laden To Hijackings | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-ground-war-taliban-give-way-final-province-where-they-ruled.html | A NATION CHALLENGED: THE GROUND WAR; TALIBAN GIVE WAY IN FINAL PROVINCE WHERE THEY RULED | False | By David Rohde With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/new-economy-concepts-that-once-seemed-far-fetched-suddenly-have-tantalizing.html | New Economy; Concepts that once seemed far-fetched suddenly have a tantalizing whiff of attainability as chip researchers meet. | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metropolitan-diary-595837.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/plus-women-s-basketball-anderson-leads-no-4-vanderbilt.html | PLUS WOMEN'S BASKETBALL; Anderson Leads No. 4 Vanderbilt | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-cookie.html | the end user / A voice for the consumer: A Cookie Treaty | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600792.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-volunteers-jihad-s-lost-battalions-mourned-pakistani-kin.html | A NATION CHALLENGED: THE VOLUNTEERS; Jihad's Lost Battalions Mourned by Pakistani Kin | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-mountains-very-safe-qaeda-caves-hard-to-hit-fighters-say.html | A NATION CHALLENGED: THE MOUNTAINS; 'Very Safe' Qaeda Caves Hard to Hit, Fighters Say | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-young-budget-victims-567973.html | Young Budget Victims | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-minter-bobby.html | Paid Notice: Deaths MINTER, BOBBY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-the-jets-need-the-next-three.html | Sports of The Times; The Jets Need The Next Three | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/a-night-of-songs.html | A Night of Songs | False | By Judith Mandel Novack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/tape-surfaces-with-remarks-by-bin-laden.html | Tape Surfaces With Remarks by bin Laden | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/bridge-charity-event-to-benefit-the-victims-of-sept-11.html | BRIDGE; Charity Event To Benefit The Victims Of Sept. 11 | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/warner-s-sound-check-at-aol-time-warner-the-music-unit-poses-true-challenge-for-new.html | Warner's Sound Check; At AOL Time Warner, The Music Unit Poses A True Challenge For the New Regime | False | By Laura M. Holson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-memorials-wagman-joseph.html | Paid Notice: Memorials WAGMAN, JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/bin-laden-on-camera-signs-of-cooperation-and-costs-of-alerts.html | Bin Laden on Camera, Signs of Cooperation and Costs of Alerts | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-giants-remember-young-as-teacher-and-builder.html | PRO FOOTBALL; Giants Remember Young As Teacher and Builder | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/reading-putin-s-mind.html | Reading Putin's Mind | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media-business-advertising-coca-cola-puts-its-marketing-heritage-into-online.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola puts its marketing heritage into an online archive for those who seek to expand on it. | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/on-pro-football-how-young-refashioned-the-giants.html | ON PRO FOOTBALL; How Young Refashioned The Giants | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/the-neediest-cases-two-choices-neither-one-too-pleasant.html | The Neediest Cases; Two Choices, Neither One Too Pleasant | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/chile-s-leader-remains-socialist-but-acts-like-pragmatist.html | Chile's Leader Remains Socialist but Acts Like Pragmatist | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/laurie-johnston-87-former-times-reporter.html | Laurie Johnston, 87, Former Times Reporter | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600784.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nairobi-journal-where-roads-are-paved-with-nothing-but-hope.html | Nairobi Journal; Where Roads Are Paved With Nothing but Hope | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/at-painkiller-trouble-spot-signs-seen-as-alarming-didn-t-alarm-drug-s-maker.html | At Painkiller Trouble Spot, Signs Seen as Alarming Didn't Alarm Drug's Maker | False | By Barry Meier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/theater/theater-review-tripping-the-light-fantastic-to-the-music-of-the-spheres.html | THEATER REVIEW; Tripping the Light Fantastic to the Music of the Spheres | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-the-reserves-mentally-they-re-fine-dentally-not-always.html | A NATION CHALLENGED: THE RESERVES; Mentally, They're Fine. Dentally, Not Always. | False | By David W. Chen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/pataki-giuliani-and-bloomberg-return-an-israeli-condolence-call.html | Pataki, Giuliani and Bloomberg Return an Israeli Condolence Call | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-emotion-under-wraps-on-knick-bench.html | Sports of The Times; Emotion Under Wraps on Knick Bench | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/columnist-biography-nicholas-kristof.html | Columnist Biography: Nicholas Kristof | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-businesses-ripples-of-sept-11-widen-in-retailing.html | A NATION CHALLENGED: BUSINESSES; RIPPLES OF SEPT. 11 WIDEN IN RETAILING | False | By Edward Wyatt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/football-s-fuzzy-math.html | Football's Fuzzy Math | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/australian-miner-accepts-offer.html | Australian Miner Accepts Offer | False | By Becky Gaylord | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/dna-clears-virginia-man-of-1982-assault.html | DNA Clears Virginia Man of 1982 Assault | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/on-college-football-the-national-title-is-a-computer-game.html | ON COLLEGE FOOTBALL; The National Title Is a Computer Game | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/soccer-depleted-us-lineup-is-bumped-aside-early.html | SOCCER; Depleted U.S. Lineup Is Bumped Aside Early | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/music-review-a-recital-filled-with-lively-connections.html | MUSIC REVIEW; A Recital Filled With Lively Connections | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metropolitan-briefing.html | Metropolitan Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/a-us-defense-aide-sidesteps-questions-about-taking-on-iraq.html | A U.S. Defense Aide Sidesteps Questions About Taking On Iraq | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/enron-made-payments-in-bid-to-hold-top-energy-traders.html | Enron Made Payments in Bid To Hold Top Energy Traders | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/women-monarchs-and-the-japanese.html | Women, Monarchs and the Japanese | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-new-jersey-newark-lower-heating-bills-expected.html | Metro Briefing | New Jersey: Newark: Lower Heating Bills Expected | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-overview-dec-9-2001-bin-laden-camera-signs-cooperation-costs.html | A NATION CHALLENGED: AN OVERVIEW; DEC. 9, 2001; Bin Laden on Camera, Signs of Cooperation and Costs of Alerts | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-women-monarchs-and-the-japanese-600482.html | Women, Monarchs And the Japanese | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-american-us-detainee-questioned-but-his-fate-still-unclear.html | A NATION CHALLENGED: THE AMERICAN; U.S. Detainee Is Questioned, But His Fate Is Still Unclear | False | By Jeff Gerth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/annans-speech.html | Annan's Speech | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/dance-review-pain-and-glory-meet-on-track-and-onstage.html | DANCE REVIEW; Pain and Glory Meet on Track And Onstage | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-media-noting-shortcomings-pentagon-says-it-will-remove-some.html | A NATION CHALLENGED: THE NEWS MEDIA; Noting Shortcomings,' Pentagon Says It Will Remove Some Obstacles to Covering War | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/wavering-on-campaign-reform.html | Wavering on Campaign Reform | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-rubin-dorothy-slotnick.html | Paid Notice: Deaths RUBIN, DOROTHY (SLOTNICK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-what-to-learn.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : What to Learn From the Fall of Enron, a Firm That Fooled So Many | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/market-place-buyout-company-may-plan-some-tough-love-for-two-telecoms-holders.html | Market Place; A buyout company may plan some tough love for two telecoms, and holders of their debt and stock. | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/movies/critic-s-notebook-george-harrison-and-the-truly-independent-film.html | CRITIC'S NOTEBOOK; George Harrison and the Truly Independent Film | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/baseball-notebook-yankees-and-giambi-ever-closer-to-a-deal.html | BASEBALL: NOTEBOOK; Yankees and Giambi Ever Closer to a Deal | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/at-t-finds-cable-tv-bids-unacceptable.html | AT&T Finds Cable TV Bids Unacceptable | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/tourists-staying-away-from-capital.html | Tourists Staying Away From Capital | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/theater/theater-review-a-revolt-against-god-with-no-apology.html | THEATER REVIEW; A Revolt Against God With No Apology | False | By Ben Brantley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600776.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-scramble-to-preserve-pet-school-projects.html | A Scramble to Preserve Pet School Projects | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-football-nebraska-s-rise-to-the-rose-bowl-is-greeted-by-gripes.html | COLLEGE FOOTBALL; Nebraska's Rise To the Rose Bowl Is Greeted by Gripes | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/white-house-letter-bush-the-commander-is-political-leader-too.html | White House Letter; Bush the Commander Is Political Leader, Too | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/travel/holiday-inn-twoforone.html | Holiday Inn Two-for-One | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/arts-online-making-an-opera-from-cyberspace-s-tower-of-babel.html | ARTS ONLINE; Making an Opera From Cyberspace's Tower of Babel | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/george-young-71-former-giants-general-manager-dies.html | George Young, 71, Former Giants General Manager, Dies | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/banning-lions-and-other-large-pets.html | Banning Lions and Other Large Pets | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-goodheart-hope.html | Paid Notice: Deaths GOODHEART, HOPE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-the-making-of-the-mayor-2001-600458.html | The Making of the Mayor, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/IHT-as-us-pounds-caves-tribes-prepare-ground-attack-allout-hunt-for-bin.html | As U.S. Pounds Caves, Tribes Prepare Ground Attack : All-Out Hunt for bin Laden | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-domestic-defense-cities-states-say-confusion-cost-hamper-us.html | A NATION CHALLENGED: DOMESTIC DEFENSE; Cities and States Say Confusion and Cost Hamper U.S. Security Drive | False | By Pam Belluck and Timothy Egan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/irish-say-refugees-were-in-box-aboard-ship-for-up-to-8-days.html | Irish Say Refugees Were in Box Aboard Ship for Up to 8 Days | False | By Brian Lavery | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/official-says-resisting-bill-on-terror-puts-britain-at-risk.html | Official Says Resisting Bill On Terror Puts Britain at Risk | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-oslo-annan-warns-us-against-striking-iraq.html | In Oslo, Annan Warns U.S. Against Striking Iraq | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/business-digest-593397.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/compressed-data-the-net-is-30-something-but-the-web-is-a-child.html | Compressed Data; The Net Is 30-Something, But the Web Is a Child | False | By Katie Hafner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/allegations-dismissals-and-a-lot-of-speculation.html | Allegations, Dismissals And a Lot of Speculation | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/dance-review-a-history-lesson-in-swiveling-hips.html | DANCE REVIEW; A History Lesson in Swiveling Hips | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-the-site-at-the-pit-a-night-shift-to-numb-the-body-and-soul.html | A NATION CHALLENGED: THE SITE; At the Pit, a Night Shift to Numb the Body and Soul | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/analysts-say-condit-s-run-may-hurt-democrats-in-02.html | Analysts Say Condit's Run May Hurt Democrats in '02 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-sky-is-falling-on-another-jets-season.html | PRO FOOTBALL; Sky Is Falling on Another Jets Season | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/oppression-in-black-and-white-south-african-museum-recreates-apartheid.html | Oppression in Black and White; South African Museum Recreates Apartheid | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/international/annan-accepting-nobel-prize-restates-uns-continuing-goals.html | Annan, Accepting Nobel Prize, Restates U.N.'s Continuing Goals | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-potchtar-harold.html | Paid Notice: Deaths POTCHTAR, HAROLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/a-nation-challenged-the-families-impulse-to-help-allows-a-wife-to-understand.html | A NATION CHALLENGED: THE FAMILIES; Impulse to Help Allows a Wife to Understand | False | By Mary Williams Walsh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/nhl-roundup-long-homestand-offers-rangers-chance-to-recover-from-troubles.html | N.H.L.: ROUNDUP; Long Homestand Offers Rangers Chance to Recover From Troubles | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-women-monarchs-and-the-japanese-600490.html | Women, Monarchs And the Japanese | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/employees-are-shouldering-more-of-health-care-tab.html | Employees Are Shouldering More of Health Care Tab | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/inside-599425.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/tadao-ando-wins-prize-from-architects-group.html | Tadao Ando Wins Prize From Architects' Group | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/patents-some-inventions-for-season-gift-giving-including-pass-along-virtual.html | Patents; Some inventions for the season of gift giving, including how to pass along virtual fruitcake. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-calendar-today-hearing-on-ground-zero.html | Metro Briefing | Calendar: Today: Hearing On Ground Zero | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/mistakes-will-be-made.html | Mistakes Will Be Made | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/movies/faith-hubley-oscar-winner-in-animation-is-dead-at-77.html | Faith Hubley, Oscar Winner In Animation, Is Dead at 77 | False | By Aljean Harmetz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/kazakh-leader-urges-iran-pipeline-route.html | Kazakh Leader Urges Iran Pipeline Route | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-the-making-of-the-mayor-2001-600377.html | The Making of the Mayor, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/e-commerce-report-making-sure-that-search-engines-give-site-nice-perch-their.html | E-Commerce Report; Making sure that search engines give a site a nice perch on their page. Some companies have ideas. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-brash-rival-for-venezuela-s-president.html | A Brash Rival for Venezuela's President | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/a-nation-challenged-the-investigation-customer-acts-odd-us-wants-to-know.html | A NATION CHALLENGED: THE INVESTIGATION; Customer Acts Odd? U.S. Wants To Know | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/quotation-of-the-day-598704.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media-without-a-media-umbrella.html | MEDIA; Without a Media Umbrella | False | By David Handelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/a-test-for-harvard-600644.html | A Test for Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-the-making-of-the-mayor-2001-600423.html | The Making of the Mayor, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/realestate/the-tao-of-living.html | The Tao of Living | False | By Laura Shin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/in-5th-season-ally-seems-to-be-stalling.html | In 5th Season, 'Ally' Seems To Be Stalling | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600768.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/a-scientific-mystery-stalks-stockholm-s-ailing-modern-museum.html | A Scientific Mystery Stalks Stockholm's Ailing Modern Museum | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/hillary-clinton-returns-to-a-national-forum.html | Hillary Clinton Returns to a National Forum | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/ncaafootball/this-rose-bowl-has-its-thorns.html | This Rose Bowl Has Its Thorns | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-berger-al-aaron.html | Paid Notice: Deaths BERGER, AL (AARON) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/recovery-and-the-reluctant-consumer.html | Recovery and the Reluctant Consumer | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/i-i-beams-across-america-566357.html | I-Beams Across America | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-levy-jane.html | Paid Notice: Deaths LEVY, JANE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/technology-cold-start-for-home-digital-photo-printing.html | TECHNOLOGY; Cold Start for Home Digital Photo Printing | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/parity-for-mental-health.html | Parity for Mental Health | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/ncaafootball/national-title-is-a-computer-game.html | National Title Is a Computer Game | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-detainees-deported-immigrants-with-nowhere-go-wait-jail.html | A NATION CHALLENGED: THE DETAINEES; Deported Immigrants With Nowhere to Go Wait in Jail | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600750.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/hewlett-and-compaq-woo-big-investors-for-merger.html | Hewlett and Compaq Woo Big Investors for Merger | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-naeder-paul-f-jr.html | Paid Notice: Deaths NAEDER, PAUL F. JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-599611.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/week-s-schedule-of-equity-offerings.html | Week's Schedule of Equity Offerings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-waterston-harry.html | Paid Notice: Deaths WATERSTON, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-basketball-on-day-2-knicks-give-a-group-sigh-of-relief.html | PRO BASKETBALL; On Day 2, Knicks Give A Group Sigh Of Relief | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-fisher-arthur-irving.html | Paid Notice: Deaths FISHER, ARTHUR IRVING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-krasnoff-emanuel.html | Paid Notice: Deaths KRASNOFF, EMANUEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-money-terror-money-hard-to-block-officials-find.html | A NATION CHALLENGED: THE MONEY; Terror Money Hard to Block, Officials Find | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-hartmann-dr-rose-s-feinberg.html | Paid Notice: Deaths HARTMANN, DR. ROSE S. (FEINBERG) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/this-rose-bowl-has-its-thorns.html | This Rose Bowl Has Its Thorns | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-stein-joshua-a.html | Paid Notice: Deaths STEIN, JOSHUA A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/news-summary-600180.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/i-defense-for-a-clear-day-565903.html | Defense for a Clear Day | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-louder-voices-iranians-talk-of-dialogue-with-us.html | In Louder Voices, Iranians Talk of Dialogue With U.S. | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-after-dispiriting-loss-it-s-official-once-proud-giants-have-hit.html | PRO FOOTBALL; After Dispiriting Loss, It's Official: Once-Proud Giants Have Hit Bottom | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/IHT-show-israelis-and-palestinians-practical-changes-for-the-better.html | Show Israelis and Palestinians Practical Changes for the Better | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-schwartz-meyer.html | Paid Notice: Deaths SCHWARTZ, MEYER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-the-making-of-the-mayor-2001-600393.html | The Making of the Mayor, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/americans-urge-japanese-to-move-fast-on-bad-loans.html | Americans Urge Japanese To Move Fast on Bad Loans | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-trinidad-graft-charges-force-a-vote-4-years-early.html | In Trinidad, Graft Charges Force a Vote 4 Years Early | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-basketball-top-ranked-huskies-rout-lady-techsters.html | COLLEGE BASKETBALL; Top-Ranked Huskies Rout Lady Techsters | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/the-broadband-economy.html | The Broadband Economy | False | By Karen Kornbluh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/states-calling-for-more-help-with-medicaid.html | States Calling For More Help With Medicaid | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/the-media-business-advertising-ddb-office-acquires-carlson-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING; DDB Office Acquires Carlson in New York | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/IHT-request-made-despite-rising-tension-in-north-us-seeks-to-widen-hunt-for.html | Request Made Despite Rising Tension in North : U.S. Seeks to Widen Hunt For Korean War Remains | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-phethean-david-glenn.html | Paid Notice: Deaths PHETHEAN, DAVID GLENN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-extra-points-moss-halted-by-injury.html | PRO FOOTBALL: EXTRA POINTS; Moss Halted By Injury | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-matters-unpaid-pipers-in-a-city-of-resilience.html | Metro Matters; Unpaid Pipers In a City Of Resilience | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-extra-points-punter-fears-a-2nd-injury.html | PRO FOOTBALL: EXTRA POINTS; Punter Fears A 2nd Injury | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/more-violence-jolts-mideast-truce-efforts.html | More Violence Jolts Mideast Truce Efforts | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/books/books-of-the-times-the-creativity-born-of-a-town-in-texas.html | BOOKS OF THE TIMES; The Creativity Born of a Town in Texas | False | By Mel Gussow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-favre-heats-up-at-the-right-time.html | PRO FOOTBALL; Favre Heats Up at the Right Time | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-new-york-manhattan-2-arrested-in-double-homicide.html | Metro Briefing | New York: Manhattan: 2 Arrested In Double Homicide | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/us/hewlett-s-chief-is-in-a-battle-for-her-deal-and-her-career.html | Hewlett's Chief Is in a Battle for Her Deal and Her Career | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/IHT-1901education-fund-in-our-pages100-75-and-50-years-ago.html | 1901:Education Fund : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/IHT-1926germanys-fate-in-our-pages100-75-and-50-years-ago.html | 1926:Germany's Fate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-overstrom-gunnar-s-jr.html | Paid Notice: Deaths OVERSTROM, GUNNAR S, JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/baseball-notebook-slow-market-for-bonds.html | BASEBALL: NOTEBOOK; Slow Market for Bonds | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/nation-challenged-portraits-grief-victims-snow-lover-relentless-bargain-hunter.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Snow Lover, a Relentless Bargain Hunter, and a Happy Lieutenant | False | These sketches were written by Ford Burkhart, Jan Hoffman, Matt Richtel, Jonathan Fuerbringer, Hubert B. Herring, Constance L. Hays, Kenneth N. Gilpin and Dena Kleiman. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-free-to-worship-567990.html | Free to Worship | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/c-corrections-600806.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-network-saudi-minister-asserts-that-bin-laden-tool-al-qaeda.html | A NATION CHALLENGED: THE NETWORK; Saudi Minister Asserts That bin Laden Is a 'Tool' of Al Qaeda, Not Its Mastermind | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media/major-league-baseball-bids-agency-goodbye.html | Major League Baseball Bids Agency Goodbye | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/stocks-close-lower-on-profittaking.html | Stocks Close Lower on Profit-Taking | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-military-justice-568023.html | Military Justice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-o-gorman-thomas.html | Paid Notice: Deaths O'GORMAN, THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/l-unethical-prosecutions-566209.html | Unethical Prosecutions | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/classified/paid-notice-deaths-driscoll-david-burton.html | Paid Notice: Deaths DRISCOLL, DAVID BURTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-football-o-leary-accepts-task-of-reviving-notre-dame.html | COLLEGE FOOTBALL; O'Leary Accepts Task Of Reviving Notre Dame | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Getting the Picture â€šÃ„Â® Online | False | By Heloise Brion, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-10 | 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-rams-show-there-is-big-difference-in-west.html | PRO FOOTBALL; Rams Show There Is Big Difference in West | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball/mets-acquire-11time-allstar-from-cleveland.html | Mets Acquire 11-Time All-Star From Cleveland | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-palatin-joseph.html | Paid Notice: Deaths PALATIN, JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-calendar-tomorrow-insurance-after-sept-11.html | Metro Briefing | Calendar: Tomorrow: Insurance After Sept. 11 | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/stocks-end-session-lower-despite-rate-cut.html | Stocks End Session Lower Despite Rate Cut | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-offer-for-psinet-s-japanese-unit.html | World Business Briefing | Europe: Britain: Offer For Psinet's Japanese Unit | False | By Simon Romero (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/social-security-panel-presents-options-but-no-unified-plan.html | Social Security Panel Presents Options but No Unified Plan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-classical-music-cellist-communes-with-muse-taking-his-audience-with.html | IN PERFORMANCE: CLASSICAL MUSIC; Cellist Communes With a Muse, Taking His Audience With Him | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-livingston-helen.html | Paid Notice: Deaths LIVINGSTON, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/the-anthrax-crisis-lessons-learned.html | The Anthrax Crisis: Lessons Learned | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-devlin-harry.html | Paid Notice: Deaths DEVLIN, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/cases-digging-up-a-disorder-from-a-mess.html | CASES; Digging Up A Disorder From a Mess | False | By Anna Fels, M.d. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/college-football-players-ask-why-but-system-rules-day.html | COLLEGE FOOTBALL; Players Ask Why, But System Rules Day | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-harman-sylvia.html | Paid Notice: Deaths HARMAN, SYLVIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/new-pentagon-debate-over-stealth-plane.html | New Pentagon Debate Over Stealth Plane | False | By James Dao and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/business-digest-609455.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-llewellyn-mrs-nessa-f.html | Paid Notice: Deaths LLEWELLYN, MRS. NESSA F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-accounts-614157.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-madison-ave-grapples-with-post-sept-11-era.html | THE MEDIA BUSINESS: ADVERTISING; Madison Ave. Grapples With Post-Sept. 11 Era | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-relief-efforts-bridge-into-afghan-north-officially-open-but.html | A NATION CHALLENGED: RELIEF EFFORTS; Bridge Into Afghan North Is Officially Open but Little Food Aid Gets Through | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-noone-michael-barry.html | Paid Notice: Deaths NOONE, MICHAEL BARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-ready-to-sacrifice-for-country-614211.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/shooting-death-of-woman-44-stuns-suburban-community.html | Shooting Death of Woman, 44, Stuns Suburban Community | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-the-reality-of-rape-604917.html | The Reality of Rape | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-outcomes-drug-proves-useless-in-treating-strokes.html | VITAL SIGNS: OUTCOMES; Drug Proves Useless in Treating Strokes | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-memorials-ziff-charlie.html | Paid Notice: Memorials ZIFF, CHARLIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/the-neediest-cases-in-search-of-a-job-as-the-ticket-to-true-independence.html | The Neediest Cases; In Search of a Job as the Ticket to True Independence | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614963.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/on-pro-football-williams-leads-rams-to-prowess-on-defense.html | ON PRO FOOTBALL; Williams Leads Rams To Prowess on Defense | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-refugee-camps-after-two-months-some-receive-food-but-others.html | A NATION CHALLENGED: THE REFUGEE CAMPS; After Two Months, Some Receive Food, but Others Can Only Watch | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/boldface-names-607762.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/the-veiled-resource.html | The Veiled Resource | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/l-giving-birth-in-england-613657.html | Giving Birth in England | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-richemont-is-talking-to-roland-mouret.html | Richemont Is Talking to Roland Mouret | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-classical-music-a-closer-encounter-with-a-countertenor.html | IN PERFORMANCE: Classical Music; A Closer Encounter With a Countertenor | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/eastern-alliance-sets-ultimatum-for-al-qaeda-surrender.html | Eastern Alliance Sets Ultimatum for Al Qaeda Surrender | False | By Terence Neilan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/opera-review-did-hubby-really-have-to-go-he-s-such-a-nice-guy.html | OPERA REVIEW; Did Hubby Really Have to Go? He's Such a Nice Guy | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/hamas-seeks-muslim-support-for-suicide-raids.html | Hamas Seeks Muslim Support for Suicide Raids | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/us-and-russia-to-complete-talks-on-an-arms-control-pact.html | U.S. and Russia to Complete Talks on an Arms-Control Pact | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-manhattan-top-police-official-to-retire.html | Metro Briefing | New York: Manhattan: Top Police Official To Retire | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/mind-and-body.html | Mind and Body | False | By Mike Wallace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-silver-elaine-nee-bienenfeld.html | Paid Notice: Deaths SILVER, ELAINE (NEE BIENENFELD) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/q-a-602710.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/british-are-set-to-lead-force-that-will-keep-peace-in-kabul.html | British Are Set To Lead Force That Will Keep Peace in Kabul | False | By Michael R. Gordon With Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/new-job-for-secret-service-official.html | New Job for Secret Service Official | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-mets-are-pushing-hard-for-the-brewers-burnitz.html | BASEBALL; Mets Are Pushing Hard For The Brewers' Burnitz | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/supreme-court-roundup-court-to-weigh-criminal-sentencing.html | Supreme Court Roundup; Court to Weigh Criminal Sentencing | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/manager-s-exit-is-another-blow-to-abb.html | Manager's Exit Is Another Blow to ABB | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-madd-planning-to-sponsor-race-car.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M.A.D.D. Planning To Sponsor Race Car | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/chief-designate-at-aol-asks-turner-to-stay.html | Chief-Designate At AOL Asks Turner to Stay | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/opera-review-flesh-and-blood-intimacy-from-wagnerian-granite.html | OPERA REVIEW; Flesh-and-Blood Intimacy From Wagnerian Granite | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/basketball/nets-ready-for-next-step.html | Nets Ready for Next Step | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-ready-to-sacrifice-for-country-614203.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/in-nobel-talk-annan-sees-each-human-life-as-the-prize.html | In Nobel Talk, Annan Sees Each Human Life as the Prize | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-scherer-clara-legg.html | Paid Notice: Deaths SCHERER, CLARA LEGG | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-a-pearl-without-price.html | A Pearl Without Price | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/transcript-of-laurie-goodsteins-visit-to-the-religion-in-america.html | Transcript of Laurie Goodstein's Visit to the Religion in America Forum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/argentina-scrambles-for-imf-loans.html | Argentina Scrambles for I.M.F. Loans | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-how-fox-reports-the-war-letters-to-the-editor-92512976953.html | How Fox Reports the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-pellegrino-at-harry-winston.html | Pellegrino At Harry Winston | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614947.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/the-doctor-s-world-the-wrong-foot-and-other-tales-of-surgical-error.html | THE DOCTOR'S WORLD; The Wrong Foot, And Other Tales Of Surgical Error | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/america-west-revises-request-to-offer-us-10-of-airline.html | America West Revises Request To Offer U.S. 10% of Airline | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/inside-613800.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-waterston-harry-c.html | Paid Notice: Deaths WATERSTON, HARRY C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/politics/house-and-senate-clear-way-for-bush-education-bill.html | House and Senate Clear Way for Bush Education Bill | False | By Adam Clymer and Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-weinstein-claire.html | Paid Notice: Deaths WEINSTEIN, CLAIRE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/megan-boyd-eccentric-master-of-fish-flies-dies-at-86.html | Megan Boyd, Eccentric Master of Fish Flies, Dies at 86 | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-jade-jagger-to-garrard.html | Jade Jagger to Garrard | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/humanity-is-indivisible.html | 'Humanity Is Indivisible' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-brown-seymour-w.html | Paid Notice: Deaths BROWN, SEYMOUR W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-telecom-group-raises-funds.html | World Business Briefing | Europe: Britain: Telecom Group Raises Funds | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/israeli-missiles-injure-target-and-kill-boys-in-west-bank.html | Israeli Missiles Injure Target and Kill Boys in West Bank | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-stein-ben.html | Paid Notice: Deaths STEIN, BEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/melting-glaciers-in-antarctica-are-raising-oceans-experts-say.html | Melting Glaciers in Antarctica Are Raising Oceans, Experts Say | False | By Kenneth Chang | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/fight-against-money-laundering-widens.html | Fight Against Money Laundering Widens | False | By Leslie Wayne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-overview-dec-10-2001-food-for-refugees-raids-caves-fate.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 10, 2001; Food for Refugees, Raids on Caves and the Fate of Taliban Prisoners | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/nation-challenged-portraits-grief-victims-work-volunteers-two-brothers-answered.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; At Work, and as Volunteers, Two Brothers Answered Rescue Calls | False | These sketches were written by Karen W. Arenson, Ford Burkhart, Adam Clymer, Emily Eakin, Jonathon D. Glater, Winnie Hu, Jere Longman, Matt Richtel, Susan Saulny and Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/bushs-speech-at-the-citadel.html | Bush's Speech at The Citadel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-more-hurdles-for-echostar-directv-plan.html | TECHNOLOGY; More Hurdles for EchoStar-DirecTV Plan | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-testing-when-coffee-stains-the-brain-scan.html | VITAL SIGNS: TESTING; When Coffee Stains the Brain Scan | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-mara-makes-a-rare-speech.html | PRO FOOTBALL; Mara Makes a Rare Speech | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/l-giving-birth-in-england-613614.html | Giving Birth in England | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-linten-lillian-nee-klein.html | Paid Notice: Deaths LINTEN, LILLIAN (NEE KLEIN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-matter-mercedes.html | Paid Notice: Deaths MATTER, MERCEDES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/arrests-near-in-kickbacks-at-city-schools.html | Arrests Near In Kickbacks At City Schools | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-winstar-bidders-are-given-a-week-more-for-financing.html | TECHNOLOGY; Winstar Bidders Are Given A Week More for Financing | False | By Ann Wozencraft | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/markets-market-place-with-thoughts-enron-still-fresh-their-minds-investors-send.html | THE MARKETS: Market Place; With thoughts of Enron still fresh in their minds, investors send Calpine shares tumbling. | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/agriculture-secretary-vs-sacred-cow.html | Agriculture Secretary vs. Sacred Cow | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/boy-takes-train-as-father-sleeps.html | Boy Takes Train as Father Sleeps | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-new-york-s-cheerleader-604577.html | New York's Cheerleader | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/technology/in-27-cities-us-carries-out-raids-in-software-piracy-case.html | In 27 Cities, U.S. Carries Out Raids in Software Piracy Case | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/hyatt-hotel-family-will-pay-460-million-in-s-l-case.html | Hyatt Hotel Family Will Pay $460 Million in S.& L. Case | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/public-lives-holmes-had-his-pipe-this-sleuth-has-thousands.html | PUBLIC LIVES; Holmes Had His Pipe. This Sleuth Has Thousands. | False | By Joyce Wadler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/as-acid-reflux-cases-rise-doctors-are-asking-why.html | As Acid Reflux Cases Rise, Doctors Are Asking Why | False | By Gina Maranto | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/annans-nobel-speech-in-oslo.html | Annan's Nobel Speech in Oslo | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-nitzburg-arthur-r.html | Paid Notice: Deaths NITZBURG, ARTHUR R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-reema-pachachi-leads-new-de-beers-team.html | Reema Pachachi Leads New De Beers Team | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/lawyers-say-that-rabbi-should-not-face-death.html | Lawyers Say That Rabbi Should Not Face Death | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/l-an-argument-for-fireproofing-613681.html | An Argument for Fireproofing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/intimate-parsifal.html | Intimate 'Parsifal' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/federal-reserve-cuts-rates-by-a-quarter-percentage-point.html | Federal Reserve Cuts Rates by a Quarter Percentage Point | False | By David Stout With Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-classical-music-young-strauss-ventures-into-scary-bluebeard-world.html | IN PERFORMANCE: CLASSICAL MUSIC; A Young Strauss Ventures Into the Scary Bluebeard World | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/accused-of-conspiring-with-al-qaeda-suspect-is-indicted-as-20th.html | Accused of 'Conspiring' With Al Qaeda, Suspect Is Indicted as 20th Hijacker | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-a-mind-reader-returns-telling-secrets-and-serial-numbers.html | THEATER REVIEW; A Mind Reader Returns, Telling Secrets and Serial Numbers | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/soccer-notebook-santa-clara-supplants-n-carolina.html | SOCCER: NOTEBOOK; Santa Clara Supplants N. Carolina | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-spierer-ida.html | Paid Notice: Deaths SPIERER, IDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/tiniest-lizard-or-largest-dime.html | Tiniest Lizard (or Largest Dime) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-martin-ruth-ann.html | Paid Notice: Deaths MARTIN, RUTH ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-southwest-new-mexico-former-us-official-to-run-for-senate.html | National Briefing | Southwest: New Mexico: Former U.S. Official To Run For Senate | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-button-james-wilson.html | Paid Notice: Deaths BUTTON, JAMES WILSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/i-immigration-hearings-604550.html | Immigration Hearings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614939.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/media-viacom-unites-upn-and-cbs-executive-quits.html | MEDIA; Viacom Unites UPN and CBS, Executive Quits | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/venezuelan-justices-approve-the-extradition-of-a-colombian-rebel.html | Venezuelan Justices Approve the Extradition of a Colombian Rebel | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-wadelton-francis-bacon-jr.html | Paid Notice: Deaths WADELTON, FRANCIS BACON JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/observatory-calls-plan-a-threat-to-survival.html | Observatory Calls Plan a Threat to Survival | False | By James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/mets-acquire-alomar-from-cleveland.html | Mets Acquire Alomar From Cleveland | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-white-sidney.html | Paid Notice: Deaths WHITE, SIDNEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-jersey-trenton-democrats-decide-on-speaker.html | Metro Briefing | New Jersey: Trenton: Democrats Decide On Speaker | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-compensation-holding-the-victims-purse-strings-uneasily.html | A NATION CHALLENGED: COMPENSATION; Holding the Victims' Purse Strings, Uneasily | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/the-big-city-g-i-stands-tall-again-12-inches.html | The Big City; G.I. Stands Tall Again (12 Inches) | False | By John Tierney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-briefing-software-microsoft-meeting-xbox-goals.html | Technology Briefing | Software: Microsoft Meeting XBOX Goals | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/essay-cracking-the-cosmic-code-with-a-little-help-from-dr-hawking.html | ESSAY; Cracking the Cosmic Code With a Little Help From Dr. Hawking | False | By Dennis Overbye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/tom-daschle-isn-t-the-problem.html | Tom Daschle Isn't the Problem | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/for-many-generation-x-ers-grass-is-greener-at-home.html | For Many Generation X'ers, Grass Is Greener at Home | False | By Maggie Jackson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-basketball-coaching-change-will-affect-layden-too.html | PRO BASKETBALL; Coaching Change Will Affect Layden, Too | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/biggest-union-of-teachers-in-archdiocese-reaches-accord.html | Biggest Union Of Teachers In Archdiocese Reaches Accord | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/program-to-help-with-paperwork-maze.html | Program to Help With Paperwork Maze | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/news-summary-613711.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/letting-bygones-be-bygones-is-often-a-challenge.html | Letting Bygones Be Bygones Is Often a Challenge | False | By Erica Goode | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/on-college-football-the-bcs-formula-is-working-just-fine.html | ON COLLEGE FOOTBALL; The B.C.S. Formula Is Working Just Fine | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-diseases-of-the-mind-604933.html | Diseases of the Mind | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/daylong-venezuelan-strike-protests-economic-program.html | Daylong Venezuelan Strike Protests Economic Program | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/travel/the-star-clipper.html | The Star Clipper | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-sclafani-frank.html | Paid Notice: Deaths SCLAFANI, FRANK | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/a-nation-challenged-prisoners-witnesses-say-many-taliban-died-in-custody.html | A NATION CHALLENGED: PRISONERS; Witnesses Say Many Taliban Died in Custody | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/l-giving-birth-in-england-613649.html | Giving Birth in England | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-marshall-lucille-g.html | Paid Notice: Deaths MARSHALL, LUCILLE G. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/dynegy-asks-court-to-let-it-buy-pipeline-from-enron.html | Dynegy Asks Court to Let It Buy Pipeline From Enron | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-france-gendarmes-protests-pay-off.html | World Briefing | Europe: France: Gendarmes' Protests Pay Off | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-green-walter.html | Paid Notice: Deaths GREEN, WALTER | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/shadow-death-airport-hotel-dominicans-queens-claim-relatives-bodies-after-jet.html | A Shadow of Death At an Airport Hotel; Dominicans in Queens to Claim Relatives' Bodies After Jet Crash | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-how-fox-reports-the-war-letters-to-the-editor-90309115484.html | How Fox Reports the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-life-and-death-issues-604534.html | Life-and-Death Issues | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-washington-justice-dept-sues-on-civil-rights-post.html | National Briefing | Washington: Justice Dept. Sues On Civil Rights Post | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-south-arkansas-hospital-chief-concedes-problems.html | National Briefing | South: Arkansas: Hospital Chief Concedes Problems | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/oil-dispute-grips-iran-corruption-or-politics.html | Oil Dispute Grips Iran: Corruption, Or Politics? | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/green-aide-calls-finances-in-race-unfair.html | Green Aide Calls Finances In Race Unfair | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/books/arts-abroad-preoccupied-with-death-but-still-funny.html | ARTS ABROAD; Preoccupied With Death, but Still Funny | False | By Arthur Lubow | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-brooklyn-billboard-law-upheld.html | Metro Briefing | New York: Brooklyn: Billboard Law Upheld | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/tunnel-vision-unexpected-denizens-of-a-subway-station.html | Tunnel Vision; Unexpected Denizens of a Subway Station | False | By Randy Kennedy | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/transcript-of-gov-gary-johnsons-visit-to-the-drug-policy-forum.html | Transcript of Gov. Gary Johnson's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-taste-schmaste-the-holidays-can-be-a-drag.html | THEATER REVIEW; Taste, Schmaste! The Holidays Can Be a Drag | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/laissez-not-fair.html | Laissez Not Fair | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-russia-false-alarm-on-uranium-deal.html | World Briefing | Europe: Russia: False Alarm On Uranium Deal | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-erstad-is-next-on-yankees-wish-list.html | BASEBALL; Erstad Is Next On Yankees' Wish List | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-side-effects-herbal-aid-saps-strength-of-hiv-drug.html | VITAL SIGNS; SIDE EFFECTS; Herbal Aid Saps Strength of H.I.V. Drug | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance.html | In Performance | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-when-america-banged-the-table-and-the-others-fell-silent.html | When America Banged the Table and the Others Fell Silent | False | By David M. Malone, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-kosovo-discord-as-parliament-opens.html | World Briefing | Europe: Kosovo: Discord As Parliament Opens | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/460-million-payout-set-in-s-l-failure.html | $460 Million Payout Set in S.& L. Failure | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/hiv-patients-get-fresh-hopes-for-donor-organs.html | H.I.V. Patients Get Fresh Hopes for Donor Organs | False | By Jeff Stryker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-testaverde-braces-for-critics-of-offense.html | PRO FOOTBALL; Testaverde Braces for Critics of Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614912.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/IHT-the-skiing-kostelics-prevail-despite-injuries.html | The Skiing Kostelics Prevail Despite Injuries | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614920.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-program-to-help-with-paperwork-maze.html | A NATION CHALLENGED: NOTEBOOKS; Program to Help With Paperwork Maze | False | By David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-television-concern-cuts-jobs.html | World Business Briefing | Europe: Britain: Television Concern Cuts Jobs | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-charney-maxine.html | Paid Notice: Deaths CHARNEY, MAXINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/politics/house-and-senate-conferees-clear-way-for-bush-education-bill.html | House and Senate Conferees Clear Way for Bush Education Bill | False | By Adam Clymer and Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-a-perfumery-for-jars.html | A Perfumery For JAR's | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-northwest-washington-deadline-for-redistricting.html | National Briefing | Northwest: Washington: Deadline For Redistricting | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-minter-bobby.html | Paid Notice: Deaths MINTER, BOBBY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/c-corrections-614165.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/IHT-more-bombs-strike-tora-bora-us-returns-to-kabul-embassy-no-letup-in.html | More Bombs Strike Tora Bora; U.S. Returns to Kabul Embassy : No Letup in Effort To Trap bin Laden | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/2001-bonuses-on-wall-street-decline-30-to-10-billion.html | 2001 Bonuses On Wall Street Decline 30%, to $10 Billion | False | By Leslie Eaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/italy-s-leader-raises-storm-by-opposing-european-warrant-plan.html | Italy's Leader Raises Storm by Opposing European Warrant Plan | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/nation-challenged-transportation-safety-nomination-for-new-post-safety-chief.html | A NATION CHALLENGED: TRANSPORTATION SAFETY; Nomination For New Post As Safety Chief | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-rosenberg-bernard.html | Paid Notice: Deaths ROSENBERG, BERNARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-dolphins-take-care-of-colts-early.html | PRO FOOTBALL; Dolphins Take Care Of Colts Early | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/media/spending-on-ads-is-down-sharply.html | Spending on Ads Is Down Sharply | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-goldman-murray.html | Paid Notice: Deaths GOLDMAN, MURRAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-levy-jane.html | Paid Notice: Deaths LEVY, JANE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/eastern-alliance-sets-ultimatum-for-possible-al-qaeda.html | Eastern Alliance Sets Ultimatum For Possible Al Qaeda Surrender | False | By John Kifner With Terence Neilan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/1-ready-to-sacrifice-for-country-614190.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/engineers-ask-nature-for-design-advice.html | Engineers Ask Nature For Design Advice | False | By Jim Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-markets-stocks-bonds-gauges-are-down-as-many-energy-issues-are-hammered.html | THE MARKETS: STOCKS & BONDS; Gauges Are Down as Many Energy Issues Are Hammered | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-to-pariss-place-vendome-a-sparkling-new-addition.html | To Paris's Place Vendome : A Sparkling New Addition | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/IHT-the-eurotourism-boon-comes-with-caveats-for-travelers.html | The Euro Tourism Boon Comes With Caveats for Travelers | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/bus-company-is-accused-of-traffic-in-illegal-aliens.html | Bus Company Is Accused Of Traffic in Illegal Aliens | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-moldova-separatist-leader-re-elected.html | World Briefing | Europe: Moldova: Separatist Leader Re-Elected | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/you-get-just-one-night-out-you-want-your-own-look.html | You Get Just One Night Out, You Want Your Own Look | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/ballet-review-the-traditional-approach-for-afternoon-and-evening.html | BALLET REVIEW; The Traditional Approach For Afternoon and Evening | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/china-wants-to-prosecute-chinese-taliban-fighters-as.html | China Wants to Prosecute Chinese Taliban Fighters as Terrorists | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/out-of-many-new-york.html | Out of Many, New York | False | By Mario Vargas Llosa | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/lobbyists-seek-special-spin-on-federal-bioterrorism-bill.html | Lobbyists Seek Special Spin On Federal Bioterrorism Bill | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/bush-leads-sept-11-ceremony-and-vows-to-right-the-wrong.html | Bush Leads Sept. 11 Ceremony and Vows to Right the Wrong | False | By Terence Neilan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-evidence-later-video-bin-laden-may-be-public-this-week.html | A NATION CHALLENGED: THE EVIDENCE; Later Video Of bin Laden May Be Public This Week | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/antitaliban-troops-advance-up-slopes-of-hideout-area.html | Anti-Taliban Troops Advance Up Slopes of Hide-Out Area | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/letters-giving-birth-in-england.html | Letters: Giving Birth in England | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-1951berlin-detour-in-our-pages100-75-and-50-years-ago.html | 1951:Berlin Detour : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-is-it-the-grub-pardner-or-are-ya-fallin-fer-a-gal.html | THEATER REVIEW; Is It the Grub, Pardner, Or Are Ya Fallin' fer a Gal? | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/germ-warfare-of-sorts-shows-promise-against-cancer.html | Germ Warfare of Sorts Shows Promise Against Cancer | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/middletown-and-its-schools-on-edge-after-bitter-strike.html | Middletown and Its Schools On Edge After Bitter Strike | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-countee-roger-w-md.html | Paid Notice: Deaths COUNTEE, ROGER W., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/matteson-journal-admiring-the-art-of-steppers.html | Matteson Journal; Admiring The Art Of Steppers | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-talks-on-contraction-focus-on-postponement.html | BASEBALL; Talks on Contraction Focus on Postponement | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/company-briefs-614718.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-terror-cells-north-africans-europe-said-preach-war-enlisting.html | A NATION CHALLENGED: TERROR CELLS; North Africans in Europe Said to Preach War, Enlisting Young Immigrants | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/IHT-bin-laden-fighters-forced-from-caves-more-pressure-in-the-south-folo.html | Bin Laden Fighters Forced From Caves : More Pressure in the South (folo) | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-how-fox-reports-the-war-letters-to-the-editor.html | How Fox Reports the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/major-parties-split-vote-in-trinidad-election.html | Major Parties Split Vote in Trinidad Election | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-northern-ireland-protest-turns-violent.html | World Briefing \| Europe: Northern Ireland: Protest Turns Violent | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/transcript-of-catherine-austin-fitts-visit-to-the-drug-policy-forum.html | Transcript of Catherine Austin Fitts' Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-pearl-harbor-s-veterans-604518.html | Pearl Harbor's Veterans | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-details-emerging-on-a-wpp-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Details Emerging On a WPP Deal | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/college-football-fewer-heisman-voters.html | COLLEGE FOOTBALL; Fewer Heisman Voters | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/a-nation-challenged-the-burial-agent-praised-as-patriot-in-graveside-ceremony.html | A NATION CHALLENGED: THE BURIAL; Agent Praised as Patriot In Graveside Ceremony | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-basketball-chaney-may-be-easygoing-but-his-practices-won-t-be.html | PRO BASKETBALL; Chaney May Be Easygoing, But His Practices Won't Be | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/pierre-de-benouville-87-hero-of-resistance-in-world-war-ii.html | Pierre de Benouville, 87, Hero Of Resistance in World War II | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-the-anthrax-crisis-lessons-learned-614181.html | The Anthrax Crisis: Lessons Learned | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-613975.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/leading-philanthropists-get-carnegie-medals.html | Leading Philanthropists Get Carnegie Medals | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/humanity-is-indivisible.html | 'Humanity Is Indivisible' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/personal-health-an-old-enemy-smoking-hangs-tough.html | PERSONAL HEALTH; An Old Enemy, Smoking, Hangs Tough | False | By Jane E. Brody | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-a-walk-around-ground-zero-to-pray-604240.html | A Walk Around Ground Zero, to Pray | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/a-nation-challenged-anthrax-testing-new-tests-confirm-potency-anthrax-senate.html | A NATION CHALLENGED: ANTHRAX TESTING; New Tests Confirm Potency Of Anthrax in Senate Office | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/nation-challenged-nuclear-safety-us-changes-its-stance-radiation-exposure.html | A NATION CHALLENGED: NUCLEAR SAFETY; U.S. Changes Its Stance on Radiation Exposure Regimen | False | By Matthew L. Wald With Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/in-cloning-failure-far-exceeds-success.html | In Cloning, Failure Far Exceeds Success | False | By Gina Kolata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-briefing-internet-pressplay-to-allow-home-cd-s.html | Technology Briefing \| Internet: Pressplay To Allow Home CD'S | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/sports-of-the-times-van-gundy-can-finally-hit-the-sack.html | Sports of The Times; Van Gundy Can Finally Hit the Sack | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/feuding-with-legal-aid.html | Feuding With Legal Aid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-the-anthrax-crisis-lessons-learned-614173.html | The Anthrax Crisis: Lessons Learned | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/sofia-journal-posters-of-hitler-rouse-talk-and-fears-in-bulgaria.html | Sofia Journal; Posters of Hitler Rouse Talk, and Fears, in Bulgaria | False | By Ian Fisher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-trevillian-mary-lou.html | Paid Notice: Deaths TREVILLIAN, MARY LOU | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-ready-to-sacrifice-for-country-614220.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-asia-japan-stake-in-drug-maker.html | World Business Briefing \| Asia: Japan: Stake In Drug Maker | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-corrections-604739.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-spending-on-ads-is-down-sharply.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending on Ads Is Down Sharply | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/fiat-auto-chief-resigns-in-midst-of-a-revamping.html | Fiat Auto Chief Resigns in Midst of a Revamping | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-warm-place-in-a-cold-season.html | A NATION CHALLENGED: NOTEBOOKS; Warm Place in a Cold Season | False | By Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-ready-to-sacrifice-for-country-614238.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/ford-to-close-office-focused-on-women.html | Ford to Close Office Focused on Women | False | By Bridge News | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/accomplice-in-massacre-says-he-heard-police-beat-partner.html | Accomplice in Massacre Says He Heard Police Beat Partner | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-asia-north-korea-joining-antiterror-pacts.html | World Briefing | Asia: North Korea: Joining Antiterror Pacts | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/quotation-of-the-day-612227.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/ready-to-sacrifice-for-country.html | Ready to Sacrifice for Country | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-russo-charles.html | Paid Notice: Deaths RUSSO, CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-giants-long-shot-becomes-virtually-no-shot.html | PRO FOOTBALL; Giants' Long Shot Becomes Virtually No Shot | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/giuliani-used-trump-s-plane-for-weekend-visit-to-israel.html | Giuliani Used Trump's Plane For Weekend Visit To Israel | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/skiing-miller-realizing-some-long-held-dreams.html | SKIING; Miller Realizing Some Long-Held Dreams | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/snow-at-last.html | Snow at Last | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-blasius-gertrude-j.html | Paid Notice: Deaths BLASIUS, GERTRUDE J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-christensen-bernt-i-chris.html | Paid Notice: Deaths CHRISTENSEN, BERNT I. "CHRIS" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-latin-music-celebrating-tropical-indolence-with-guitar-tobacco-rum.html | IN PERFORMANCE: LATIN MUSIC; Celebrating Tropical Indolence With Guitar, Tobacco and Rum | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/phone-giants-in-europe-shift-focus.html | Phone Giants In Europe Shift Focus | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-trade-opposition-to-steel-plan.html | World Business Briefing | Europe: Trade: Opposition To Steel Plan | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/spread-of-aids-in-rural-china-ignites-protests.html | Spread of AIDS in Rural China Ignites Protests | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-1901enforce-monroe-in-our-pages100-75-and-50-years-ago.html | 1901:Enforce Monroe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/c-corrections-614955.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-dance-a-tricky-even-clumsy-exercise-in-coping-with-the-absurd.html | IN PERFORMANCE: DANCE; A Tricky, Even Clumsy Exercise In Coping With the Absurd | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/transactions-615056.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-manhattan-young-woman-hit-by-train.html | Metro Briefing | New York: Manhattan: Young Woman Hit By Train | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/zurich-financial-reshuffles-as-heir-apparent-resigns.html | Zurich Financial Reshuffles As Heir Apparent Resigns | False | By Elizabeth Olson With Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-military-campaign-taliban-defeated-pentagon-asserts-but-war.html | A NATION CHALLENGED: MILITARY CAMPAIGN; TALIBAN DEFEATED, PENTAGON ASSERTS, BUT WAR GOES ON | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/the-bin-laden-tapes.html | The bin Laden Tapes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-o-gorman-thomas.html | Paid Notice: Deaths OGORMAN, THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/science/l-turn-down-that-tv-613703.html | Turn Down That TV | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-queens-man-shot-dead.html | Metro Briefing \| New York: Queens: Man Shot Dead | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/tv-sports-abc-leads-the-cheers-for-the-bowl-format.html | TV SPORTS; ABC Leads the Cheers For the Bowl Format | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-wilner-ellin.html | Paid Notice: Deaths WILNER, ELLIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-nutrition-on-the-tongue-fat-passes-taste-test.html | VITAL SIGNS: NUTRITION; On the Tongue, Fat Passes Taste Test | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-1926wireless-future-in-our-pages100-75-and-50-years-ago.html | 1926Wireless Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/a-nation-challenged-kabul-us-prepares-for-reopening-of-embassy.html | A NATION CHALLENGED: KABUL; U.S. Prepares For Reopening Of Embassy | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-rockies-colorado-4-more-elk-with-brain-disease.html | National Briefing \| Rockies: Colorado: 4 More Elk with Brain Disease | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/hockey-rangers-overlook-their-4-game-slide-to-praise-a-comeback.html | HOCKEY; Rangers Overlook Their 4-Game Slide to Praise a Comeback | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/big-steel-an-invalid-that-can-roar-in-washington.html | Big Steel: An Invalid That Can Roar in Washington | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/international/in-nobel-talk-annan-sees-each-human-life-as-the-prize.html | In Nobel Talk, Annan Sees Each Human Life as the Prize | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-risks-and-remedies-soccer-found-safer-with-smaller-balls.html | VITAL SIGNS: RISKS AND REMEDIES; Soccer Found Safer With Smaller Balls | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/IHT-international-traveler-update-americans-to-commemorate-sept-11.html | International Traveler / Update : Americans to Commemorate Sept. 11 | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/republican-leader-to-announce-plans-for-his-future-aide-says.html | Republican Leader to Announce Plans for His Future, Aide Says | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/us-reports-disease-link-to-gulf-war.html | U.S. Reports Disease Link To Gulf War | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/style/IHT-boucheron-a-new-face.html | Boucheron, A New Face | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-queens-kennedy-terminal-evacuated.html | Metro Briefing \| New York: Queens: Kennedy Terminal Evacuated | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-how-fox-reports-the-war-letters-to-the-editor-91041502851.html | How Fox Reports the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-classical-music-a-pianist-dares-to-play-his-own-works-all-of-them.html | IN PERFORMANCE: CLASSICAL MUSIC; A Pianist Dares to Play His Own Works, All of Them | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/annan-s-nobel-talk-celebrates-un-role.html | Annan's Nobel Talk Celebrates U.N. Role | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-silver-bells-silver-angels.html | A NATION CHALLENGED: NOTEBOOKS; Silver Bells, Silver Angels | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/us/a-nation-challenged-the-meeting-one-for-his-country-and-one-against-it.html | A NATION CHALLENGED: THE MEETING; One For His Country, and One Against It | False | By Blaine Harden With Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/pop-review-latin-stars-unite-in-benefit-concert-with-radio-roots.html | POP REVIEW; Latin Stars Unite In Benefit Concert With Radio Roots | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/tax-shortfall-in-new-jersey-could-reach-700-million.html | Tax Shortfall In New Jersey Could Reach $700 Million | False | By David Kocieniewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/l-the-case-for-tests-604810.html | The Case for Tests | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-asia-china-south-african-leader-looks-for-business.html | World Briefing \| Asia: China: South African Leader Looks For Business | False | By Elisabeth Rosenthal (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-potchtar-harold.html | Paid Notice: Deaths POTCHTAR, HAROLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/hockey/a-season-makes-all-the-difference-in-calgary.html | A Season Makes All the Difference in Calgary | False | By Michael Arkush | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/classified/paid-notice-deaths-ancis-joe.html | Paid Notice: Deaths ANCIS, JOE | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/books/books-of-the-times-writers-martin-amis-admires-and-he-should-know.html | BOOKS OF THE TIMES; Writers Martin Amis Admires, and He Should Know | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/business/worldbusiness/IHT-thinking-ahead-commentary-seeking-new.html | Thinking Ahead / Commentary : Seeking New Bipartisanship on Trade | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/national/bush-leads-sept-11-ceremony-and-vows-to-right-the-wrong-20011211931456573133.html | Bush Leads Sept. 11 Ceremony and Vows to Right the Wrong | False | By Terence Neilan | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/IHT-how-fox-reports-the-war-letters-to-the-editor-93421711410.html | How Fox Reports the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-11 | 2001-12-11 | https://www.nytimes.com/2001/12/11/world/us-mideast-peace-envoy-makes-his-impatience-clear.html | U.S. Mideast Peace Envoy Makes His Impatience Clear | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nassau-workers-protest-building-conditions.html | Nassau Workers Protest Building Conditions | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-atlas-anthony-h.html | Paid Notice: Deaths ATLAS, ANTHONY H. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-hardware-patent-spat-over-tv-recording.html | Technology Briefing | Hardware: Patent Spat Over TV Recording | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-investigation-tracing-16-month-infusion-men-money-culminating.html | A NATION CHALLENGED: THE INVESTIGATION; Tracing a 16-Month Infusion of Men and Money, Culminating in the Horror of Sept. 11 | False | By Kate Zernike and James Risen | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-freed-captives-taliban-jail-into-arms-drought.html | A NATION CHALLENGED: THE FREED CAPTIVES; From a Taliban Jail Into the Arms of a Drought | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-becker-hortense-k-nee-koller.html | Paid Notice: Deaths BECKER, HORTENSE K., (NEE KOLLER) | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-indictments-69-are-accused-of-lying-to-get-airport-jobs.html | A NATION CHALLENGED: INDICTMENTS; 69 Are Accused of Lying to Get Airport Jobs | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-meanwhile-in-hong-kong-a-doctor-youll-try-not-to-please.html | MEANWHILE : In Hong Kong, a Doctor You'll Try Not to Please | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/suit-seeks-2.1-billion-in-enron-s-assets.html | Suit Seeks $2.1 Billion in Enron's Assets | False | By Riva D. Atlas With Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-631515.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/news-summary-631540.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-hettleman-ruth-r.html | Paid Notice: Deaths HETTLEMAN, RUTH R. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-deals-supplicants-and-friends-flock-to-see-a-new-boss.html | A NATION CHALLENGED: DEALS; Supplicants And Friends Flock to See A New Boss | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-kaplan-lawrence-i-md.html | Paid Notice: Deaths KAPLAN, LAWRENCE I., M.D. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-compaq-chief-says-he-is-committed-to-merger.html | TECHNOLOGY; Compaq Chief Says He Is Committed to Merger | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-1901boers-and-poles-in-our-pages100-75-and-50-years-ago.html | 1901:Boers and Poles : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-stein-martin-g.html | Paid Notice: Deaths STEIN, MARTIN G. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/raves-when-the-theater-itself-is-the-star-618543.html | Raves: When the Theater Itself Is the Star | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/as-innocents-die-in-the-mideast-630969.html | As Innocents Die In the Mideast | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-just-call-it-republika-makedonija.html | Just Call It Republika Makedonija | False | By Gareth Evans, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/british-life-is-fractured-along-racial-lines-a-study-finds.html | British Life Is Fractured Along Racial Lines, a Study Finds | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-lewis-aubrey.html | Paid Notice: Deaths LEWIS, AUBREY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-south-florida-reno-names-aide.html | National Briefing | South: Florida: Reno Names Aide | False | By Dana Canedy (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-russia-chemical-weapons-delay.html | World Briefing | Europe: Russia: Chemical Weapons Delay | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-new-trial-denied-for-conspirator.html | Metro Briefing | New York: Manhattan: New Trial Denied For Conspirator | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/tribal-commanders-make-new-offer-for-al-qaeda-surrender.html | Tribal Commanders Make New Offer for Al Qaeda Surrender | False | By John Kifner | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-greenfield-myron-j.html | Paid Notice: Deaths GREENFIELD, MYRON J. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/software-piracy-raid.html | Software Piracy Raid | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/the-chef-in-the-land-of-truffles.html | THE CHEF; In the Land of Truffles | False | By Bill Yosses | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/police-say-a-getaway-car-didn-t-get-far.html | Police Say a Getaway Car Didn't Get Far | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-bank-cuts-borrowing-cost-by-quarter-point-fed-reduces-key-rate-hinting.html | Bank Cuts Borrowing Cost by Quarter Point : Fed Reduces Key Rate, Hinting at Turnaround | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-levy-jane.html | Paid Notice: Deaths LEVY, JANE | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/congress-reaches-compromise-on-education-bill.html | Congress Reaches Compromise on Education Bill | False | By Adam Clymer With Lizette Alvarez | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/boldface-names-624853.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-propaganda-interview-with-bin-laden-makes-the-rounds.html | A NATION CHALLENGED: PROPAGANDA; Interview With bin Laden Makes the Rounds | False | By James Risen and Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/management-victims-and-champions-of-a-darwinian-enron.html | MANAGEMENT; Victims and Champions of a Darwinian Enron | False | By David Barboza | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/basketball/former-player-recalls-rough-side-of-chaney.html | Former Player Recalls Rough Side of Chaney | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632589.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/what-s-eroding-south-africa-s-currency.html | What's Eroding South Africa's Currency? | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-internet-usenet-archive-is-posted-on-web.html | Technology Briefing | Internet: Usenet Archive Is Posted On Web | True | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/boeing-s-war-footing-lobbyists-are-its-army-washington-its-battlefield.html | Boeing's War Footing; Lobbyists Are Its Army, Washington Its Battlefield | False | By James Dao With Laura M. Holson | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632554.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-documents-are-found-in-tora-bora-caves-as-hideouts-are-overrun-ultimatum.html | Documents Are Found in Tora Bora Caves as Hideouts Are Overrun : Ultimatum To Qaida:Surrender Or Be Killed | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-bloomberg-s-privacy-618713.html | Bloomberg's Privacy | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/china-joins-wto-ranks.html | China Joins W.T.O. Ranks | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/boxing-forrest-gives-up-belt-for-shot-at-greatness.html | BOXING; Forrest Gives Up Belt for Shot at Greatness | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/colleges-hockey-notebook-st-cloud-making-a-name.html | COLLEGES: HOCKEY NOTEBOOK; St. Cloud Making A Name | False | By Mark Scheerer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-airport-security-groups-seek-lift-ban-foreign-screeners.html | A NATION CHALLENGED: AIRPORT SECURITY; Groups Seek to Lift Ban on Foreign Screeners | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/recipe-onion-anchovy-and-olive-tart.html | Recipe: Onion, Anchovy and Olive Tart | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/sports-of-the-times-december-baseball-madness.html | Sports of The Times; December Baseball Madness | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-a-bread-that-s-as-stout-as-the-brew-it-comes-from.html | FOOD STUFF; A Bread That's as Stout As the Brew It Comes From | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | | Paid Notice: Deaths KLIMLEY, STANLEY (STAN) PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-pilot-trainee-is-first-to-be-indicted-in-us-attacks.html | Pilot Trainee Is First to Be Indicted in U.S. Attacks | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/french-major-guilty-of-treason-for-giving-serbs-nato-secrets.html | French Major Guilty of Treason for Giving Serbs NATO Secrets | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-queens-college-helps-teachers.html | BULLETIN BOARD; Queens College Helps Teachers | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-rosen-leonard-k.html | Paid Notice: Deaths ROSEN, LEONARD K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/books/books-of-the-times-the-computer-world-inside-and-out.html | BOOKS OF THE TIMES; The Computer World, Inside and Out | False | By David Gelernter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632619.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/education/search-for-a-web-site-creator.html | Search for a Web Site Creator | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-internet-motorola-to-offer-instant-messenger.html | Technology Briefing | Internet: Motorola To Offer Instant Messenger | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-yankees-talk-up-white-as-alou-pursuit-wanes.html | BASEBALL; Yankees Talk Up White As Alou Pursuit Wanes | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-britain-avesco-reports-a-loss.html | World Business Briefing | Europe: Britain: Avesco Reports a Loss | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-hollywood-terrorist-central-casting-has-hard-lessons-teach.html | A NATION CHALLENGED: HOLLYWOOD; Terrorist From Central Casting Has Hard Lessons to Teach | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-memorials-hsu-fei-ping.html | Paid Notice: Memorials HSU, FEI, PING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/college-basketball-lacking-intensity-seton-hall-still-wins.html | COLLEGE BASKETBALL; Lacking Intensity, Seton Hall Still Wins | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/helen-schneider-79-hospitals-benefactor.html | Helen Schneider, 79, Hospitals Benefactor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/employment-data-archive.html | Employment Data Archive | True | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/as-innocents-die-in-the-mideast.html | As Innocents Die in the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-as-innocents-die-in-the-mideast-631027.html | As Innocents Die In the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/the-neediest-cases-help-for-ex-worker-at-shelter-who-ended-up-in-one.html | The Neediest Cases; Help for Ex-Worker at Shelter Who Ended Up in One | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/pro-football-jets-are-low-on-points-and-now-time.html | PRO FOOTBALL; Jets Are Low on Points and Now Time | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/a-heresy-for-gold-bugs-price-is-no-longer-tied-to-disasters.html | A Heresy for Gold Bugs: Price Is No Longer Tied to Disasters | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/boxing-some-curious-ali-curios-for-bid-in-online-auction.html | BOXING; Some Curious Ali Curios For Bid in Online Auction | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/with-the-economy-still-fragile-the-fed-again-cuts-rates.html | With the Economy Still Fragile, the Fed Again Cuts Rates | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-kaplan-dr-lawrence.html | Paid Notice: Deaths KAPLAN, DR. LAWRENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/recipe-thai-caramelized-pork-salad.html | Recipe: Thai Caramelized Pork Salad | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/drastic-shifts-in-climate-are-likely-experts-warn.html | Drastic Shifts In Climate Are Likely, Experts Warn | False | By Kenneth Chang | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-1926berating-the-sky-in-our-pages100-75-and-50-years-ago.html | 1926:Berating the Sky : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-you-and-your-best-friend-a-little-closer-to-heaven.html | FOOD STUFF; You and Your Best Friend, a Little Closer to Heaven | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/westchester-village-decides-to-buy-gm-site-on-hudson.html | Westchester Village Decides to Buy G.M. Site on Hudson | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-south-florida-11-antiterrorism-laws-are-signed.html | National Briefing | South: Florida: 11 Antiterrorism Laws Are Signed | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/first-boston-seen-settling-kickback-case.html | First Boston Seen Settling Kickback Case | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-try-to-imagine-it-a-foie-gras-sicle.html | FOOD STUFF; Try to Imagine It: A Foie-Gras-Sicle | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/news/pilot-trainee-is-first-to-be-indicted-in-us-attacks.html | Pilot Trainee Is First to Be Indicted in U.S. Attacks | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/a-fond-adieu-to-the-french-franc.html | A Fond Adieu to the French Franc | False | By Sparkle Hayter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/c-corrections-616524.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-the-man-behind-the-curtain-in-the-hewlett-compaq-merger.html | TECHNOLOGY; The Man Behind the Curtain In the Hewlett-Compaq Merger | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-the-turn-of-the-season-618667.html | The Turn of the Season | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/business-travel-a-ual-unit-will-use-airbus-corporate-jetliners-for-trans-atlantic.html | Business Travel; A UAL unit will use Airbus Corporate Jetliners for trans-Atlantic and domestic shuttle service. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/testimony-describes-order-to-kill-sheriff-elect.html | Testimony Describes Order to Kill Sheriff-Elect | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-boss-that-girl-goes-tailgating.html | THE BOSS; That Girl Goes Tailgating | False | By Elaine L. Chao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/11-school-custodians-held-in-kickback-and-bid-rigging-scheme.html | 11 School Custodians Held in Kickback and Bid-Rigging Scheme | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/try-to-imagine-it-a-foiegrassicle.html | Try to Imagine It: A Foie-Gras-Sicle | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-coalition-britain-ready-lead-force-for-un-after-war.html | A NATION CHALLENGED: THE COALITION; Britain Ready To Lead Force For the U.N. After the War | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/confession-in-wendy-s-deaths-wasn-t-forced-detective-says.html | Confession in Wendy's Deaths Wasn't Forced, Detective Says | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/national/compromise-settles-debate-over-tribunal.html | Compromise Settles Debate Over Tribunal | False | By Don van Natta Jr. With Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/dressed-up-to-go.html | Dressed Up to Go | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/milosevic-will-face-two-trials-instead-of-one.html | Milosevic Will Face Two Trials Instead of One | False | By Marlise Simons | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-chauvinism-on-wheels-618748.html | Chauvinism on Wheels | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-asia-pacific-nauru-taking-more-asylum-seekers-and-money.html | World Briefing | Asia/Pacific: Nauru: Taking More Asylum Seekers, And Money | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-rights-for-hungarians-619663.html | Rights for Hungarians | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/pro-football-on-the-giants-that-old-blue-magic-has-no-more-tricks.html | PRO FOOTBALL; ON THE GIANTS; That Old Blue Magic Has No More Tricks | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-princeton-helps-victims.html | BULLETIN BOARD; Princeton Helps Victims | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-interviews-200-muslims-are-sought-in-michigan.html | A NATION CHALLENGED: THE INTERVIEWS; 200 Muslims Are Sought In Michigan | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-americas-venezuela-caribbean-summit-opens.html | World Briefing | Americas: Venezuela: Caribbean Summit Opens | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/rating-firm-turns-negative-about-new-jersey-s-economy.html | Rating Firm Turns Negative About New Jersey's Economy | False | By David Kocieniewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/IHT-crickets-dream-matchup-could-become-nightmare-for-australia.html | Cricket's Dream Matchup Could Become Nightmare for Australia | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-suspect-traveler-with-strong-views-right-kind-islam-no-fear.html | A NATION CHALLENGED: THE SUSPECT; A Traveler With Strong Views on the Right Kind of Islam and No Fear of Sharing Them | False | By Michael Moss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-rothbaum-saul.html | Paid Notice: Deaths ROTHBAUM, SAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/inside-628298.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-mets-turn-alomar-into-crown-jewel-of-their-infield.html | BASEBALL; Mets Turn Alomar Into Crown Jewel Of Their Infield | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/recipe-green-olive-baked-chicken.html | Recipe: Green Olive Baked Chicken | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/asproli-journal-umbrian-olive-war-tradition-vs-new-technology.html | Asproli Journal; Umbrian Olive War: Tradition vs. New Technology | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/official-faults-drug-company-for-marketing-of-its-painkiller.html | Official Faults Drug Company For Marketing of Its Painkiller | False | By Barry Meier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/david-astor-89-liberal-voice-as-editor-of-britain-s-observer.html | David Astor, 89, Liberal Voice As Editor of Britain's Observer | False | By Paul Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/dawning-of-a-new-age-for-the-biltmore.html | Dawning of a New Age for the Biltmore | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/aide-says-bush-will-do-more-to-marshal-religious-base.html | Aide Says Bush Will Do More to Marshal Religious Base | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/worldbusiness/IHT-q-a-pakistans-finance-minister-economic-aid-is-no.html | Q & A /Pakistan's Finance Minister : Economic Aid Is 'No Quid Pro Quo' | False | By Steven Levingstone, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-asia-hong-kong-start-up-buys-magazine.html | World Business Briefing | Asia: Hong Kong Start-Up Buys Magazine | False | By Mark Landler (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/sports-of-the-times-sorry-but-the-bowl-formula-simply-does-not-compute.html | Sports of The Times; Sorry, but the Bowl Formula Simply Does Not Compute | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/the-pop-life-a-new-industry-threat-cd-s-made-from-webcasts.html | THE POP LIFE; A New Industry Threat: CD's Made From Webcasts | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/the-minimalist-coconuts-to-the-rescue.html | THE MINIMALIST; Coconuts To the Rescue | False | By Mark Bittman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/weekinreview/the-short-haul.html | The Short Haul | False | By Nytimes.com | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/should-i-get-a-mammogram.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-calendar-today-hearing-on-cuny.html | Metro Briefing | Calendar: Today: Hearing On CUNY | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-here-is-the-way-to-counter-palestinian-terrorism.html | Here Is the Way to Counter Palestinian Terrorism | False | By Henry Siegman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-albany-cipro-requests-soar.html | Metro Briefing | New York: Albany: Cipro Requests Soar | False | By Richard Pérez-Peña (NYT) (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/court-voids-law-covering-school-prayer-in-louisiana.html | Court Voids Law Covering School Prayer In Louisiana | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-asia-south-korea-suppliers-cut-off-daewoo.html | World Business Briefing | Asia: South Korea: Suppliers Cut Off Daewoo | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-africa-countries-sign-up-for-aids-drugs.html | World Briefing | Africa: Countries Sign Up For Aids Drugs | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/film-review-one-man-s-parenthood-in-minute-detail.html | FILM REVIEW; One Man's Parenthood, in Minute Detail | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/army-house-majority-leader-may-retire.html | Army, House Majority Leader, May Retire | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/national/man-held-since-august-is-charged-with-a-role-in-sept-11-terror-plot.html | Man Held Since August Is Charged With a Role in Sept. 11 Terror Plot | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-and-on-that-farm-he-had-a-tomato-a-lemon-a-beet-a-cucumber.html | FOOD STUFF; And on That Farm He Had a Tomato, a Lemon, A Beet, a Cucumber . . | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-search-for-a-web-site-creator.html | BULLETIN BOARD; Search for a Web Site Creator | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/changing-bulb-atop-changed-world-stray-thoughts-1454-feet-once-again-city-s.html | Changing a Bulb Atop a Changed World; Stray Thoughts at 1,454 Feet, Once Again the City's Highest Perch | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/video/article-2001121290269028583-no-title.html | Article 2001121290269028583 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/wine-talk-wisdom-women-and-a-touch-of-wit.html | WINE TALK; Wisdom, Women and a Touch of Wit | False | By Frank J. Prial | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/IHT-shevchenkos-strike-amazes-but-all-fans-salute-ronaldos-goal-shared.html | Shevchenko's Strike Amazes, but All Fans Salute Ronaldo's Goal : Shared Joy Eclipses Even Genius | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/pop-review-a-tone-rooted-in-compassion-and-peace.html | POP REVIEW; A Tone Rooted in Compassion And Peace | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/my-job-my-creativity-comes-in-packages.html | MY JOB; My Creativity Comes in Packages | False | By Maritza Dotel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/food-for-afghanistan.html | Food for Afghanistan | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/hockey-isles-discover-group-hugs-are-not-enough.html | HOCKEY; Isles Discover Group Hugs Are Not Enough | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-indictment-chronicles-overt-acts-that-it-says-led-sept-11.html | A NATION CHALLENGED; Indictment Chronicles 'Overt Acts' That It Says Led to Sept. 11 Attacks | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-fighting-al-qaeda-balks-surrender-bin-laden-shrinking-area.html | A NATION CHALLENGED: THE FIGHTING; AL QAEDA BALKS AT SURRENDER; BIN LADEN IS IN 'SHRINKING AREA' | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/company-news-hartmarx-says-its-president-will-succeed-chairman.html | COMPANY NEWS; HARTMARX SAYS ITS PRESIDENT WILL SUCCEED CHAIRMAN | False | By Dow Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/arts-in-america-michael-pollak-glass-wet-fingers-and-a-mysterious-disappearance.html | ARTS IN AMERICA -- Michael Pollak; Glass, Wet Fingers and a Mysterious Disappearance | False | By Michael Pollak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-brooklyn-mother-dies-in-collision.html | Metro Briefing | New York: Brooklyn: Mother Dies In Collision | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-the-vatican-pope-not-mentioning-us-urges-military-restraint.html | A NATION CHALLENGED: THE VATICAN; Pope, Not Mentioning U.S., Urges Military Restraint | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-white-plains-tax-rise-trimmed.html | Metro Briefing | New York: White Plains: Tax Rise Trimmed | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-civil-liberties-union-chief.html | Metro Briefing | New York: Manhattan: Civil Liberties Union Chief | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-mid-atlantic-maryland-antiterrorist-plan.html | National Briefing | Mid-Atlantic: Maryland: Antiterrorist Plan | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-american-us-detainee-sends-letter-to-parents.html | A NATION CHALLENGED: THE AMERICAN; U.S. Detainee Sends Letter to Parents | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-telecommunications-us-considers-restricting-cellphone-use.html | A NATION CHALLENGED: TELECOMMUNICATIONS; U.S. Considers Restricting Cellphone Use in Disasters | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/swiss-judge-convicts-six-in-deaths-of-adventurers-lost-in-flood.html | Swiss Judge Convicts Six in Deaths of Adventurers Lost in Flood | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-finale-in-three-part-harmony.html | A Finale in Three-Part Harmony | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/public-lives-a-children-s-surgeon-feels-better-than-he-looks.html | PUBLIC LIVES; A Children's Surgeon Feels Better Than He Looks | False | By Joyce Wadler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/killer-cannibal-withdraws-plea-to-leave-mental-hospital.html | Killer-Cannibal Withdraws Plea to Leave Mental Hospital | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/college-basketball-st-john-s-rises-early-to-avoid-another-upset.html | COLLEGE BASKETBALL; St. John's Rises Early To Avoid Another Upset | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-france-colonial-soldiers-win-bigger-pensions.html | World Briefing | Europe: France: Colonial Soldiers Win Bigger Pensions | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/continuous/crew-rescued-after-b-1-bomber-crashes-into-indian-ocean.html | Crew Rescued After B-1 Bomber Crashes Into Indian Ocean | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/so-much-like-a-crepe-so-perfect-for-hanukkah.html | So Much Like a Crepe, So Perfect for Hanukkah | False | By Joan Nathan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/crew-rescued-after-b1-bomber-crashes-into-indian-ocean.html | Crew Rescued After B-1 Bomber Crashes Into Indian Ocean | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/fishermen-fear-yachts-signal-end-of-old-ways.html | Fishermen Fear Yachts Signal End of Old Ways | False | By Timothy Egan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/with-iran-against-americans.html | With Iran, Against Americans | False | By Barry Rosen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/business-digest-624632.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-france-trial-on-leak-of-nato-plans.html | World Briefing | Europe: France: Trial On Leak Of Nato Plans | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632600.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-linten-lillian-lee-klein.html | Paid Notice: Deaths LINTEN, LILLIAN (LEE KLEIN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bond-issue-passes-in-middletown.html | Bond Issue Passes In Middletown | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632570.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-at-a-hospital-grandchildren-and-ladies-become-casualties.html | A NATION CHALLENGED: AT A HOSPITAL; 'Grandchildren and Ladies' Become Casualties | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-1951legend-retires-in-our-pages100-75-and-50-years-ago.html | 1951:Legend Retires : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-internet-piracy-is-suspected-as-us-agents-raid-campuses.html | TECHNOLOGY; Internet Piracy Is Suspected As U.S. Agents Raid Campuses | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-legal-venue-compromise-settles-debate-over-tribunal.html | A NATION CHALLENGED: THE LEGAL VENUE; Compromise Settles Debate Over Tribunal | False | By Don van Natta Jr. With Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-life-in-the-west-bank-letters-to-the-editor.html | Life in the West Bank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/national/fbi-arrests-members-of-militant-antiarab-group.html | F.B.I. Arrests Members of Militant Anti-Arab Group | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/us-warns-zimbabwe-that-next-year-s-election-must-be-fair.html | U.S. Warns Zimbabwe That Next Year's Election Must Be Fair | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/appointments-by-bloomberg-aim-to-lessen-legal-morass.html | Appointments By Bloomberg Aim to Lessen Legal Morass | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/skakel-loses-last-appeal-faces-trial-in-75-death.html | Skakel Loses Last Appeal; Faces Trial In '75 Death | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/dear-saudi-arabia.html | Dear Saudi Arabia | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-internet-aol-to-test-music-service.html | Technology Briefing | Internet: AOL To Test Music Service | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/dance-review-blurs-and-blots-joined-in-sound-and-motion.html | DANCE REVIEW; Blurs and Blots Joined in Sound and Motion | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/broad-reform-in-the-military-and-fast-is-bush-s-priority.html | Broad Reform in the Military, And Fast, Is Bush's Priority | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/investors-wary-of-fiat-plan-to-issue-bonds.html | Investors Wary of Fiat Plan to Issue Bonds | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/I-should-i-get-a-mammogram-631248.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-defense-lawyers-say-public-trial-would-make-convicting-bin.html | A NATION CHALLENGED: THE DEFENSE; Lawyers Say Public Trial Would Make Convicting bin Laden More Difficult | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/germany-bans-an-islamic-group-after-200-police-raids-in-7.html | Germany Bans an Islamic Group After 200 Police Raids in 7 Cities | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/transactions-633259.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/four-are-charged-in-scheme-that-preyed-on-anthrax-fears.html | Four Are Charged in Scheme That Preyed on Anthrax Fears | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/new-suv-s-do-well-in-high-speed-crash-tests.html | New S.U.V.'s Do Well in High-Speed Crash Tests | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-russo-charles.html | Paid Notice: Deaths RUSSO, CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-should-i-get-a-mammogram-631299.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-kramer-irene.html | Paid Notice: Deaths KRAMER, IRENE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-kohn-bertha-nee-wald.html | Paid Notice: Deaths KOHN, BERTHA (NEE WALD) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/middleast/israeli-planes-and-tanks-attack-as-cabinet-vows-to.html | Israeli Planes and Tanks Attack as Cabinet Vows to Arrest Militants | False | By James Bennet With Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/italian-leader-drops-opposition-to-europe-wide-arrest-warrants.html | Italian Leader Drops Opposition To Europe-Wide Arrest Warrants | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/quotation-of-the-day-623962.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/nokia-offers-note-of-optimism-on-earnings.html | Nokia Offers Note of Optimism on Earnings | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-kandahar-taliban-gone-but-fear-lingers-in-kandahar.html | A NATION CHALLENGED: KANDAHAR; Taliban Gone, but Fear Lingers in Kandahar | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-should-i-get-a-mammogram-631213.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/media-business-advertising-prominent-executive-moves-large-agency-company-after.html | THE MEDIA BUSINESS: ADVERTISING; A prominent executive moves to a large agency company after running his own shop for 4 years. | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-charney-maxine.html | Paid Notice: Deaths CHARNEY, MAXINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-barnett-charles.html | Paid Notice: Deaths BARNETT, CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-jersey-trenton-report-on-teacher-shortage.html | Metro Briefing | New Jersey: Trenton: Report On Teacher Shortage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-smith-beatrice-babbie-s.html | Paid Notice: Deaths SMITH, BEATRICE "BABBIE" S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-czech-republic-uzbek-dissident-released.html | World Briefing | Europe: Czech Republic: Uzbek Dissident Released | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/l-afghan-marshall-plan-618683.html | Afghan 'Marshall Plan' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-brown-seymour.html | Paid Notice: Deaths BROWN, SEYMOUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-new-government-un-envoy-tries-pave-holes-road-coalition.html | A NATION CHALLENGED: NEW GOVERNMENT; U.N. Envoy Tries to Pave Holes in Road to Coalition | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/football/the-new-york-times-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/nhl-daneyko-is-placed-on-injured-reserve.html | N.H.L.; Daneyko Is Placed On Injured Reserve | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/calpine-moves-to-reassure-its-investors.html | Calpine Moves to Reassure Its Investors | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-little-league-tightens-its-rules.html | BASEBALL; Little League Tightens Its Rules | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/how-low-will-they-go.html | How Low Will They Go? | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-ikeda-mary.html | Paid Notice: Deaths IKEDA, MARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/toxic-traces-after-bombing-add-to-jitters-Of-israelis.html | Toxic Traces After Bombing Add to Jitters Of Israelis | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-stewart-richard-m.html | Paid Notice: Deaths STEWART, RICHARD M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/lessons-an-economic-recovery-will-tell-in-the-classroom.html | LESSONS; An Economic Recovery Will Tell in the Classroom | False | By Richard Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/tastings-cognac-s-country-cousin.html | TASTINGS; Cognac's Country Cousin | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-portraits-grief-victims-mr-science-mother-hen-intrepid.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Mr. Science, Mother Hen, Intrepid Traveler and a Singing Cockatiel | False | These sketches were written by Tara Bahrampour, Celestine Bohlen, Abby Goodnough, Elissa Gootman, Felicia Lee, Jere Longman, Mireya Navarro, Gustav Niebuhr, Anthony Ramirez, Joseph B. Treaster and Bruce Weber. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-britain-airline-conducts-a-review.html | World Business Briefing \| Europe: Britain: Airline Conducts a Review | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-mulligan-margaret.html | Paid Notice: Deaths MULLIGAN, MARGARET | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/a-sales-tax-holiday-618675.html | A Sales Tax Holiday | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/the-battle-over-special-education.html | The Battle Over Special Education | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/my-creativity-comes-in-packages.html | My Creativity Comes in Packages | False | By Maritza Dotel, Written With Patricia R. Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/only-the-latest-blow-for-a-staggered-commercial-printing-industry.html | Only the Latest Blow for a Staggered Commercial Printing Industry | False | By Edward Wyatt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-injured-first-she-managed-live-now-comes-harder-part.html | A NATION CHALLENGED: THE INJURED; First, She Managed to Live; Now Comes the Harder Part | False | By Leslie Eaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-seeking-citizens-beijing-asks-for-return-any-chinese-among.html | A NATION CHALLENGED: SEEKING CITIZENS; Beijing Asks For the Return Of Any Chinese Among Taliban | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/betraying-the-helpless.html | Betraying the Helpless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-switzerland-zurich-unit-goes-public.html | World Business Briefing \| Europe: Switzerland: Zurich Unit Goes Public | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/style/IHT-an-otello-of-distinction-at-la-scala.html | An 'Otello' of Distinction at La Scala | False | By George Loomis, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/new-jersey-plans-to-raise-transit-fares.html | New Jersey Plans to Raise Transit Fares | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-damage-fbi-studies-terrorists-engineering-expertise.html | A NATION CHALLENGED: THE DAMAGE; F.B.I. Studies Terrorists' Engineering Expertise | False | By James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632627.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-assembly-panel-will-meet.html | BULLETIN BOARD; Assembly Panel Will Meet | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632597.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-media-business-meet-the-press-moderator-agrees-to-long-extension.html | THE MEDIA BUSINESS; 'Meet the Press' Moderator Agrees to Long Extension | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-talks-on-contraction-go-on.html | BASEBALL; Talks on Contraction Go On | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/still-cozy-after-all-these-years.html | Still Cozy After All These Years | False | By Dorie Greenspan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-holdouts-across-afghanistan-taliban-soldiers-keep-up-fight.html | A NATION CHALLENGED: THE HOLDOUTS; Across Afghanistan, Taliban Soldiers Keep Up the Fight | False | By Dexter Filkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/on-pro-basketball-all-this-new-era-stuff-leaves-sprewell-chilly.html | ON PRO BASKETBALL; All This New Era Stuff Leaves Sprewell Chilly | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-from-poor-to-richcapital-is-flowing-in-the-wrong-direction.html | From Poor to Rich;Capital Is Flowing in the Wrong Direction | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/text-of-federal-reserve-s-statement.html | Text of Federal Reserve's Statement | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-garfunkel-b-julian.html | Paid Notice: Deaths GARFUNKEL, B. JULIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/usa-networks-tv-business-may-be-bought-by-vivendi.html | USA Networks' TV Business May Be Bought by Vivendi | False | By Seth Schiesel With Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-yukon-gold-guy-does-it-again-the-ratte-potato.html | FOOD STUFF; Yukon Gold Guy Does It Again: The Ratte Potato | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/gambling-film-fantasy-lord-rings-shows-new-line-cinema-s-value-aol.html | Gambling on a Film Fantasy; 'Lord of the Rings' Shows New Line Cinema's Value to AOL | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-asia-pacific-east-timor-independence-foes-sentenced.html | World Briefing | Asia/Pacific: East Timor: Independence Foes Sentenced | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/company-briefs-632236.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/dave-graue-75-cartoonist-of-stone-age-tales-of-alley-oop.html | Dave Graue, 75, Cartoonist of Stone Age Tales of Alley Oop | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/a-temple-where-wine-and-food-are-the-deities.html | A Temple Where Wine and Food Are the Deities | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-government-s-case-man-held-since-august-charged-with-role-sept.html | A NATION CHALLENGED: THE GOVERNMENT'S CASE; Man Held Since August Is Charged With a Role In Sept. 11 Terror Plot | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/overtime-becomes-class-action-fodder.html | Overtime Becomes Class-Action Fodder | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-charities-those-who-lost-homes-jobs-are-get-2500-grants.html | A NATION CHALLENGED: THE CHARITIES; Those Who Lost Homes or Jobs Are to Get $2,500 Grants | False | By David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-neiman-abraham.html | Paid Notice: Deaths NEIMAN, ABRAHAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-knoblauch-may-play-at-second-for-royals.html | BASEBALL; Knoblauch May Play at Second for Royals | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/cuts-may-delay-reopening-of-smithsonian-museums.html | Cuts May Delay Reopening Of Smithsonian Museums | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/baseball-the-alomar-impact.html | BASEBALL; THE ALOMAR IMPACT | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/trends-for-some-professions-thinking-small-can-pay-big-dividends.html | TRENDS; For Some Professions, Thinking Small Can Pay Big Dividends | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-632562.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/video/article-200112129038594134-no-title.html | Article 200112129038594134 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/news/documents-are-found-in-tora-bora-caves-as-hideouts-are-overrun.html | Documents Are Found In Tora Bora Caves as Hideouts Are Overrun : Ultimatum To Qaida:Surrender Or Be Killed | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/search-for-a-web-site-creator.html | Search for a Web Site Creator | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/music-review-radiance-and-joy-to-welcome-the-season.html | MUSIC REVIEW; Radiance And Joy To Welcome The Season | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-the-detained-man-held-since-sept-12-faces-fraud-charge.html | A NATION CHALLENGED: THE DETAINED; Man Held Since Sept. 12 Faces Fraud Charge | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-should-i-get-a-mammogram-631221.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/army-coffins-2500-each-anger-indians.html | Army Coffins, $2,500 Each, Anger Indians | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-kelly-edward-f.html | Paid Notice: Deaths KELLY, EDWARD F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-pay-up-patient-621560.html | Pay Up, Patient! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-should-i-get-a-mammogram-631264.html | Should I Get a Mammogram? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/an-improbable-incubator-for-a-militant-muslim.html | An Improbable Incubator For a Militant Muslim | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/markets-market-place-investors-may-find-little-redress-for-abuses-those-giddy.html | THE MARKETS: Market Place; Investors may find little redress for abuses from those giddy initial public offerings. | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/another-rate-cut-from-the-fed.html | Another Rate Cut From the Fed | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-district-protests-multiple-tests.html | BULLETIN BOARD; District Protests Multiple Tests | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-mouzakitis-spyros.html | Paid Notice: Deaths MOUZAKITIS, SPYROS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/pro-basketball-harris-s-hot-hand-gives-bulls-heave-ho.html | PRO BASKETBALL; Harris's Hot Hand Gives Bulls Heave-Ho | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/i-bin-laden-s-laughter-618551.html | Bin Laden's Laughter | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-disease-cdc-issues-challenge-nation-s-scientists-find-answers.html | A NATION CHALLENGED: THE DISEASE; C.D.C. Issues Challenge to Nation's Scientists to Find the Answers to Anthrax Mysteries | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-charles-joann-nealon.html | Paid Notice: Deaths CHARLES, JOANN NEALON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/25-and-under-the-east-village-vietnamese-with-a-touch-of-french.html | $25 AND UNDER; In the East Village, Vietnamese With a Touch of French | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-rachmiel-carol.html | Paid Notice: Deaths RACHMIEL, CAROL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-testimony-kerik-asks-that-the-fbi-share-terror-information.html | A NATION CHALLENGED: TESTIMONY; Kerik Asks That the F.B.I. Share Terror Information | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/sec-seeks-to-force-executive-of-enron-to-testify-in-inquiry.html | S.E.C. Seeks to Force Executive of Enron to Testify in Inquiry | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/c-corrections-633321.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-slater-michael.html | Paid Notice: Deaths SLATER, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-quinn-james-francis.html | Paid Notice: Deaths QUINN, JAMES FRANCIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/judge-censured-for-unauthorized-court-absences.html | Judge Censured for Unauthorized Court Absences | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/a-bite-of-tea-or-maybe-lemon.html | A Bite of Tea or Maybe Lemon | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/travel/a-weekend-in-philadelphia.html | A Weekend in Philadelphia | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/IHT-defying-the-doubters-us-succeeds-again.html | Defying the Doubters, U.S. Succeeds Again | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/jazz-review-chick-corea-celebrating-with-friends.html | JAZZ REVIEW; Chick Corea, Celebrating With Friends | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/look-out-martha-stewart-a-rival-from-down-under.html | Look Out, Martha Stewart: A Rival From Down Under | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-corrections-91222317497.html | Corrections | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/sec-seeks-to-force-enron-executive-to-testify-in-inquiry.html | S.E.C. Seeks to Force Enron Executive to Testify in Inquiry | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/us-to-pull-out-of-abm-treaty-clearing-path-for-antimissile-tests.html | U.S. to Pull Out of ABM Treaty, Clearing Path for Antimissile Tests | False | By David E. Sanger and Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-attitudes-public-is-wary-but-supportive-on-rights-curbs.html | A NATION CHALLENGED: ATTITUDES; Public Is Wary But Supportive On Rights Curbs | False | By Robin Toner and Janet Elder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/classified/paid-notice-deaths-oruci-hamdi-h-md.html | Paid Notice: Deaths ORUCI, HAMDI H., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-overview-dec-11-2001-closing-caves-indictment-us-debate-over.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 11, 2001; Closing In on the Caves, Indictment in the U.S., Debate Over Trials | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/teacher-s-task-putting-it-in-writing.html | Teacher's Task: Putting It in Writing | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-markets-stocks-bonds-modest-rally-fizzles-after-merck-s-warning-on-earnings.html | THE MARKETS: STOCKS & BONDS; Modest Rally Fizzles After Merck's Warning on Earnings | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/long-long-legal-battle-for-tall-tall-building.html | Long, Long Legal Battle for Tall, Tall Building | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/IHT-corrections-90652548291.html | Corrections | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/pro-basketball-it-all-works-for-sprewell-until-the-final-seconds.html | PRO BASKETBALL; It All Works for Sprewell, Until the Final Seconds | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/style/IHT-london-theater-no-mans-land-moves-into-new-territory.html | LONDON THEATER : 'No Man's Land' Moves Into New Territory | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/technology/senators-express-skepticism-about-microsoft-settlement.html | Senators Express Skepticism About Microsoft Settlement | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-neighbor-pakistan-sends-troops-border-prevent-bin-laden-escape.html | A NATION CHALLENGED: THE NEIGHBOR; Pakistan Sends Troops to Border to Prevent bin Laden Escape | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/television-review-a-painkiller-s-double-life-as-an-illegal-street-drug.html | TELEVISION REVIEW; A Painkiller's Double Life As an Illegal Street Drug | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/bye-rudy-yurts-and-all.html | Bye, Rudy, Yurts And All | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/restaurants-all-american-spot-tackles-the-moment.html | RESTAURANTS; All-American Spot Tackles the Moment | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/music-review-fusion-across-politically-charged-lines.html | MUSIC REVIEW; Fusion Across Politically Charged Lines | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/international/protestant-guerrilla-shot-dead-by-ulster-unionists.html | Protestant Guerrilla Shot Dead by Ulster Unionists | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing | New York: Manhattan: Man Killed By Truck | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-12 | 2001-12-12 | https://www.nytimes.com/2001/12/12/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-in-november.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Fell in November | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/back-to-school.html | Back to School | False | By Jim Jeffords | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-judge-is-censured.html | Metro Briefing | New York: Manhattan: Judge Is Censured | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/the-neediest-cases-chronically-ill-mother-gets-some-help.html | The Neediest Cases; Chronically Ill Mother Gets Some Help | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-memorials-riccobono-thomas.html | Paid Notice: Memorials RICCOBONO, THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/business-digest-647098.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-briefing-hardware-sonicblue-sues-tivo.html | Technology Briefing | Hardware: SonicBlue Sues TiVo | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-two-superstars-puzzled-by-murky-free-agent-market.html | BASEBALL; Two Superstars Puzzled by Murky Free-Agent Market | False | By Lena Williams | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-synchronize-stoplights-641812.html | Synchronize Stoplights | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-pack-vivian-b.html | Paid Notice: Deaths PACK, VIVIAN B. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/house-and-senate-negotiators-agree-to-more-base-closings.html | House and Senate Negotiators Agree to More Base Closings | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/drugs-to-spur-new-cells-and-without-the-politics.html | Drugs to Spur New Cells, And Without the Politics | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-using-sliding-strings-to-suggest-the-tangled-canopy-of-a-forest.html | MUSIC REVIEW; Using Sliding Strings to Suggest the Tangled Canopy of a Forest | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/prospects-for-stimulus-plan-hinge-on-bush-demand-for-tax-cuts.html | Prospects for Stimulus Plan Hinge on Bush Demand for Tax Cuts | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-russia-military-s-radar-is-half-blind.html | World Briefing | Europe: Russia: Military's Radar Is Half-Blind | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/swift-action-is-planned-on-fare-plan-in-new-jersey.html | Swift Action Is Planned On Fare Plan In New Jersey | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-crackdown-germany-under-new-antiterrorist-law-bans-radical.html | A NATION CHALLENGED: CRACKDOWN; Germany, Under New Antiterrorist Law, Bans a Radical Muslim Group | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/enron-s-collapse-the-financial-chief-sec-wants-to-question-former-officer.html | ENRON'S COLLAPSE: THE FINANCIAL CHIEF; S.E.C. Wants to Question Former Officer | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-philippines-ex-leader-s-trial-postponed.html | World Briefing | Asia: Philippines: Ex-Leader's Trial Postponed | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-lieberman-norman.html | Paid Notice: Deaths LIEBERMAN, NORMAN | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-1951persian-oil-in-our-pages100-75-and-50-years-ago.html | 1951;Persian Oil : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/film-directors-union-reaches-tentative-contract-agreement.html | Film Directors' Union Reaches Tentative Contract Agreement | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-design-taking-tea-with-a-master.html | CURRENTS: DESIGN; Taking Tea With a Master | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/levy-offers-pared-down-school-construction-plan.html | Levy Offers Pared-Down School Construction Plan | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/how-it-works-black-ice-wise-bridge-repelling-the-foe-before-it-forms.html | HOW IT WORKS; Black Ice, Wise Bridge: Repelling the Foe Before It Forms | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/economic-scene-avoid-terrorism-end-poverty-ignorance-right-guess-again-debunking.html | Economic Scene; To avoid terrorism, end poverty and ignorance. Right? Guess again. Debunking conventional wisdom about the roots of hate crime. | False | By Alan B. Krueger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-downey-raymond.html | Paid Notice: Deaths DOWNEY, RAYMOND | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-memorials-hsu-fei-ping.html | Paid Notice: Memorials HSU, FEI, PING | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652075.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/a-nation-challenged-estate-planning-jolted-by-sept-11-many-rush-to-make-wills.html | A NATION CHALLENGED: ESTATE PLANNING; Jolted by Sept. 11, Many Rush to Make Wills | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-bernheim-lewis.html | Paid Notice: Deaths BERNHEIM, S. LEWIS | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/the-global-fund-confronts-aids.html | The Global Fund Confronts AIDS | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652121.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/funds-stolen-at-adult-home-state-alleges.html | Funds Stolen At Adult Home, State Alleges | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-towers-faulty-fireproofing-reviewed-factor-trade-center.html | A NATION CHALLENGED: THE TOWERS; Faulty Fireproofing Is Reviewed as Factor in Trade Center Collapse | False | By James Glanz With Michael Moss | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/at-home-with-antoine-quenton-fisher-a-child-s-tale-told-in-disbelief.html | AT HOME WITH/ANTOINE QUENTON FISHER; A Child's Tale Told in Disbelief | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/curling-up-with-a-wealth-of-designs-for-the-holidays.html | Curling Up With a Wealth of Designs for the Holidays | False | By Eve M. Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-slater-michael-wylie.html | Paid Notice: Deaths SLATER, MICHAEL WYLIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-bridges-to-central-asia-641740.html | Bridges to Central Asia | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/us-to-use-reward-ads-in-hunting-palestinians.html | U.S. to Use Reward Ads In Hunting Palestinians | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/california-stops-selling-personal-data.html | California Stops Selling Personal Data | False | By Katie Hafner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/boldface-names-646890.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/board-is-trying-to-put-sotheby-s-on-block.html | Board Is Trying to Put Sotheby's on Block | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-smith-beatrice-babbie-s.html | Paid Notice: Deaths SMITH, BEATRICE "BABBIE" S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/national/bin-laden-on-videotape-gloats-about-sept-11s-destruction.html | Bin Laden, on Videotape, Gloats About Sept. 11's Destruction | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-investigation-us-recently-produced-anthrax-highly-lethal.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Recently Produced Anthrax In a Highly Lethal Powder Form | False | By William J. Broad and Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/bt-group-appoints-new-chief-executive.html | BT Group Appoints New Chief Executive | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/seoul-journal-a-cultural-clash-forces-korea-to-beware-of-dog.html | Seoul Journal; A Cultural Clash Forces Korea to Beware of Dog | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/to-douse-the-fire-in-the-mind.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-to-douse-the-fire-in-the-mind-651249.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-kaplan-lawrence-i-md.html | Paid Notice: Deaths KAPLAN, LAWRENCE I., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/china-has-a-muted-response-to-bush-move-on-missile-pact.html | China Has a Muted Response to Bush Move on Missile Pact | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-william-safires-clintonyms-letters-to-the-editor.html | William Safire's 'Clintonyms' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652130.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-unconsoled-widow-sept-11-victim-kills-herself-their-just.html | A NATION CHALLENGED: THE UNCONSOLED; Widow of Sept. 11 Victim Kills Herself in Their Just-Finished Dream House | False | By Glenn Collins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/is-government-the-good-guy.html | Is Government the Good Guy? | False | By John D. Donahue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-644650.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor-92442807623.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/pataki-names-choice-to-head-port-authority.html | Pataki Names Choice to Head Port Authority | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-kelly-edward-f.html | Paid Notice: Deaths KELLY, EDWARD F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-australia-bid-to-stop-mining-sale-is-rejected.html | World Business Briefing \| Australia: Bid To Stop Mining Sale Is Rejected | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-interim-leader-man-who-will-be-chief-greeted-warmly-kabul.html | A NATION CHALLENGED: THE INTERIM LEADER; The Man Who Will Be Chief Is Greeted Warmly in Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-media-business-advertising-addenda-accounts-651613.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-visible-support-troops-us-britain-set-up-camp-kandahar.html | A NATION CHALLENGED: VISIBLE SUPPORT; Troops of U.S. and Britain Set Up Camp In Kandahar | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-alomar-wants-the-mets-to-want-him-for-the-long-haul.html | BASEBALL; Alomar Wants the Mets to Want Him for the Long Haul | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/IHT-will-feds-11th-rate-cut-end-cycle.html | Will Fed's 11th Rate Cut End Cycle? | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-foreign-prisoner-alliance-captures-australian-man-fighting-for.html | A NATION CHALLENGED: FOREIGN PRISONER; Alliance Captures Australian Man Fighting for the Taliban | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/a-nation-challenged-651028.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/giuliani-plans-own-business-with-top-aides-in-consulting.html | Giuliani Plans Own Business With Top Aides in Consulting | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/sports-of-the-times-the-manner-of-the-yanks-new-man.html | Sports of The Times; The Manner Of the Yanks' New Man | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/human-nature-dc-s-other-calmer-hothouse.html | HUMAN NATURE; D.C.'s Other, Calmer Hothouse | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/movies/film-review-playing-pinero-as-just-enough-of-a-mess.html | FILM REVIEW; Playing Piñ³Ã±ero as Just Enough of a Mess | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-2002-a-pinstripe-sneak-preview.html | BASEBALL; 2002: A Pinstripe Sneak Preview | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-australia-more-fallout-from-onetel.html | World Business Briefing | Australia: More Fallout From One.Tel | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-briefing-software-scansoft-gets-lernout-assets.html | Technology Briefing | Software: Scansoft Gets Lernout Assets | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-washington-trade-negotiating-bill-moves-on.html | National Briefing | Washington: Trade Negotiating Bill Moves On | False | By Joseph Kahn (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/avoiding-should-have-green-looks-back-at-race.html | Avoiding 'Should Have,' Green Looks Back at Race | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/terrorism-and-justice.html | Terrorism and Justice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/arafats-group-suspends-effort-to-crack-down-on-extremists.html | Arafat's Group Suspends Effort To Crack Down on Extremists | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/officials-recount-road-to-deadlock-over-missile-talks.html | Officials Recount Road to Deadlock Over Missile Talks | False | By David E. Sanger and Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-furniture-nonstop-from-rue-jacob-to-duane-park.html | CURRENTS: FURNITURE; Nonstop From Rue Jacob to Duane Park | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/cancer-study-finds-support-groups-do-not-extend-life.html | Cancer Study Finds Support Groups Do Not Extend Life | False | By Gina Kolata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652091.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-briefing-telecommunications-verizon-wireless-to-offer-auto-services.html | Technology Briefing | Telecommunications: Verizon Wireless To Offer Auto Services | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/added-rush-on-revising-tort-system.html | Added Rush On Revising Tort System | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/media/berlin-cameron-agency-wont-seek-gm-work.html | Berlin Cameron Agency Won't Seek G.M. Work | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/lost-meissen-collection-brings-millions-to-heirs.html | 'Lost' Meissen Collection Brings Millions to Heirs | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-education-schools-reprimand-professors.html | National Briefing | Education: Schools Reprimand Professors | False | By Diana Jean Schemo (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-wennberg-benkt-robertsson-wennberg-phd.html | Paid Notice: Deaths WENNBERG, BENKT ROBERTSSON WENNBERG, PH.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-block-millicent.html | Paid Notice: Deaths BLOCK, MILLICENT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-sugarman-goldie-g.html | Paid Notice: Deaths SUGARMAN, GOLDIE G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/c-corrections-651737.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/fierce-al-qaeda-defense-seen-as-a-sign-of-terror-leaders.html | Fierce Al Qaeda Defense Seen as a Sign of Terror Leader's Proximity | False | By John Kifner and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/company-news-national-australia-sells-assets-to-washington-mutual.html | COMPANY NEWS; NATIONAL AUSTRALIA SELLS ASSETS TO WASHINGTON MUTUAL | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/l-in-defense-of-raw-code-652164.html | In Defense of Raw Code | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/yale-president-wants-to-end-early-decisions-for-admissions.html | Yale President Wants to End Early Decisions For Admissions | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/hockey/injuries-leave-islanders-trying-to-fill-holes-in-defense.html | Injuries Leave Islanders Trying to Fill Holes in Defense | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/sent-tues-11-sept-2001-8-45.html | Sent: Tues, 11 Sept 2001, 8:45 | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/tearing-up-the-abm-treaty.html | Tearing Up the ABM Treaty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/q-a-a-program-that-clamors-to-keep-friends-updated.html | Q & A; A Program That Clamors To Keep Friends Updated | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/2-boys-charged-as-adults-in-father-s-killing.html | 2 Boys Charged as Adults in Father's Killing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-air-war-us-bomber-crashes-sea-crew-members-are-rescued.html | A NATION CHALLENGED: THE AIR WAR; U.S. Bomber Crashes at Sea; Crew Members Are Rescued | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-650838.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-death-of-mother.html | Metro Briefing | New York: Manhattan: Man Arrested In Death Of Mother | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-pentagon-attack-pilot-hijacked-plane-buried-with-honors.html | A NATION CHALLENGED: THE PENTAGON ATTACK; Pilot of Hijacked Plane Buried With Honors in Arlington | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/bush-pulls-out-of-abm-treaty-putin-calls-move-a-mistake.html | Bush Pulls Out of ABM Treaty; Putin Calls Move a Mistake | False | By Terence Neilan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-to-douse-the-fire-in-the-mind-651214.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/transactions-652407.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/enron-s-collapse-ripples-fallout-enron-continues-take-toll-power-sector.html | ENRON'S COLLAPSE: THE RIPPLES; Fallout From Enron Continues to Take Toll on Power Sector | False | By Richard A. Oppel Jr. and Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-cards-are-stacked-against-refugees.html | Cards Are Stacked Against Refugees | False | By Bill Frelick, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/critic-s-notebook-slinky-winter-garden-opens-in-philadelphia.html | CRITIC'S NOTEBOOK; Slinky Winter Garden Opens in Philadelphia | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/alvarez-bravo-s-lens-of-revelations.html | Alvarez Bravo's 'Lens of Revelations' | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-nonprofits-will-suffer-641880.html | Nonprofits Will Suffer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-yahoo-bids-for-career-site-in-threat-to-previous-deal.html | TECHNOLOGY; Yahoo Bids for Career Site In Threat to Previous Deal | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/northwest-goes-from-high-tech-to-high-jobless.html | Northwest Goes From High-Tech to High Jobless | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/books/making-books-black-americans-are-still-buying.html | MAKING BOOKS; Black Americans Are Still Buying | False | By Martin Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/hockey-rangers-lose-lindros-and-fall-to-predators.html | HOCKEY; Rangers Lose Lindros And Fall to Predators | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor-90368452835.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652105.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-europe-france-steel-maker-is-named.html | World Business Briefing \| Europe: France: Steel Maker Is Named | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/jai-alai-retires-from-connecticut-sport-s-fans-most-elderly-lament.html | Jai Alai Retires From Connecticut; Sport's Fans, Most Elderly, Lament | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/2-held-in-plot-to-attack-mosque-and-congressman.html | 2 Held in Plot to Attack Mosque and Congressman | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-stein-ben-zion.html | Paid Notice: Deaths STEIN, BEN ZION | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-housewares-scale-in-a-glass.html | CURRENTS: HOUSEWARES; Scale In a Glass | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/house-vote-puts-overhaul-of-elections-step-closer.html | House Vote Puts Overhaul Of Elections Step Closer | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-to-douse-the-fire-in-the-mind-651184.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-eckerson-meg-w.html | Paid Notice: Deaths ECKERSON, MEG W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-murphy-christopher-j.html | Paid Notice: Deaths MURPHY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/circuits/sharps-tiny-new-laptop.html | Sharp's Tiny New Laptop | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/national/linda-greenhouse.html | Linda Greenhouse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-1901-grand-terminal-in-our-pages100-75-and-50-years-ago.html | 1901:Grand Terminal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/in-embarrassing-episode-french-officer-is-guilty-of-aiding-serbs.html | In Embarrassing Episode, French Officer Is Guilty of Aiding Serbs | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-at-nuremberg-secrecy-was-out-639761.html | At Nuremberg, Secrecy Was Out | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-architecture-in-los-angeles-a-museum-under-a-plastic-bubble.html | CURRENTS: ARCHITECTURE; In Los Angeles, a Museum Under a Plastic Bubble | False | By Frances Anderton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-aids-in-the-third-world-641790.html | AIDS in the Third World | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-the-conspiracy-indictment-calls-a-drifter-a-key-helper.html | A NATION CHALLENGED: THE CONSPIRACY; Indictment Calls a Drifter A Key Helper | False | By John Tagliabue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/a-nation-challenged-651770.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-us-in-the-middle-east-letters-to-the-editor.html | U.S. in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-contributions-drop-gifts-muslim-charities-attributed-us.html | A NATION CHALLENGED: CONTRIBUTIONS; Drop in Gifts to Muslim Charities Is Attributed to U.S. Scrutiny | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/l-a-second-life-for-ornaments-652180.html | A Second Life for Ornaments | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/personal-shopper-the-fabric-of-sweet-dreams.html | PERSONAL SHOPPER; The Fabric of Sweet Dreams | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-jersey-ocean-city-school-projects-approved.html | Metro Briefing \| New Jersey: Ocean City: School Projects Approved | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-garfunkel-b-julian.html | Paid Notice: Deaths GARFUNKEL, B. JULIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-portraits-grief-victims-man-who-smelled-smoke-avid-golfer.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Man Who Smelled of Smoke, an Avid Golfer, a Planter of Love Notes | False | These sketches were written by B. Drummond Ayres Jr., Anthony Depalma, Abby Goodnough, Winnie Hu, Felicia R. Lee, John Leland, Maria Newman, Matt Richtel, Seth Solomonow, Daniel J. Wakin, Bruce Weber and Barbara Whitaker. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-turkey-new-review-of-corruption-case.html | World Briefing \| Europe: Turkey: New Review Of Corruption Case | False | By Somini Sengupta (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/media-business-advertising-restaurants-bars-are-looking-for-ways-get-people-back.html | THE MEDIA BUSINESS: ADVERTISING; Restaurants and bars are looking for ways to get people back in the habit of having a night out. | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-a-threat-texas-schools-put-on-alert-after-threat.html | A NATION CHALLENGED: A THREAT; Texas Schools Put on Alert After Threat | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-glennon-gerard-e.html | Paid Notice: Deaths GLENNON, GERARD E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-vietnam-new-power-to-dismiss-leaders.html | World Briefing \| Asia: Vietnam: New Power To Dismiss Leaders | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/what-s-next-pooh-poohing-the-purists-a-scholar-revels-in-netspeak.html | WHAT'S NEXT; Pooh-Poohing the Purists, a Scholar Revels in Netspeak | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-skepticism-in-senate-panel-over-accord-with-microsoft.html | TECHNOLOGY; Skepticism In Senate Panel Over Accord With Microsoft | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/aubrey-lewis-66-athlete-who-was-an-f.b.i.-pioneer.html | Aubrey Lewis, 66, Athlete Who Was an F.B.I. Pioneer | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/political-memo-bloomberg-appointments-trouble-some-gop-leaders.html | Political Memo; Bloomberg Appointments Trouble Some G.O.P. Leaders | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/e-mail-finds-the-rare-ear-in-congress.html | E-Mail Finds the Rare Ear in Congress | False | By Rebecca Fairley Raney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-decoration-the-tree-that-grew-in-a-metal-shop.html | CURRENTS: DECORATION; The Tree That Grew In a Metal Shop | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-palmer-paul-v.html | Paid Notice: Deaths PALMER, PAUL V. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/top-democrats-feud-over-bill-to-aid-camden.html | Top Democrats Feud Over Bill to Aid Camden | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-lowe-anne.html | Paid Notice: Deaths LOWE, ANNE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/video-pentagon-releases-bin-laden-tape.html | Video: Pentagon Releases bin Laden Tape | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/report-calls-ulster-police-force-inept-in-fatal-bombing-inquiry.html | Report Calls Ulster Police Force Inept in Fatal-Bombing Inquiry | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-mobile-technology-floats-like-a-butterfly-eats-gas-like-a-buick.html | NEWS WATCH: MOBILE TECHNOLOGY; Floats Like a Butterfly, Eats Gas Like a Buick | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/1-gun-records-and-terror-639745.html | Gun Records and Terror | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/leader-of-cuban-spy-ring-given-life-in-prison.html | Leader of Cuban Spy Ring Given Life in Prison | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/telephone-regulation-is-approved.html | Telephone Regulation Is Approved | False | By Paul Meller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652148.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/theater/arts-abroad-the-real-carmen-miranda-under-the-crown-of-fruit.html | ARTS ABROAD; The Real Carmen Miranda Under the Crown of Fruit | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/sri-lanka-s-president-installs-her-rival-s-choice-of-cabinet.html | Sri Lanka's President Installs Her Rival's Choice of Cabinet | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-the-interviews-questioning-with-a-powder-puff-edge.html | A NATION CHALLENGED: THE INTERVIEWS; Questioning With a Powder-Puff Edge | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-battleground-new-deadline-set-for-qaeda-after-deal-surrender.html | A NATION CHALLENGED: BATTLEGROUND; New Deadline Set for Qaeda After Deal on Surrender Fails | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/company-briefs-651419.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/the-pop-life-640948.html | The Pop Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-nets-coach-says-riley-will-be-able-to-turn-the-heat-around.html | PRO BASKETBALL; Nets Coach Says Riley Will Be Able to Turn the Heat Around | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/making-the-city-whole.html | Making the City Whole | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/queens-man-is-convicted-in-li-attack-on-mexicans.html | Queens Man Is Convicted In L.I. Attack On Mexicans | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/stocks-close-lower-after-lucent-and-ciena-warn-on-profits.html | Stocks Close Lower After Lucent and Ciena Warn on Profits | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-africa-healers-seek-role-in-aids-fight.html | World Briefing \| Africa: Healers Seek Role in Aids Fight | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/pacifica-owner-of-wbai-fm-settles-lawsuits.html | Pacifica, Owner of WBAI-FM, Settles Lawsuits | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/greece-drops-spying-charges-against-visitors-who-spot-planes.html | Greece Drops Spying Charges Against Visitors Who 'Spot' Planes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/news-summary-649864.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-to-douse-the-fire-in-the-mind-651311.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-agree-george-e.html | Paid Notice: Deaths AGREE, GEORGE E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/college-basketball-towson-s-goodman-thinking-of-new-york.html | COLLEGE BASKETBALL; Towson's Goodman Thinking of New York | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/idea-of-an-electricity-cable-under-the-sound-is-revived.html | Idea of an Electricity Cable Under the Sound Is Revived | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/state-of-the-art-online-duel-you-ve-got-mail-music-and-more.html | STATE OF THE ART; Online Duel: You've Got Mail, Music And More | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/israel-breaks-with-arafat-after-palestinian-assault-on-bus-in-west-bank-kills-10.html | ISRAEL BREAKS WITH ARAFAT AFTER PALESTINIAN ASSAULT ON BUS IN WEST BANK KILLS 10 | False | By James Bennet With Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-vernon-ruppert-jr.html | Paid Notice: Deaths VERNON, RUPPERT, JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-gadget-we-re-losing-the-giants-game-divert-all-power-to-volume.html | NEWS WATCH: GADGET; 'We're Losing the Giants Game. Divert All Power to Volume!' | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/l-debating-the-facts-652172.html | Debating the Facts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-gauthier-wendell.html | Paid Notice: Deaths GAUTHIER, WENDELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-setzer-gene-w.html | Paid Notice: Deaths SETZER, GENE W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-when-last-deserves-to-be-first.html | MUSIC REVIEW; When Last Deserves To Be First | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-belgium-arrest-in-migrants-death.html | World Briefing \| Europe: Belgium: Arrest In Migrant's Death | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/public-lives-red-white-and-blue-before-it-was-fashionable.html | PUBLIC LIVES; Red, White and Blue, Before It Was Fashionable | False | By Robin Finn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/books/books-of-the-times-a-network-veteran-bites-the-hands-that-fed-him.html | BOOKS OF THE TIMES; A Network Veteran Bites The Hands That Fed Him | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-multimedia-for-the-mini-media-mogul-convergence-for-dummies.html | NEWS WATCH: MULTIMEDIA; For the Mini Media Mogul: Convergence for Dummies | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-sept-11-victim-dies-of-wounds.html | Metro Briefing \| New York: Sept. 11 Victim Dies Of Wounds | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/the-pop-life-smells-like-mean-spirits.html | THE POP LIFE; Smells Like Mean Spirits | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/city-to-consider-2-sites-for-plant-to-filter-water.html | City to Consider 2 Sites for Plant To Filter Water | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652083.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-briefing-software-palm-buys-wireless-applications-maker.html | Technology Briefing \| Software: Palm Buys Wireless Applications Maker | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/the-ski-report-equipment-isn-t-built-with-women-in-mind.html | THE SKI REPORT; Equipment Isn't Built With Women in Mind | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/black-police-officers-sue-city-citing-surveillance.html | Black Police Officers Sue City, Citing Surveillance | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/the-center-can-hold.html | The Center Can Hold | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-better-ways-to-serve-641839.html | Better Ways to Serve | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/counting-birds-at-the-grass-roots.html | Counting Birds at the Grass Roots | False | By James Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-europe-france-airbus-expects-a-decline.html | World Business Briefing | Europe: France: Airbus Expects A Decline | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/a-former-boss-tries-to-put-honeywell-on-a-new-path.html | A Former Boss Tries to Put Honeywell on a New Path | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-trotter-parsons.html | Paid Notice: Deaths TROTTER, PARSONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-tribunals-justice-department-decision-forgo-tribunal-bypasses.html | A NATION CHALLENGED: THE TRIBUNALS; Justice Department Decision to Forgo Tribunal Bypasses Pentagon | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/american-express-will-cut-up-to-6500-from-payroll.html | American Express Will Cut Up to 6,500 From Payroll | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-india-coffins-shut-parliament-again.html | World Briefing | Asia: India: Coffins Shut Parliament Again | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-video-recorder-writes-and-rewrites-memories-on-a-digital-disc.html | NEWS WATCH: VIDEO; Recorder Writes and Rewrites Memories on a Digital Disc | False | By Ian Austen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/protestant-an-informer-is-shot-dead-in-belfast.html | Protestant, An Informer, Is Shot Dead in Belfast | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor-90125617904.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/movies/television-review-in-a-land-where-old-youths-meet-as-distant-neighbors.html | TELEVISION REVIEW; In a Land Where Old Youths Meet as Distant Neighbors | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/st-paul-cos-exits-medical-malpractice-insurance.html | St. Paul Cos. Exits Medical Malpractice Insurance | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-garden-city-stores-fined-for-price-discrepancies.html | Metro Briefing | New York: Garden City: Stores Fined For Price Discrepancies | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/middleeast/a-fedup-israel-turns-its-back-on-arafat.html | A Fed-Up Israel Turns Its Back on Arafat | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652156.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/IHT-greeks-drop-spy-count-on-planespotters.html | Greeks Drop Spy Count on Plane-Spotters | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-liss-madeleine.html | Paid Notice: Deaths LISS, MADELEINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/hockey-devils-overtime-victory-leaves-islanders-seething.html | HOCKEY; Devils' Overtime Victory Leaves Islanders Seething | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-terror-network-bombs-have-killed-3-qaeda-leaders-us-now.html | A NATION CHALLENGED: THE TERROR NETWORK; BOMBS HAVE KILLED 3 QAEDA LEADERS, U.S. NOW BELIEVES | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-wolosoff-milton.html | Paid Notice: Deaths WOLOSOFF, MILTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/treaty-s-end-would-ruffle-russia-s-politics.html | Treaty's End Would Ruffle Russia's Politics | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/bush-s-move-on-abm-pact-gives-pause-to-europeans.html | Bush's Move On ABM Pact Gives Pause to Europeans | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-firefighters-fireman-s-body-found-but-serenity-elusive.html | A NATION CHALLENGED: THE FIREFIGHTERS; Fireman's Body Is Found, But Serenity Is Elusive | False | By Charlie LeDuff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-young-performers-tackle-stravinsky-s-brutal-rhythms.html | MUSIC REVIEW; Young Performers Tackle Stravinsky's Brutal Rhythms | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-media-business-advertising-addenda-berlin-cameron-agency-won-t-seek-gm-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Cameron Agency Won't Seek G.M. Work | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/mideast-crisis-point.html | Mideast Crisis Point | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/college-basketball-princeton-could-believe-if-only-for-a-moment.html | COLLEGE BASKETBALL; Princeton Could Believe, If Only for a Moment | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-polon-robert.html | Paid Notice: Deaths POLON, ROBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/sentiment-on-japan-s-economy-worsens.html | Sentiment on Japan's Economy Worsens | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-eichler-joseph-s.html | Paid Notice: Deaths EICHLER, JOSEPH S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/bridge-three-words-too-many-defeats-a-contract.html | BRIDGE; Three Words Too Many Defeats A Contract | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-hunt-sea-al-qaeda-s-leaders-may-use-ships-escape-capture.html | A NATION CHALLENGED: THE HUNT AT SEA; Al Qaeda's Leaders May Use Ships to Escape Capture, Intelligence Agencies Warn | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-austria-first-mad-cow-case.html | World Briefing | Europe: Austria: First Mad Cow Case | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-rose-charles.html | Paid Notice: Deaths ROSE, CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/technology-briefing-telecommunications-satellites-life-expectancy-lengthened.html | Technology Briefing | Telecommunications: Satellites' Life Expectancy Lengthened | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-memorials-mallay-elizabeth-ann-betty.html | Paid Notice: Memorials MALLAY, ELIZABETH ANN (BETTY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-who-knew-let-the-pros-do-that-photo-album.html | CURRENTS: WHO KNEW; Let the Pros Do That Photo Album | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/online-shopper-for-aficionados-tamales-for-every-taste.html | ONLINE SHOPPER; For Aficionados, Tamales for Every Taste | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-border-security-ridge-canadian-sign-antiterror-action-plan.html | A NATION CHALLENGED: BORDER SECURITY; Ridge and Canadian Sign Antiterror 'Action Plan' | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-the-us-economy-will-get-better-perhaps-soon.html | The U.S. Economy Will Get Better, Perhaps Soon | False | By Robert A. Levine, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-robinson-thelma.html | Paid Notice: Deaths ROBINSON, THELMA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-agreement-on-placement-of-bridge.html | Metro Briefing | New York: Manhattan: Agreement On Placement Of Bridge | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/c-corrections-652113.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/enron-s-collapse-the-overview-enron-auditor-raises-specter-of-crime.html | ENRON'S COLLAPSE: THE OVERVIEW; Enron Auditor Raises Specter of Crime | False | By Joseph Kahn With Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-foreign-students-10-arrested-in-visa-cases-in-san-diego.html | A NATION CHALLENGED: FOREIGN STUDENTS; 10 Arrested In Visa Cases In San Diego | False | By James Sterngold With Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-detainees-2-suspects-found-train-probably-are-not-linked.html | A NATION CHALLENGED: THE DETAINEES; 2 Suspects Found on Train Probably Are Not Linked to Attack, Officials Say | False | By Christopher Drew and William K. Rashbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-igler-kirk-a.html | Paid Notice: Deaths IGLER, KIRK A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/don-tennant-creator-of-characters-for-ads-is-dead-at-79.html | Don Tennant, Creator of Characters for Ads, Is Dead at 79 | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-mass-killers-should-be-tried-in-an-international-criminal-court.html | Mass Killers Should Be Tried in an International Criminal Court | False | By Myint Zan, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-south-georgia-jury-indicts-mayor-s-ex-aides.html | National Briefing | South: Georgia: Jury Indicts Mayor's Ex-Aides | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/c-corrections-651729.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/cartoons-in-a-duet-with-dvorak.html | Cartoons in a Duet With Dvorak | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/game-theory-the-owls-you-know-the-devil-you-don-t.html | GAME THEORY; The Owls You Know, the Devil You Don't | False | By Charles Herold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-yanks-will-introduce-giambi-and-are-not-done.html | BASEBALL; Yanks Will Introduce Giambi and Are Not Done | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/news/greeks-drop-spy-count-on-plane-spotters.html | Greeks Drop Spy Count on Plane-Spotters | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/design-notebook-pledging-allegiance-to-the-season.html | DESIGN NOTEBOOK; Pledging Allegiance to the Season | False | By Amy Goldwasser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-overview-dec-12-2001-elusive-bin-laden-loss-bomber-twin-tower.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 12, 2001; An Elusive bin Laden, Loss of a Bomber, Twin Tower Science | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-investigation-government-s-focus-first-sept-11-trial-al-qaeda.html | A NATION CHALLENGED: THE INVESTIGATION; Government's Focus in the First Sept. 11 Trial: Al Qaeda | False | By David Johnston and Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-football-struggling-jets-peek-in-mirror-to-see-the-struggling-bengals.html | PRO FOOTBALL; Struggling Jets Peek in Mirror to See the Struggling Bengals | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-football-giants-notebook-williams-wrist-rebroken-intends-to-keep-on-punting.html | PRO FOOTBALL: GIANTS NOTEBOOK; Williams, Wrist Rebroken, Intends to Keep On Punting | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/quotation-of-the-day-649767.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/dance-review-assaulting-the-senses-and-doing-the-opposite.html | DANCE REVIEW; Assaulting the Senses And Doing the Opposite | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/flashback-to-deadly-clash-of-68-shakes-mexico.html | Flashback to Deadly Clash of '68 Shakes Mexico | False | By Ginger Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-memorials-young-george.html | Paid Notice: Memorials YOUNG, GEORGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-that-new-yorker-cover-641286.html | That New Yorker Cover | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-late-3-s-becoming-bad-habit.html | PRO BASKETBALL; Late 3's Becoming Bad Habit | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/enron-s-collapse-market-place-calpine-s-accounting-ways-have-been-issue-with-sec.html | ENRON'S COLLAPSE: MARKET PLACE; Calpine's Accounting Ways Have Been Issue With S.E.C. | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-silver-elaine.html | Paid Notice: Deaths SILVER, ELAINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/terrorists-attack-parliament-in-india-killing-seven-people.html | Terrorists Attack Parliament in India, Killing Seven People | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-to-douse-the-fire-in-the-mind-651354.html | To Douse the Fire in the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/group-grew-out-of-militancy.html | Group Grew Out of Militancy | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-1926-emperor-critical-in-our-pages100-75-and-50-years-ago.html | 1926 Emperor Critical : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/prudential-insurance-raises-3.03-billion-in-initial-public-offering.html | Prudential Insurance Raises $3.03 Billion in Initial Public Offering | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-dissension-anti-taliban-factions-clash-in-north.html | A NATION CHALLENGED: DISSENSION; Anti-Taliban Factions Clash in North | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-counting-the-empties.html | PRO BASKETBALL; Counting the Empties | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-legal-procedure-paris-fights-death-penalty.html | A NATION CHALLENGED: LEGAL PROCEDURE; Paris Fights Death Penalty | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor-90706419599.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-saudis-silence-day-remember-attacks-says-much.html | A NATION CHALLENGED: THE SAUDIS; Silence, on a Day to Remember the Attacks, Says Much | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/IHT-death-penalty-issue-may-split-allies.html | Death Penalty?Issue May Split Allies | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/postholiday-sales-arrive-early.html | Postholiday Sales Arrive Early | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball/mets-bringing-back-cedeo.html | Mets Bringing Back Cedeí'SÂ±o | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-jacobson-nicholas-biel.html | Paid Notice: Deaths JACOBSON, NICHOLAS BIEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/12-michigan-residents-are-convicted-of-plotting-against-judges.html | 12 Michigan Residents Are Convicted of Plotting Against Judges | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-matters-suing-the-city-for-sept-11-oh-why-not.html | Metro Matters; Suing the City for Sept. 11? Oh, Why Not? | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-software-program-makes-linux-system-a-friendlier-place-to-work.html | NEWS WATCH: SOFTWARE; Program Makes Linux System A Friendlier Place to Work | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/us/armey-says-he-ll-retire-and-delay-looks-to-lead.html | Armey Says He'll Retire, And DeLay Looks to Lead | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-mitchell-julia-nee-cahillane.html | Paid Notice: Deaths MITCHELL, JULIA (NEE CAHILLANE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/IHT-letters-to-the-editor-92658220621.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/classified/paid-notice-deaths-raskin-rose.html | Paid Notice: Deaths RASKIN, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/city-has-idea-think-office-buildings-to-stretch-midtown-to-far-west-side.html | City Has Idea (Think Office Buildings) to Stretch Midtown to Far West Side | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/business/computer-consultant-giant-in-europe-to-lose-its-chief.html | Computer Consultant Giant In Europe to Lose Its Chief | False | By Kerry Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/l-housing-and-the-poor-641316.html | Housing and the Poor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/need-coasters-dust-off-those-lp-s.html | Need Coasters? Dust Off Those LP's | False | By Hillary Rosner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-13 | 2001-12-13 | https://www.nytimes.com/2001/12/13/international/middleeast/palestinian-assault-on-bus-kills-10-israeli.html | Palestinian Assault on Bus Kills 10; Israeli Response Is Swift | False | By James Bennet With Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/exxonmobil-to-pay-11.2-million-for-lying-about-poison-waste.html | ExxonMobil to Pay $11.2 Million for Lying About Poison Waste | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-rizzo-peter-cyrus-md.html | Paid Notice: Deaths RIZZO, PETER CYRUS, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-the-coming-palestinian-leaders-will-be-too-smart-for-terror.html | The Coming Palestinian Leaders Will Be Too Smart for Terror | False | By Shlomo Avineri, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/mayor-fights-3-officials-seeking-posts-with-schools.html | Mayor Fights 3 Officials Seeking Posts With Schools | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-urban-lives-are-entangled-with-suspense-in-the-air.html | FILM REVIEW; Urban Lives Are Entangled, With Suspense in the Air | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669849.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/international/asia/a-glimpse-guard-down-of-bin-laden.html | A Glimpse, Guard Down, of bin Laden | False | By Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/judges-pushing-for-restoration-of-courthouse.html | Judges Pushing for Restoration of Courthouse | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-cary-leibowitz-gsin-wait-now.html | ART IN REVIEW; Cary Leibowitz -- 'Gain! Wait! Now!' | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-regional-stability-arab-leaders-call-world-contain-israel-s.html | MIDEAST FLARE-UP: REGIONAL STABILITY; Arab Leaders Call on World To Contain Israel's Advances | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/sports-of-the-times-for-the-yankees-the-familiar-theme-is-buy-buy-buy.html | Sports of The Times; For the Yankees, the Familiar Theme Is Buy, Buy, Buy | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-briefing-software-microsoft-names-compliance-officers.html | Technology Briefing | Software: Microsoft Names Compliance Officers | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-redrawing-afghanistan-letters-to-the-editor.html | Redrawing Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/pauline-campanelli-58-artist-who-evoked-rustic-simplicity.html | Pauline Campanelli, 58, Artist Who Evoked Rustic Simplicity | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-getting-into-college-on-early-decision-668397.html | Getting Into College On Early Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-rose-saul-charles.html | Paid Notice: Deaths ROSE, SAUL CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/spare-times-656674.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/new-video-releases-655821.html | New Video Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669873.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-a-wife-a-boyfriend-and-a-very-busy-life.html | FILM REVIEW; A Wife, a Boyfriend and a Very Busy Life | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/judge-says-marc-rich-can-t-shield-records.html | Judge Says Marc Rich Can't Shield Records | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/IHT-us-economy-is-enduring-the-worst-of-it-now.html | U.S. Economy Is Enduring the 'Worst of It' Now | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/comet-may-be-the-darkest-object-yet-seen.html | Comet May Be the Darkest Object Yet Seen | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-getting-into-college-on-early-decision-668389.html | Getting Into College On Early Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-europe-finally-wakes-up-and-recognizes-arafats-nastiness.html | Europe Finally Wakes Up and Recognizes Arafat's Nastiness | False | By Yoel Esteron, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-iris-murdoch-conquering-all-but-the-alzheimer-s.html | FILM REVIEW; Iris Murdoch Conquering All but the Alzheimer's | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/the-outsider-small-wonders-in-the-winter-woods.html | THE OUTSIDER; Small Wonders in the Winter Woods | False | By James Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/IHT-southeast-asia-bars-help-by-us-troops-in-fighting-terror.html | Southeast Asia Bars Help by U.S. Troops in Fighting Terror | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-along-border-where-smugglers-once-roamed-toothpaste-hardly.html | A NATION CHALLENGED: ALONG THE BORDER; Where Smugglers Once Roamed, Toothpaste Hardly Squeezes Through | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-screening-saves-lives-658847.html | Screening Saves Lives | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-combat-allied-forces-say-they-ve-cornered-osama-bin-laden.html | A NATION CHALLENGED: THE COMBAT; ALLIED FORCES SAY THEY'VE CORNERED OSAMA BIN LADEN | False | By John Kifner With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-northwest-panel-criticizes-us-on-salmon.html | National Briefing | Northwest: Panel Criticizes U.S. On Salmon | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-hayes-john-b.html | Paid Notice: Deaths HAYES, JOHN B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-wolosoff-milton.html | Paid Notice: Deaths WOLOSOFF, MILTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-bare-budget-provokes-another-strike-in-argentina.html | A Bare Budget Provokes Another Strike in Argentina | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/police-find-bodies-of-woman-and-son-in-bronx-apartment.html | Police Find Bodies Of Woman and Son In Bronx Apartment | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-stempel-edward.html | Paid Notice: Deaths STEMPEL, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-united-nations-palestinians-petition-the-security-council.html | MIDEAST FLARE-UP; UNITED NATIONS; Palestinians Petition the Security Council | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-union-disputes-layoffs.html | Metro Briefing | New York: Manhattan: Union Disputes Layoffs | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-tearful-giambi-is-proud-to-put-on-the-pinstripes.html | BASEBALL; Tearful Giambi Is Proud To Put On the Pinstripes | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-nicaragua-ortega-to-face-sex-accusations.html | World Briefing | Americas: Nicaragua: Ortega To Face Sex Accusations | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-pros-and-cons.html | BASEBALL; PROS AND CONS | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/massed-voices-ring-out-in-affirmation-of-joyful-holidays.html | MASSED VOICES RING OUT IN AFFIRMATION OF JOYFUL HOLIDAYS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669830.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-veils-of-tears-frame-lives-in-kandahar.html | FILM REVIEW; Veils of Tears Frame Lives In Kandahar | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/plus-baseball-diamondbacks-surprise-fleischer.html | PLUS BASEBALL; Diamondbacks Surprise Fleischer | False | By John Files | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-britain-office-space-for-sinn-fein.html | World Briefing | Europe: Britain: Office Space For Sinn Fein | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/company-news-gemstar-says-it-will-license-technology-to-matsushita.html | COMPANY NEWS; GEMSTAR SAYS IT WILL LICENSE TECHNOLOGY TO MATSUSHITA | False | By Jennifer 8. Lee (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-is-abm-treaty-our-best-defense-668702.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-trotter-parsons.html | Paid Notice: Deaths TROTTER, PARSONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/uzbek-dissident-avoiding-jail-with-help-from-czech-soulmate.html | Uzbek Dissident Avoiding Jail With Help From Czech Soulmate | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/firms-settle-with-parents-of-ill-children.html | Firms Settle With Parents Of Ill Children | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-amgen-is-said-to-make-offer-of-18-billion-for-immunex.html | TECHNOLOGY; Amgen Is Said To Make Offer Of $18 Billion For Immunex | False | By Andrew Pollack and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-opas-irwin.html | Paid Notice: Deaths OPAS, IRWIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/pop-and-jazz-guide-658430.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-1951morocco-issue-in-our-pages100-75-and-50-years-ago.html | 1951:Morocco Issue: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/the-messiah-and-other-oratorios.html | 'THE MESSIAH AND OTHER ORATORIOS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/fun-house-accounting-the-distorted-numbers-at-enron.html | Fun-House Accounting The Distorted numbers at Enron | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/falwell-is-raising-money-to-press-conservative-family-agenda.html | Falwell Is Raising Money to Press Conservative Family Agenda | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/college-football-bowl-formula-was-born-with-the-best-of-intentions.html | COLLEGE FOOTBALL; Bowl Formula Was Born With the Best of Intentions | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-football-giants-collins-feels-he-s-improving.html | PRO FOOTBALL; Giants' Collins Feels He's Improving | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-george-harrison-letters-to-the-editor.html | George Harrison : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-russia-punishment-sought-for-journalist.html | World Briefing | Europe: Russia: Punishment Sought For Journalist | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/hong-kong-leader-expects-a-sequel-based-on-china-s-script.html | Hong Kong Leader Expects a Sequel, Based on China's Script | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/ending-impasse-senate-leaders-agree-to-overhaul-nation-s-voting-systems.html | Ending Impasse, Senate Leaders Agree to Overhaul Nation's Voting Systems | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-connecticut-hartford-teen-suicides-double.html | Metro Briefing | Connecticut: Hartford: Teen Suicides Double | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/cuba-leads-latin-america-in-primary-education-study-finds.html | Cuba Leads Latin America in Primary Education, Study Finds | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-on-the-back-burner-a-nice-stop-in-boston.html | On the Back Burner: A Nice Stop in Boston | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/a-nation-challenged-667706.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-amado-ellis.html | Paid Notice: Deaths AMADO, ELLIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/bugs-journal-a-dying-boy-s-wish-only-the-rebels-can-grant.html | Bugs Journal; A Dying Boy's Wish Only the Rebels Can Grant | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/where-holly-reaches-40-feet-and-there-s-beauty-in-bugs.html | Where Holly Reaches 40 Feet And There's Beauty in Bugs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/with-ring-studio-may-try-prequel-teasers-to-sequels.html | With 'Ring,' Studio May Try Prequel Teasers to Sequels | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/portrait-of-a-terrorist.html | Portrait of a Terrorist | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-the-funerals-mourners-speak-of-piety-not-revenge.html | MIDEAST FLARE-UP: THE FUNERALS; Mourners Speak of Piety, Not Revenge | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-jersey-rochelle-park-metro-lounge-to-reopen.html | Metro Briefing | New Jersey: Rochelle Park: Metro Lounge To Reopen | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/algerians-seek-something-more-than-survival.html | Algerians Seek Something More Than Survival | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/an-illinois-tire-plant-closes-and-a-way-of-life-fades.html | An Illinois Tire Plant Closes and a Way of Life Fades | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-slater-michael-wylie.html | Paid Notice: Deaths SLATER, MICHAEL WYLIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-chodash-ethel.html | Paid Notice: Deaths CHODASH, ETHEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-costs-for-homeless-rise.html | Metro Briefing | New York: Manhattan: Costs For Homeless Rise | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-scenes-rejoicing-words-strategy-bin-laden-his-allies.html | A NATION CHALLENGED; Scenes of Rejoicing and Words of Strategy From bin Laden and His Allies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/congress-takes-small-steps-on-economic-aid.html | Congress Takes Small Steps on Economic Aid | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-video-bin-laden-tape-boasts-trade-center-attacks-us-says-it.html | A NATION CHALLENGED: THE VIDEO; BIN LADEN, ON TAPE, BOASTS OF TRADE CENTER ATTACKS; U.S. SAYS IT PROVES HIS GUILT | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-briefing-telecommunications-fcc-allows-area-codes-for-cellphones.html | Technology Briefing | Telecommunications: F.C.C. Allows Area Codes For Cellphones | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nassau-is-told-bonds-may-get-junk-rating.html | Nassau Is Told Bonds May Get Junk Rating | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-japan-isuzu-to-shift-manufacturing.html | World Business Briefing | Asia: Japan: Isuzu To Shift Manufacturing | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/public-lives-a-calm-presence-in-a-tense-tight-deadline-world.html | PUBLIC LIVES; A Calm Presence in a Tense, Tight-Deadline World | False | By Lynda Richardson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-japan-money-staying-home.html | World Business Briefing | Asia: Japan: Money Staying Home | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/soccer-seniors-take-charge-for-st-john-s.html | SOCCER; Seniors Take Charge for St. John's | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-bernstein-sadie.html | Paid Notice: Deaths BERNSTEIN, SADIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-markets-stocks-bonds-2-weak-forecasts-in-technology-push-equities-lower.html | THE MARKETS: STOCKS & BONDS, 2 Weak Forecasts in Technology Push Equities Lower | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/a-nation-challenged-the-disease-experts-assess-officials-on-anthrax-outbreak.html | A NATION CHALLENGED: THE DISEASE; Experts Assess Officials On Anthrax Outbreak | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-klausner-lawrence.html | Paid Notice: Deaths KLAUSNER, LAWRENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-jesse-bransford-jeff-ono-and-b-wurtz.html | ART IN REVIEW; Jesse Bransford, Jeff Ono and B. Wurtz | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-wounded-still-heavily-armed-ready-die-recovering-nicely-ward-d.html | A NATION CHALLENGED: THE WOUNDED; Still Heavily Armed, Ready to Die And Recovering Nicely in Ward D | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-ask-roger-collis-dressing-for-upgrades-and-bankruptcy-blues.html | Ask Roger Collis : Dressing for Upgrades, And Bankruptcy Blues | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-682 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-europe-britain-vivendi-selling-bskyb-shares.html | World Business Briefing | Europe: Britain: Vivendi Selling BSKYB Shares | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/automobiles/america-s-tires-worn-down-overlooked-and-underinflated.html | America's Tires: Worn Down, Overlooked and Underinflated | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-1926tomb-treasure-in-our-pages100-75-and-50-years-ago.html | 1926/Tomb Treasure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/watching-at-home.html | Watching at Home | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-middle-east-jordan-death-penalty-for-honor-crimes.html | World Briefing | Middle East: Jordan: Death Penalty For 'Honor' Crimes | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/banks-brace-for-high-demand-as-euro-coins-are-put-on-sale.html | Banks Brace for High Demand As Euro Coins Are Put on Sale | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/company-briefs-668575.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/getting-into-college-on-early-decision.html | Getting Into College on Early Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-goodfriend-norma-lr.html | Paid Notice: Deaths GOODFRIEND, NORMA L.R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/facing-pact-s-end-putin-decides-to-grimace-and-bear-it.html | Facing Pact's End, Putin Decides to Grimace and Bear It | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/a-radical-s-tale-compassion-then-led-to-prison-now.html | A Radical's Tale: Compassion Then Led to Prison Now | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/nuclear-realism-for-a-changed-world.html | Nuclear Realism for a Changed World | False | By Jan Lodal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/winning-council-seat-but-losing-the-chair.html | Winning Council Seat, But Losing the Chair | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/deal-to-close-bases-leaves-rumsfeld-disappointed.html | Deal to Close Bases Leaves Rumsfeld Disappointed | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-setback-for-missile-shield-as-booster-rocket-fails-test.html | A Setback for Missile Shield As Booster Rocket Fails Test | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-plastic-surgery-takes-a-science-fiction-twist.html | FILM REVIEW; Plastic Surgery Takes A Science Fiction Twist | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/suicide-raid-in-new-delhi-attackers-among-12-dead.html | Suicide Raid in New Delhi; Attackers Among 12 Dead | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/international/bin-laden-on-tape-boasts-of-trade-center-attacks.html | Bin Laden, on Tape, Boasts of Trade Center Attacks | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-unraveling-mysteries-cast-in-stone-by-easter-island-sculptors.html | ART REVIEW; Unraveling Mysteries Cast in Stone by Easter Island Sculptors | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-is-abm-treaty-our-best-defense-668761.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-contraction-moves-ahead-as-union-talks-collapse.html | BASEBALL; Contraction Moves Ahead As Union Talks Collapse | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/international/middleeast/pope-rebukes-israelis-and-palestinians-and-pleads.html | Pope Rebukes Israelis and Palestinians and Pleads for Christians | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-forspan-hedy.html | Paid Notice: Deaths FORSPAN, HEDY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-national-reaction-many-tv-viewers-criticize-smirks-invocations.html | A NATION CHALLENGED: THE NATIONAL REACTION; Many TV Viewers Criticize Smirks and Invocations of Allah | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/IHT-in-the-arena-a-spanish-rookie-helps-stoke-the-nbas-flickering.html | In The Arena : A Spanish Rookie Helps Stoke the NBA's Flickering Foreign Flame | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/nfl-matchups-week-14.html | N.F.L. MATCHUPS WEEK 14 | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/colleges-men-s-basketball-pirates-freshman-jump-starts-victory.html | COLLEGES: MEN'S BASKETBALL; Pirates Freshman Jump-Starts Victory | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/boxing-39-year-old-holyfield-says-he-still-has-goals.html | BOXING; 39-Year-Old Holyfield Says He Still Has Goals | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-investigators-milan-prosecutor-seeks-more-cooperation-us.html | A NATION CHALLENGED: THE INVESTIGATORS; Milan Prosecutor Seeks More Cooperation From U.S. | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-south-florida-miami-s-bond-status-rises.html | National Briefing | South: Florida: Miami's Bond Status Rises | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-jordanian-freed-on-bail.html | Metro Briefing | New York: Manhattan: Jordanian Freed On Bail | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/basketball/kidd-adds-scoring-to-his-rsum.html | Kidd Adds Scoring to His RÃ©sumÃ© | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-slote-leslie-m-phd.html | Paid Notice: Deaths SLOTE, LESLIE M., PH.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/new-kosovo-parliament-fails-in-first-vote-to-elect-a-president.html | New Kosovo Parliament Fails in First Vote to Elect a President | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nytoday/remembering-george-harrison.html | Remembering George Harrison | False | By Joe Brescia | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-pack-vivian-b.html | Paid Notice: Deaths PACK, VIVIAN B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-augusto-arbizo-mala-iqbal-and-kanishka-raja.html | ART IN REVIEW; Augusto Arbizo, Mala Iqbal and Kanishka Raja | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669890.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669903.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/larry-costello-70-player-and-coach-in-nba-is-dead.html | Larry Costello, 70, Player and Coach in N.B.A., Is Dead | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-maneuvering-marines-move-to-kandahar-and-secure-an-airport.html | A NATION CHALLENGED: MANEUVERING; Marines Move To Kandahar And Secure An Airport | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669865.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669881.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/the-neediest-cases-some-help-from-a-familiar-face-at-a-familiar-agency.html | The Neediest Cases; Some Help From a Familiar Face at a Familiar Agency | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/antiques-a-teddy-bear-celebrating-a-real-teddy.html | ANTIQUES; A Teddy Bear Celebrating A Real Teddy | False | By Wendy Moonan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/wolfgang-wagner-gets-his-way-on-bayreuth-succession.html | Wolfgang Wagner Gets His Way on Bayreuth Succession | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-mel-bochner.html | ART IN REVIEW; Mel Bochner | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-detainees-man-named-terror-conspiracy-ordered-virginia-for.html | A NATION CHALLENGED: THE DETAINEES; Man Named in Terror Conspiracy Ordered to Virginia for Trial | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/eleven-and-counting.html | Eleven And Counting | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/olympics-promoter-may-be-deputy-mayor.html | Olympics Promoter May Be Deputy Mayor | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-media-business-advertising-nbc-with-conditions-to-accept-ads-for-liquor.html | THE MEDIA BUSINESS: ADVERTISING; NBC, With Conditions, to Accept Ads for Liquor | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/number-of-shootings-by-police-expected-to-drop-for-4th-year.html | Number of Shootings by Police Expected to Drop for 4th Year | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-palmer-paul-v.html | Paid Notice: Deaths PALMER, PAUL V. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-portraits-grief-victims-spoiling-dino-contemplating-nietzsche.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Spoiling Dino, Contemplating Nietzsche, Proposing Over Peking Duck | False | These sketches were written by Celestine Bohlen, Sarah Boxer, Michael Brick, Constance L. Hays, Tina Kelley, Dena Kleiman, Felicia R. Lee, Maria Newman, Mirta Ojito, Iver Peterson, Barbara Stewart and Debra West. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-basketball-once-again-sprewell-misses-a-big-one.html | PRO BASKETBALL; Once Again, Sprewell Misses a Big One | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-allies-us-and-spain-swap-notes.html | A NATION CHALLENGED: ALLIES; U.S. and Spain Swap Notes | False | By Sam Dillon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/hockey-sprained-knee-sidelines-lindros.html | HOCKEY; Sprained Knee Sidelines Lindros | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-india-energy-concern-pulls-out.html | World Business Briefing | Asia: India: Energy Concern Pulls Out | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/debut-shares-of-prudential-rise-modestly-on-first-day.html | Debut Shares Of Prudential Rise Modestly On First Day | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/home-video-watching-at-home.html | HOME VIDEO; Watching At Home | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-mexico-government-to-investigate-killings.html | World Briefing | Americas: Mexico: Government To Investigate Killings | False | By Ginger Thompson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/news/southeast-asia-bars-help-by-us-troops-in-fighting-terror.html | Southeast Asia Bars Help by U.S. Troops in Fighting Terror | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-media-big-networks-clear-decks-for-coverage-comment.html | A NATION CHALLENGED: THE MEDIA; Big Networks Clear the Decks For Coverage And Comment | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-mets-sign-cedeno-and-bat-around-gonzalez-bid.html | BASEBALL; Mets Sign Cedel'sÂ±o and Bat Around Gonzalez Bid | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-contemporary-brazil-in-fabric-and-thread.html | ART REVIEW; Contemporary Brazil In Fabric and Thread | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-kotlen-david.html | Paid Notice: Deaths KOTLEN, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/india-company-reaches-deal-with-aol-for-programming.html | India Company Reaches Deal With AOL For Programming | False | By Saritha Rai | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-please-do-not-feed-or-annoy-the-woebegone-prodigies.html | FILM REVIEW; Please Do Not Feed or Annoy the Woebegone Prodigies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/is-abm-treaty-our-best-defense-668818.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-murphy-christopher-j.html | Paid Notice: Deaths MURPHY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-britain-man-convicted-in-train-disaster.html | World Briefing | Europe: Britain: Man Convicted In Train Disaster | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/farm-bill-stalls-as-senators-criticize-subsidies.html | Farm Bill Stalls as Senators Criticize Subsidies | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669857.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/critics-group-names-mulholland-best-film.html | Critics Group Names 'Mulholland' Best Film | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-colombia-cocaine-ring-smashed.html | World Briefing | Americas: Colombia: Cocaine Ring Smashed | False | By Juan Forero (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-the-innocent-suspect-658812.html | The Innocent Suspect | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/breast-cancer-is-a-complicated-enemy.html | Breast Cancer Is a Complicated Enemy | False | By Barron H. Lerner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-lucent-lowers-sales-forecast-stocks-hit-hard.html | TECHNOLOGY; Lucent Lowers Sales Forecast; Stocks Hit Hard | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-is-abm-treaty-our-best-defense-668729.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/hotels-expect-tough-times-next-year.html | Hotels Expect Tough Times Next Year | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/IHT-paving-way-for-a-constitutional-convention-europes-leaders-focus-on-eu.html | Paving Way for a 'Constitutional Convention': Europe's Leaders Focus On EU Political Future | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-erik-desmaziers.html | ART IN REVIEW; Erik Desmazii'sÃ®res | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-mcsherry-charles-k.html | Paid Notice: Deaths MCSHERRY, CHARLES K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-there-s-more-pop-at-the-top.html | BASEBALL; THERE'S MORE POP AT THE TOP | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/300-at-hearing-in-westchester-urge-closing-of-indian-point.html | 300 at Hearing In Westchester Urge Closing Of Indian Point | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/figure-skating-kwan-grows-up-awkwardly-in-the-public-eye.html | FIGURE SKATING; Kwan Grows Up, Awkwardly, in the Public Eye | False | By By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-ruthrauff-nancy-ewing.html | Paid Notice: Deaths RUTHRAUFF, NANCY EWING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-radio-sports-callers-accept-runner-up-status.html | BASEBALL; RADIO SPORTS; Callers Accept Runner-up Status | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/european-union-s-top-court-rejects-french-ban-of-british-beef.html | European Union's Top Court Rejects French Ban of British Beef | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-new-york-reaction-voices-rise-disgust-anger-views-gloating-bin.html | A NATION CHALLENGED: THE NEW YORK REACTION; Voices Rise in Disgust and Anger at Views of a Gloating bin Laden | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-new-england-massachusetts-contest-for-lieutenant-governor.html | National Briefing | New England: Massachusetts: Contest For Lieutenant Governor | False | By Pam Belluck (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-tadanori-yokoo.html | ART IN REVIEW; Tadanori Yokoo | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-hewlett-heir-issues-letter-denouncing-planned-deal.html | TECHNOLOGY; Hewlett Heir Issues Letter Denouncing Planned Deal | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-towers-since-beginning-questions-dogged-trade-center-s.html | A NATION CHALLENGED: THE TOWERS; Since the Beginning, Questions Dogged the Trade Center's Fireproofing | False | By James Glanz and Michael Moss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-washington-house-passes-education-bill.html | National Briefing | Washington: House Passes Education Bill | False | By Adam Clymer (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/is-abm-treaty-our-best-defense.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/whos-looking-out-for-the-shareholders.html | Who's Looking Out for the Shareholders? | False | By Nell Minow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-football-for-jets-chrebet-a-quiet-season.html | PRO FOOTBALL; For Jets' Chrebet, A Quiet Season | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-the-mastermind-a-glimpse-guard-down.html | A NATION CHALLENGED: THE MASTERMIND; A Glimpse, Guard Down | False | By Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/bush-claims-executive-privilege-in-response-to-house-inquiry.html | Bush Claims Executive Privilege in Response to House Inquiry | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/sports-of-the-times-just-see-the-way-they-play-games.html | Sports of The Times; Just See the Way They Play Games | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-compensation-victims-families-lack-voice-effort-coordinate.html | A NATION CHALLENGED: COMPENSATION; Victims' Families Lack Voice In Effort to Coordinate Relief | False | By David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/a-boost-for-the-economy.html | A Boost for the Economy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/a-nation-challenged-668451.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/IHT-in-hong-kong-passion-for-horses-and-betting.html | In Hong Kong, Passion For Horses and Betting | False | By Gina Rarick, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/pratt-workers-approve-pact-and-end-strike-at-four-plants.html | Pratt Workers Approve Pact And End Strike At Four Plants | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/from-bush-formal-notice-of-end-of-pact.html | From Bush, 'Formal Notice' of End of Pact | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/gunfight-and-birth-all-in-the-same-shift.html | Gunfight and Birth, All in the Same Shift | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-memorials-young-george.html | Paid Notice: Memorials YOUNG, GEORGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-memorials-hsu-fei-ping.html | Paid Notice: Memorials HSU, FEI, PING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-widely-unknown.html | ART IN REVIEW; 'Widely Unknown' | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/1-getting-into-college-on-early-decision-668400.html | Getting Into College On Early Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/aetna-will-cut-6000-jobs-about-a-sixth-of-the-work-force.html | Aetna Will Cut 6,000 Jobs, About a Sixth of the Work Force | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/watching-movies-with-brian-grazer-inducing-hilarity-by-doses-of-shock.html | WATCHING MOVIES WITH/Brian Grazer; Inducing Hilarity By Doses Of Shock | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/give-the-afghans-a-hand.html | Give the Afghans a Hand | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-oracle-hits-profit-goal-but-sales-are-far-off-estimates.html | TECHNOLOGY; Oracle Hits Profit Goal, but Sales Are Far Off Estimates | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-dining-gary-danko-brings-it-all-back-home.html | DINING : Gary Danko Brings It All Back Home | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/news-summary-666823.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/business-digest-662674.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/memorial-for-herbert-ross.html | Memorial for Herbert Ross | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/02-forecast-for-europe-is-darker.html | '02 Forecast For Europe Is Darker | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/officials-irked-as-merchants-cash-in-on-city-s-heroic-logos.html | Officials Irked as Merchants Cash In on City's Heroic Logos | False | By Edward Wyatt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/national/fbi-says-bin-laden-tape-provided-plenty-of-evidence.html | F.B.I. Says bin Laden Tape Provided Plenty of Evidence | False | By David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/1-defining-labor-rights-659517.html | Defining Labor Rights | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/architecture-review-fireside-intimacy-for-folk-art-museum.html | ARCHITECTURE REVIEW; Fireside Intimacy for Folk Art Museum | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-tim-davis.html | ART IN REVIEW; Tim Davis | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-washington-letter-reticence-failure-intelligence-may-end.html | A NATION CHALLENGED: Washington Letter; Reticence on a Failure Of Intelligence May End | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/rebuilding-a-day-at-a-time-law-firm-pushes-2-steps-forward-for-every-step-back.html | Rebuilding a Day at a Time; Law Firm Pushes 2 Steps Forward For Every Step Back | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-europe-in-nato-letters-to-the-editor.html | Europe in NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/turkish-company-and-iraqi-kurds-plan-project.html | Turkish Company and Iraqi Kurds Plan Project | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-1901autos-join-hunt-in-our-pages100-75-and-50-years-ago.html | 1901:Autos Join Hunt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-mideast-reaction-look-bin-laden-unlikely-change-minds-arabs.html | A NATION CHALLENGED: THE MIDEAST REACTION; Look at bin Laden Is Unlikely to Change the Minds of Arabs Hostile to U.S. | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-gunsberg-amos.html | Paid Notice: Deaths GUNSBERG, AMOS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/wrapped-tight-for-the-holidays-shoppers-jam-stores-and-form-an-emotional-line.html | Wrapped Tight for the Holidays; Shoppers Jam Stores and Form an Emotional Line | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/a-nation-challenged-security-lapse-at-airport.html | A NATION CHALLENGED: Security Lapse at Airport | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-russnow-edwin.html | Paid Notice: Deaths RUSSNOW, EDWIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/number-of-executions-falls-for-second-straight-year.html | Number of Executions Falls For Second Straight Year | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/cabaret-review-coloring-a-playful-portrait-of-a-theatrical-grande-dame.html | CABARET REVIEW; Coloring a Playful Portrait Of a Theatrical Grande Dame | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/a-willkommen-mat-for-charisma.html | A Willkommen Mat For Charisma | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-kaplan-lawrence-md.html | Paid Notice: Deaths KAPLAN, LAWRENCE, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/travel/homewood-suite-hotels.html | Homewood Suite Hotels | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-pretty-in-prank-a-spoof-of-a-lampoon-of-a-satire-of.html | FILM REVIEW; Pretty in Prank: A Spoof of a Lampoon of a Satire of . . . | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-symptoms-of-sept-11-658790.html | Symptoms of Sept. 11 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-entering-kabul-new-leader-meets-players-first-day-capital-tour.html | A NATION CHALLENGED: ENTERING KABUL; New Leader Meets Players In First-Day Capital Tour | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-is-abm-treaty-our-best-defense-668710.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/IHT-defying-the-doubters-letters-to-the-editor.html | 'Defying the Doubters' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-hall-stephen-r.html | Paid Notice: Deaths HALL, STEPHEN R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/for-those-with-an-appetite-for-more.html | FOR THOSE WITH AN APPETITE FOR MORE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/a-nation-challenged-the-firefighters-emotional-first-aid-in-a-firehouse-culture.html | A NATION CHALLENGED: THE FIREFIGHTERS; Emotional First Aid in a Firehouse Culture | False | By Dan Barry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/committee-seeks-to-lower-limits-of-new-jersey-s-booster-seat-law.html | Committee Seeks to Lower Limits of New Jersey's Booster Seat Law | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-warmer-isn-t-better-658782.html | Warmer Isn't Better | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-overview-dec-13-2001-chilling-video-siege-bin-laden-airport.html | A NATION CHALLENGED: AN OVERVIEW -- DEC. 13, 2001; A Chilling Video, a Siege of bin Laden, an Airport Occupied | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-is-abm-treaty-our-best-defense-668737.html | Is ABM Treaty Our Best Defense? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/tv-weekend-poetry-as-urgent-as-rhythms-of-life.html | TV WEEKEND; Poetry As Urgent As Rhythms Of Life | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-movie-guide-pain.html | Movie Guide : Pain | False | By Donald Richie, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-hailing-a-past-and-a-future.html | ART REVIEW; Hailing a Past And a Future | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-wadlington-cuba-jr.html | Paid Notice: Deaths WADLINGTON, CUBA, JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/automobiles/a-3rd-toyota-brand-for-the-young.html | A 3rd Toyota Brand, for the Young? | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-chubb-joseph-alsop.html | Paid Notice: Deaths CHUBB, JOSEPH ALSOP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/boldface-names-663557.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/port-authority-approves-new-path-station-for-lower-manhattan.html | Port Authority Approves New PATH Station for Lower Manhattan | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-sacks-robert-bob.html | Paid Notice: Deaths SACKS, ROBERT (BOB) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/books/books-of-the-times-the-artist-as-bully-and-self-described-sex-machine.html | BOOKS OF THE TIMES; The Artist as Bully and Self-Described Sex Machine | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-levi-john-dennis-jd.html | Paid Notice: Deaths LEVI, JOHN DENNIS "JD" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-abstract-on-the-surface-with-layers-of-meaning.html | ART REVIEW; Abstract on the Surface, With Layers of Meaning | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-germany-kohl-still-won-t-name-names.html | World Briefing | Europe: Germany: Kohl Still Won't Name Names | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/c-corrections-669822.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-in-digital-copyright-case-programmer-can-go-home.html | TECHNOLOGY; In Digital Copyright Case, Programmer Can Go Home | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/technology/circuits/experts-say-decision-could-undermine-online-journalists.html | Experts Say Decision Could Undermine Online Journalists | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/transactions-670219.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-the-overview-arafat-halts-crackdown-israel-breaks-links-to-him.html | MIDEAST FLARE-UP: THE OVERVIEW; Arafat Halts Crackdown; Israel Breaks Links to Him | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-anish-kapoor.html | ART IN REVIEW; Anish Kapoor | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/looking-beyond-yasir-arafat.html | Looking Beyond Yasir Arafat | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-media-business-advertising-addenda-pizza-hut-seeks-agency-for-projects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Seeks Agency for 'Projects' | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/good-looks-bad-karma.html | Good Looks, Bad Karma | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/times-goes-forward-on-plan-for-tower-on-eighth-avenue.html | Times Goes Forward on Plan for Tower on Eighth Avenue | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/japan-bursts-merrill-s-balloon.html | Japan Bursts Merrill's Balloon | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/pataki-promises-transit-fare-will-not-rise-next-year.html | Pataki Promises Transit Fare Will Not Rise Next Year | False | By RICHARD PÉ³Ã¢£REZ-PEÃ±A | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/china-voices-muted-distress-at-us-blow-to-abm-pact.html | China Voices Muted Distress At U.S. Blow to ABM Pact | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-bioterrorism-fbi-queries-expert-who-sees-federal-lab-tie.html | A NATION CHALLENGED: BIOTERRORISM; F.B.I. Queries Expert Who Sees Federal Lab Tie in Anthrax Cases | False | By William J. Broad | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-commission-chooses-to-admonish-judge.html | Metro Briefing | New York: Commission Chooses To Admonish Judge | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/quotation-of-the-day-664316.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-south-georgia-restaurants-face-racial-bias-suit.html | National Briefing | South: Georgia: Restaurants Face Racial Bias Suit | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/l-the-gentleman-s-c-659509.html | The 'Gentleman's C' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-northwest-alaska-monitoring-at-oil-fields.html | National Briefing | Northwest: Alaska: Monitoring At Oil Fields | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/business/company-news-at-t-is-said-to-be-requesting-new-bids-for-cable-unit.html | COMPANY NEWS; AT&T IS SAID TO BE REQUESTING NEW BIDS FOR CABLE UNIT | False | By Seth Schiesel (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-on-the-back-burner-healthy-san-francisco.html | On the Back Burner: Healthy San Francisco | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-rockies-colorado-response-light-for-medical-marijuana.html | National Briefing | Rockies: Colorado: Response Light For Medical Marijuana | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/style/IHT-the-pull-of-afghanistan-letters-to-the-travel-editor.html | The Pull of Afghanistan : Letters to the Travel Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/us-jewish-leaders-say-bush-was-blunt-in-assailing-arafat.html | U.S. Jewish Leaders Say Bush Was Blunt In Assailing Arafat | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/plus-tv-sports-nba-and-aol-consider-cable-deal.html | PLUS TV SPORTS; N.B.A. and AOL Consider Cable Deal | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/classified/paid-notice-deaths-mitchell-julia-nee-cahillane.html | Paid Notice: Deaths MITCHELL, JULIA (NEE CAHILLANE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-14 | 2001-12-14 | https://www.nytimes.com/2001/12/14/world/bush-offers-arms-talks-to-china-as-us-pulls-out-of-abm-treaty.html | Bush Offers Arms Talks to China As U.S. Pulls Out of ABM Treaty | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/music-review-93rd-birthday-gift-for-elliott-carter.html | MUSIC REVIEW; 93rd Birthday Gift for Elliott Carter | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-northwest-oregon-unemployment-rate-rises.html | National Briefing | Northwest: Oregon: Unemployment Rate Rises | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-jaffe-clarice.html | Paid Notice: Deaths JAFFE, CLARICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/warning-on-new-ebola-outbreak-in-gabon.html | Warning on New Ebola Outbreak in Gabon | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-bin-laden-s-glee-our-disgust-690376.html | Bin Laden's Glee, Our Disgust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/steve-pollicino-living-in-the-moment.html | Steve Pollicino: Living in the Moment | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/blazes-in-the-bronx-and-new-jersey-kill-two-children-and-three-adults.html | Blazes in the Bronx and New Jersey Kill Two Children and Three Adults | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/connecticut-strains-to-handle-anthrax-fears.html | Connecticut Strains to Handle Anthrax Fears | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/college-football-the-division-iii-title-is-mount-union-s-goal.html | COLLEGE FOOTBALL; The Division III Title Is Mount Union's Goal | False | By Erik Boland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/IHT-sharon-wants-permanent-occupation.html | Sharon Wants Permanent Occupation | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/abigail-medina-bible-stories-and-dinner.html | Abigail Medina: Bible Stories and Dinner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-maas-alfred-egon.html | Paid Notice: Deaths MAAS, ALFRED EGON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/dance-review-wallflower-blooms-in-a-loving-crowd.html | DANCE REVIEW; Wallflower Blooms in a Loving Crowd | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/bridge-when-modern-methods-put-bidders-in-the-wrong-game.html | BRIDGE; When Modern Methods Put Bidders in the Wrong Game | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/sandra-campbell-helpful-was-her-only-gear.html | Sandra Campbell: Helpful Was Her Only Gear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-evidence-defense-lawyers-see-ways-attack-tape-if-not-win.html | A NATION CHALLENGED: THE EVIDENCE; Defense Lawyers See Ways To Attack Tape, if Not Win | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/after-abm-treaty-new-freedom-for-us-in-different-kind-of-arms-control.html | After ABM Treaty: New Freedom for U.S. in Different Kind of Arms Control | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/in-push-for-european-unity-leader-finds-fissures.html | In Push For European Unity, Leader Finds Fissures | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/style/IHT-korean-dream-team-recalls-its-day-in-the-sun.html | Korean Dream Team Recalls Its Day in the Sun | False | By Mia Turner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-west-california-ruling-on-photographs.html | National Briefing | West: California: Ruling On Photographs | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-china-web-postings-bring-4-year-sentence.html | World Briefing | Asia: China: Web Postings Bring 4-Year Sentence | False | By Elisabeth Rosenthal (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-expected-captives-marines-set-up-pens-for-wave-of-prisoners.html | A NATION CHALLENGED: EXPECTED CAPTIVES; Marines Set Up Pens For Wave of Prisoners | False | By Steven Lee Myers With James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/style/IHT-discoveries-western-fantasy-eastern-craft.html | Discoveries: Western Fantasy, Eastern Craft | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/david-t-wooley-a-decorating-officer.html | David T. Wooley: A Decorating Officer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-federal-aid-state-s-leaders-are-together-fight-for-9.5-billion.html | A NATION CHALLENGED: THE FEDERAL AID; State's Leaders Are Together In Fight for $9.5 Billion Deal | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/verizon-seeks-advantage-over-smaller-competitors.html | Verizon Seeks Advantage Over Smaller Competitors | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-an-eerie-opportunity-to-live-on-wall-street.html | An Eerie Opportunity to Live on Wall Street | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-money-report-box.html | Money Report Box | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/television-review-a-choreographer-who-at-82-does-warm-ups-to-hip-hop.html | TELEVISION REVIEW; A Choreographer Who at 82 Does Warm-Ups to Hip-Hop | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/erica-van-acker-62-subject-of-tv-documentary-on-rape.html | Erica Van Acker, 62, Subject of TV Documentary on Rape | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-schwartz-irving.html | Paid Notice: Deaths SCHWARTZ, IRVING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/disney-pays-back-wages-for-contractor.html | Disney Pays Back Wages For Contractor | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/claude-richards-bombs-were-his-business.html | Claude Richards: Bombs Were His Business | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/washington-talk-congress-starts-looking-for-plan-to-end-session.html | Washington Talk; Congress Starts Looking for Plan to End Session | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/retro-toys-can-get-nostalgic-parents-to-spend.html | Retro Toys Can Get Nostalgic Parents to Spend | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/lawmakers-slip-farther-apart-on-economic-recovery-deal.html | Lawmakers Slip Farther Apart On Economic Recovery Deal | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-football-jets-must-now-beat-beatable-opponents.html | PRO FOOTBALL; Jets Must Now Beat Beatable Opponents | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/world-business-briefing-europe-france-new-stock-rallies.html | World Business Briefing | Europe: France: New Stock Rallies | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/john-g-coughlin-civil-servant-times-two.html | John G. Coughlin: Civil Servant, Times Two | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/epa-reconsiders-human-tests-of-pesticides.html | E.P.A. Reconsiders Human Tests of Pesticides | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-bin-laden-s-glee-our-disgust-690341.html | Bin Laden's Glee, Our Disgust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690589.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/figure-skating-kwan-and-hughes-trail-after-an-uneven-day-on-ice.html | FIGURE SKATING; Kwan and Hughes Trail After an Uneven Day on Ice | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-screening-for-cancer-677248.html | Screening for Cancer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-mental-health-goals-673820.html | Mental-Health Goals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-strategy-01-media-model-content-distribution-go-together.html | HOLLYWOOD'S NEW FORCE: THE STRATEGY; '01 Media Model: Content and Distribution Go Together | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/group-in-pakistan-is-blamed-by-india-for-suicide-raid.html | GROUP IN PAKISTAN IS BLAMED BY INDIA FOR SUICIDE RAID | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-north-korea-us-seeks-to-reopen-talks.html | World Briefing \| Asia: North Korea: U.S. Seeks To Reopen Talks | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-londons-city-a-nice-place-to-work-but-.html | London's 'City': A Nice Place to Work but â€šÃ„Â¶ | False | By Conrad De Aenlle, International Herald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-mcsherry-charles-k-md.html | Paid Notice: Deaths MCSHERRY, CHARLES K., MD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/television-review-dave-brubeck-cowboy-s-son-found-rhythm-on-the-range.html | TELEVISION REVIEW; Dave Brubeck, Cowboy's Son, Found Rhythm on the Range | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/oil-drilling-by-turks-has-baghdad-s-backing.html | Oil Drilling by Turks Has Baghdad's Backing | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-bin-laden-s-glee-our-disgust-690392.html | Bin Laden's Glee, Our Disgust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-breaking-your-lease-is-hard-to-do.html | Breaking Your Lease Is Hard to Do | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/news-summary-686093.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/transactions-690937.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-the-bet-4-years-later-asking-who-got-the-best-of-whom.html | HOLLYWOOD'S NEW FORCE: THE BET; 4 Years Later, Asking Who Got the Best Of Whom | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-before-the-euro-money-talked-of-culture-690627.html | Before the Euro, Money Talked of Culture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/peredelkino-journal-novelist-chronicles-the-intrigues-of-the-new-moguls.html | Peredelkino Journal; Novelist Chronicles the Intrigues of the New Moguls | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-farley-esme.html | Paid Notice: Deaths FARLEY, ESME | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/books/w-g-sebald-elegiac-german-novelist-is-dead-at-57.html | W. G. Sebald, Elegiac German Novelist, Is Dead at 57 | False | By Mel Gussow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-before-the-euro-money-talked-of-culture-690600.html | Before the Euro, Money Talked of Culture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-musher-albert.html | Paid Notice: Deaths MUSHER, ALBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-germany-nuclear-phase-out-approved.html | World Briefing \| Europe: Germany: Nuclear Phase-Out Approved | False | By Victor Homola | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/IHT-3-countries-distribute-special-packets-of-coins-the-euro-hits-the.html | 3 Countries Distribute Special Packets of Coins : The Euro Hits the Streets | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/overtime-pay-for-police-and-fire-chiefs-stirs-fears.html | Overtime Pay for Police and Fire Chiefs Stirs Fears | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/beliefs-tithing-time-extra-need-for-manhattan-couple-10th-good-round-number.html | Beliefs; Tithing in a time of extra need. For a Manhattan couple, a 10th is a good round number. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nrc-is-watching-operators-at-indian-point-nuclear-plant.html | N.R.C. Is Watching Operators At Indian Point Nuclear Plant | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-bin-laden-s-glee-our-disgust-690350.html | Bin Laden's Glee, Our Disgust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690570.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/style/IHT-how-math-put-it-all-in-perspective.html | How Math Put It All in Perspective | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/IHT-european-union-plans-a-peace-force-for-kabul.html | European Union Plans a Peace Force for Kabul | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-travel-refugees-reclaim-a-blocked-tunnel-as-their-road-home.html | A NATION CHALLENGED: TRAVEL; Refugees Reclaim a Blocked Tunnel as Their Road Home | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-south-north-carolina-sentence-reduced-in-killings.html | National Briefing | South: North Carolina: Sentence Reduced In Killings | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/south-korea-sees-prospects-of-its-leader-steadily-ebb.html | South Korea Sees Prospects Of Its Leader Steadily Ebb | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/jim-cleere-good-man-good-voice.html | Jim Cleere: 'Good Man,' Good Voice. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/opera-review-an-oddball-work-uncut-a-director-s-debut-liftoff.html | OPERA REVIEW; An Oddball Work, Uncut, a Director's Debut, Liftoff | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/israelis-raid-four-towns-in-counterterror-action-eight-palestinians-die.html | Israelis Raid Four Towns In Counterterror Action; Eight Palestinians Die | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/igor-zukelma-ugly-car-beautiful-dream.html | Igor Zukelma: Ugly Car, Beautiful Dream | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-in-the-wake-of-the-catastrophe-more-apartments-on-the-market.html | In the Wake of the Catastrophe, More Apartments on the Market | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-player-if-diller-did-comment-this-he-might-say-rosebud.html | HOLLYWOOD'S NEW FORCE: THE PLAYER; If Diller Did Comment on This, He Might Say, 'Rosebud' | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-unlucky-place-afghan-village-where-errant-bombs-fell-killed.html | A NATION CHALLENGED: AN UNLUCKY PLACE; An Afghan Village Where Errant Bombs Fell and Killed, and Still Lurk in Wait | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/business-digest-684392.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/james-e-hayden-the-love-stayed-young.html | James E. Hayden: The Love Stayed Young | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-overview-dec-14-2001-containing-al-qaeda-reviewing-bin-laden.html | A NATION CHALLENGED -- AN OVERVIEW: DEC. 14, 2001; Containing Al Qaeda, Reviewing Bin Laden, Seeking Aid at Home | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/john-pocher-he-arranged-the-trips.html | John Pocher: He Arranged the Trips | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-money-trail-fbi-raids-2-biggest-muslim-charities-assets-one.html | A NATION CHALLENGED: THE MONEY TRAIL; F.B.I. Raids 2 of the Biggest Muslim Charities; Assets of One Are Seized | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-nation-challenged-compensation-charities-pledge-to-include-families-input.html | A NATION CHALLENGED: COMPENSATION; Charities Pledge to Include Families' Input | False | By David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/frederick-j-hoffmann-and-michele-l-hoffmann-all-too-much.html | Frederick J. Hoffmann and Michele L. Hoffmann: All Too Much in the Family | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-fighting-us-british-force-front-line-afghan-attack.html | A NATION CHALLENGED: THE FIGHTING; U.S.-BRITISH FORCE ON THE FRONT LINE IN AFGHAN ATTACK | False | By John Kifner With James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/trials-and-tribulations.html | Trials and Tribulations | False | By Bill Keller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-memorials-maran-frieda.html | Paid Notice: Memorials MARAN, FRIEDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-stopped-efficiently-677230.html | Stopped, Efficiently | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/joblessness-is-fraying-istanbul-s-social-fabric.html | Joblessness Is Fraying Istanbul's Social Fabric | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/inside-689165.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/christopher-m-duffy-nice-suits-hawaiian-shirts.html | Christopher M. Duffy: Nice Suits, Hawaiian Shirts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/electricity-deregulation-is-still-sound-policy.html | Electricity Deregulation Is Still Sound Policy | False | By Vijay Vaitheeswaran | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690619.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-austria-mad-cow-case-confirmed.html | World Briefing | Europe: Austria: Mad Cow Case Confirmed | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-football-giants-are-down-but-not-quite-out.html | PRO FOOTBALL; Giants Are Down but Not Quite Out | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/oleh-wengerchuk-soul-mates-from-age-2.html | Oleh Wengerchuk: Soul Mates From Age 2 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/michael-lynch-lightening-the-mood.html | Michael Lynch: Lightening the Mood | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/lynn-catherine-goodchild-and-shawn-m-nassaney-inseparable.html | Lynn Catherine Goodchild and Shawn M. Nassaney: Inseparable Travelers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-kittles-meets-challenge-of-facing-heat-s-jones.html | PRO BASKETBALL; Kittles Meets Challenge Of Facing Heat's Jones | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/IHT-1951wine-contest-in-our-pages100-75-and-50-years-ago.html | 1951:Wine Contest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/differences-portray-microcosm-of-islamic-world.html | Differences Portray Microcosm of Islamic World | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/students-gear-up-again-for-sat-after-anthrax-scare.html | Students Gear Up, Again, for SAT After Anthrax Scare | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/iran-could-be-a-valuable-ally.html | Iran Could Be a Valuable Ally | False | By Cameron Khosrowshahi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/books/in-chechnya-truth-is-a-dangerous-goal.html | In Chechnya, Truth Is a Dangerous Goal | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/dominick-pezzulo-the-unusual-was-typical.html | Dominick Pezzulo: The Unusual Was Typical | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-regulators-state-attorneys-general-taking-steps-block.html | HOLLYWOOD'S NEW FORCE: THE REGULATORS; State Attorneys General Taking Steps to Block Satellite TV Acquisition | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690660.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/brian-bilcher-always-to-the-rescue.html | Brian Bilcher: Always to the Rescue | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/open-space-institute-buys-scenic-site-of-an-old-friary.html | Open Space Institute Buys Scenic Site of an Old Friary | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-lynch-david-b.html | Paid Notice: Deaths LYNCH, DAVID B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-muslim-americans-some-muslims-say-tape-removes-previous-doubt.html | A NATION CHALLENGED: MUSLIM-AMERICANS; Some Muslims Say Tape Removes Previous Doubt | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/quotation-of-the-day-682640.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/baseball-giambi-tags-all-the-bases.html | BASEBALL; Giambi Tags All the Bases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/IHT-eu-reaction-force-is-operational.html | EU Reaction Force Is 'Operational' | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-recruit-training-pvt-evans-4-months-slacker-soldier.html | A NATION CHALLENGED: THE RECRUIT; Training Pvt. Evans: 4 Months From a Slacker to a Soldier | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/grounded-by-an-income-gap.html | Grounded by an Income Gap | False | By Alexander Stille | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-hagenbach-edward.html | Paid Notice: Deaths HAGENBACH, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-americas-dominican-republic-senator-slain.html | World Briefing | Americas: Dominican Republic: Senator Slain | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-intelligence-looking-for-bin-laden-reading-the-signs.html | A NATION CHALLENGED: INTELLIGENCE; Looking for bin Laden: Reading the Signs | False | By Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/joanne-cregan-everyones-best-friend.html | Joanne Cregan: Everyone's Best Friend | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/college-football-rape-inquiry-involves-players-from-colorado.html | COLLEGE FOOTBALL; Rape Inquiry Involves Players From Colorado | False | By Mindy Sink | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-robbins-norman.html | Paid Notice: Deaths ROBBINS, NORMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/basketball/anderson-loses-time-as-chaney-takes-over.html | Anderson Loses Time as Chaney Takes Over | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/baseball-cashman-says-yanks-will-keep-hernandez.html | BASEBALL; Cashman Says Yanks Will Keep Hernáŝ'Âˆˆndez | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/new-public-advocate-faces-looming-fiscal-crisis.html | New Public Advocate Faces Looming Fiscal Crisis | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/babies-used-in-drug-ring-officials-say.html | Babies Used In Drug Ring, Officials Say | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-eros-clara.html | Paid Notice: Deaths EROS, CLARA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/colleges-no-penalties-for-towson-s-new-coach.html | COLLEGES; No Penalties For Towson's New Coach | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-gassert-thomas-h.html | Paid Notice: Deaths GASSERT, THOMAS H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690678.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-the-loot-alliance-resists-returning-aid-agencies-cars.html | A NATION CHALLENGED: THE LOOT; Alliance Resists Returning Aid Agencies' Cars | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/igor-zukelman-ugly-car-beautiful-dream.html | Igor Zukelman: Ugly Car, Beautiful Dream | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-protect-the-elderly-673854.html | Protect the Elderly | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-war-in-south-gi-s-had-crucial-role-in-battle-for-kandahar.html | A NATION CHALLENGED: WAR IN SOUTH; G.I.'s Had Crucial Role In Battle for Kandahar | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-ground-zero-bar-that-gave-up-its-store-weary-now-stripped-bare.html | A NATION CHALLENGED: GROUND ZERO; Bar That Gave Up Its Store Weary Is Now Stripped Bare | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-security-burden-mars-the-loveliness-of-sandton-near.html | Security Burden Mars the Loveliness of Sandton, Near Johannesburg | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/building-plan-for-schools-passes-barely.html | Building Plan For Schools Passes, Barely | False | By Anemona Hartocollis and Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-an-early-finish-follows-a-late-night-for-the-knicks.html | PRO BASKETBALL; An Early Finish Follows a Late Night for the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/iran-shiites-celebrate-and-mourn-a-martyr.html | Iran Shiites Celebrate And Mourn A Martyr | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/lynn-catherine-goodchild-and-shawn-m-nassaney-inseparable-2001121591060700796.html | Lynn Catherine Goodchild and Shawn M. Nassaney: Inseparable Travelers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/world-business-briefing-europe-sweden-electrolux-cuts-more-jobs.html | World Business Briefing | Europe: Sweden: Electrolux Cuts More Jobs | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-palmer-paul.html | Paid Notice: Deaths PALMER, PAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-americas-new-role-in-the-middle-east-690252.html | America's New Role In the Middle East | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/americas-new-role-in-the-middle-east.html | America's New Role in the Middle East | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/bellsouth-will-cut-1200-jobs.html | BellSouth Will Cut 1,200 Jobs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/toy-store-is-leading-retail-shuffle-in-times-sq.html | Toy Store Is Leading Retail Shuffle In Times Sq. | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-the-overview-french-concern-aims-to-expand-in-us-media.html | HOLLYWOOD'S NEW FORCE: THE OVERVIEW; French Concern Aims to Expand In U.S. Media | False | By Seth Schiesel and Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-in-the-financial-heart-of-zurich-properties-are-rarely-offered.html | In the Financial Heart of Zurich, Properties Are Rarely Offered for Sale | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/south-african-court-orders-medicine-for-hiv-infected-mothers.html | South African Court Orders Medicine for H.I.V.-Infected Mothers | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-zarecor-lorraine-breitbard.html | Paid Notice: Deaths ZARECOR, LORRAINE BREITBARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/abroad-at-home-hail-and-farewell.html | Abroad at Home; Hail And Farewell | False | By Anthony Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/hockey-brodeur-takes-night-off-and-so-do-the-devils.html | HOCKEY; Brodeur Takes Night Off, And So Do the Devils | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/your-money/IHT-akasaka-gives-tokyos-financial-workers-a-hip-place-to-call.html | Akasaka Gives Tokyo's Financial Workers a Hip Place to Call Home | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-northwest-alaska-spending-plan.html | National Briefing | Northwest: Alaska: Spending Plan | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/top-official-but-no-others-to-get-raise-at-port-agency.html | Top Official, But No Others, To Get Raise at Port Agency | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-public-relations-us-spreads-word-of-bin-laden-tape.html | A NATION CHALLENGED: PUBLIC RELATIONS; U.S. SPREADS WORD OF BIN LADEN TAPE | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/an-assault-on-india-s-democracy.html | An Assault on India's Democracy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/the-neediest-cases-a-doctor-needs-care-after-years-of-helping-others.html | The Neediest Cases; A Doctor Needs Care After Years of Helping Others | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits-catharina-robinson-she-was-aunt-patsy.html | Catharina Robinson: She Was Aunt Patsy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/ps-234-s-reopening-is-shifted-to-february.html | P.S. 234's Reopening Is Shifted to February | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/international/middleeast/un-resolution-on-palestinians-faces-us-veto.html | U.N. Resolution on Palestinians Faces U.S. Veto | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/gregory-saucedo-speaking-his-mind.html | Gregory Saucedo: Speaking His Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/a-nation-challenged-the-investigation-tape-suggests-us-spying-missed-signals.html | A NATION CHALLENGED: THE INVESTIGATION; Tape Suggests U.S. Spying Missed Signals | False | By David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/a-nation-challenged-anthrax-cleanup-goes-on.html | A NATION CHALLENGED; Anthrax Cleanup Goes On | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/mayor-backs-borough-chiefs-seeking-school-board-posts.html | Mayor Backs Borough Chiefs Seeking School Board Posts | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/i-america-s-new-role-in-the-middle-east-690279.html | America's New Role In the Middle East | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/news/3-countries-distribute-special-packets-of-coins-the-euro-hits-the.html | 3 Countries Distribute Special Packets of Coins : The Euro Hits the Streets | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/brian-mcdonnell-a-cops-cop.html | Brian McDonnell: 'A Cop's Cop' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/bernard-mascarenhas-an-anonymous-benefactor.html | Bernard Mascarenhas: An Anonymous Benefactor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-the-financial-web-us-help-sought-to-monitor-aid-groups.html | A NATION CHALLENGED: THE FINANCIAL WEB; U.S. Help Sought to Monitor Aid Groups | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/edward-j-papa-the-center-of-five-families.html | Edward J. Papa: The Center of Five Families | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-kaplan-edward.html | Paid Notice: Deaths KAPLAN, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/sports-of-the-times-jordan-s-wizards-get-a-sniff-of-success.html | Sports Of The Times; Jordan's Wizards Get a Sniff of Success | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-nation-challenged-688355.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/christopher-james-hanley-he-liked-what-he-saw.html | Christopher James Hanley: He Liked What He Saw | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/domingo-s-voice-fails-return-brings-cheers.html | Domingo's Voice Fails; Return Brings Cheers | False | By Wilborn Hampton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/company-briefs-690864.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-plains-kansas-governor-proposes-budget-cuts.html | National Briefing | Plains: Kansas: Governor Proposes Budget Cuts | False | By Jodi Wilgoren (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690597.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/jewish-militant-s-road-to-jail-was-filled-with-arrests.html | Jewish Militant's Road to Jail Was Filled With Arrests | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690635.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-the-hague-serb-s-indictment-disclosed.html | World Briefing | Europe: The Hague: Serb's Indictment Disclosed | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/delivering-hope-another-route-hiv-activists-collect-drugs-for-needy-outside-us.html | Delivering Hope By Another Route; H.I.V. Activists Collect Drugs For the Needy Outside the U.S. | False | By Jenny Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/after-two-decade-halt-marijuana-research-is-set.html | After Two-Decade Halt, Marijuana Research Is Set | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits/bryan-c-bennett-he-filled-the-time-available.html | Bryan C. Bennett: He Filled the Time Available | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-victims-giggling-falls-silent-fountains-are-dry-my-everything.html | A NATION CHALLENGED: THE VICTIMS; Giggling Falls Silent, And Fountains Are Dry: 'My Everything' Is Gone | False | These sketches were written by Michael Brick, Ford Burkhart, Alison Leigh Cowan, Sherri Day, Anthony Depalma, Emily Eakin, Jonathan Fuerbringer, Lynette Holloway, Winnie Hu, N. R. Kleinfield, Charlie Leduff, Andy Newman, Maria Newman, Matt Richtel, Dinitia Smith, Barbara Stewart, Daniel J. Wakin, Lena Williams, Edward Wong and Yilu Zhao. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/books/connections-gandalf-and-the-sorcerer-s-stone-of-evil-on-fighting-the-good-fight.html | CONNECTIONS; Gandalf and the Sorcerer's Stone of Evil: On Fighting the Good Fight | False | By Edward Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/IHT-japanese-currency-hits-3-year-low-as-experts-talk-of-steeper-drop-how-far.html | Japanese Currency Hits 3-Year Low as Experts Talk of Steeper Drop : How Far Will Yen Slide Amid Recession? | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-memorials-walker-mark-hopkins.html | Paid Notice: Memorials WALKER, MARK HOPKINS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-video-clerics-named-bin-laden-seen-posing-little-threat.html | A NATION CHALLENGED: VIDEO; Clerics Named By bin Laden Seen as Posing Little Threat | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/baseball-mets-say-gonzalez-is-still-too-costly.html | BASEBALL; Mets Say Gonzalez Is Still Too Costly | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/basketball/scott-sees-macculloch-contributing-even-more.html | Scott Sees MacCulloch Contributing Even More | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/international-business-seeking-new-market-kirin-buys-into-philippine-brewer.html | INTERNATIONAL BUSINESS; Seeking New Market, Kirin Buys Into Philippine Brewer | False | By Wayne Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-cable-is-said-to-muscle-out-nbc-for-nba-rights.html | PRO BASKETBALL; Cable Is Said to Muscle Out NBC for N.B.A. Rights | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/c-corrections-690643.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-keith-smiley-91-executive-of-resort-and-preservationist.html | A. Keith Smiley, 91, Executive Of Resort and Preservationist | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/subway-booth-is-set-on-fire-in-brooklyn.html | Subway Booth Is Set On Fire in Brooklyn | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-the-hague-rwandan-singer-headed-to-tribunal.html | World Briefing | Europe: The Hague: Rwandan Singer Headed To Tribunal | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/bin-ladens-glee-our-disgust.html | Bin Laden's Glee, Our Disgust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/westchester-executive-vetoes-revenue-projections.html | Westchester Executive Vetoes Revenue Projections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-benet-sam.html | Paid Notice: Deaths BENET, SAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/sports-of-the-times-how-humble-are-the-boastful.html | Sports of The Times; How Humble Are the Boastful | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/international-business-finance-minister-of-argentina-resigns-post.html | INTERNATIONAL BUSINESS; Finance Minister Of Argentina Resigns Post | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-fox-rev-james-f.html | Paid Notice: Deaths FOX, REV. JAMES F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/a-nation-challenged-the-response-preparation-for-anthrax-is-called-for.html | A NATION CHALLENGED: THE RESPONSE; Preparation For Anthrax Is Called For | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/misusing-executive-privilege.html | Misusing Executive Privilege | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/the-familiar-and-the-cozy-are-much-in-favor-this-year.html | The Familiar and the Cozy Are Much in Favor This Year | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/new-york-s-legal-aid-677167.html | New York's Legal Aid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/as-the-war-shifts-alliances-oil-deals-follow.html | As the War Shifts Alliances, Oil Deals Follow | False | By Neela Banerjee With Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-italy-firmly-tilting-tower-of-pisa-reopens.html | World Briefing | Europe: Italy: Firmly Tilting, Tower Of Pisa Reopens | False | By Melinda Henneberger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/theater/theater-review-euripides-philosophy-survives-but-a-princess-doesn-t.html | THEATER REVIEW; Euripides' Philosophy Survives, but a Princess Doesn't | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/soccer-heels-and-hoosiers-to-meet-for-title.html | SOCCER; Heels and Hoosiers To Meet for Title | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/boxing-neither-ruiz-nor-holyfield-expecting-to-go-12-rounds.html | BOXING; Neither Ruiz Nor Holyfield Expecting to Go 12 Rounds | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/international/un-resolution-on-palestinians-vetoed-by-us.html | U.N. Resolution on Palestinians Vetoed by U.S. | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/america-s-new-role-in-the-middle-east-690260.html | America's New Role In the Middle East | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/notre-dame-coach-resigns-after-5-days-and-a-few-lies.html | Notre Dame Coach Resigns After 5 Days and a Few Lies | False | By John W. Fountain With Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-amado-ellis-w.html | Paid Notice: Deaths AMADO, ELLIS W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-americas-cuba-dissident-web-site-blocked.html | World Briefing | Americas: Cuba: Dissident Web Site Blocked | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/ncaafootball/schedule-of-bowl-games.html | Schedule of Bowl Games | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/ann-taylor-to-open-a-store-near-wall-st.html | Ann Taylor To Open A Store Near Wall St. | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-towers-demand-rises-for-widening-investigation-into-collapse.html | A NATION CHALLENGED: THE TOWERS; Demand Rises For Widening Investigation Into Collapse | False | By James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-foreign-students-college-officials-are-wary-visa-enforcement.html | A NATION CHALLENGED: FOREIGN STUDENTS; College Officials Are Wary on Visa Enforcement | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/IHT-muslim-women-are-the-first-victims-of-islamic-extremists.html | Muslim Women Are the First Victims of Islamic Extremists | False | By Aleya El Bindari Hammad, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/business/worldbusiness/IHT-pessimism-doesnt-erode-belief-in-2002-recovery.html | Pessimism Doesn't Erode Belief in 2002 Recovery | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/america-s-best-friend.html | America's Best Friend | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/travel/holiday-car-rental-rates.html | Holiday Car Rental Rates | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/classified/paid-notice-deaths-murphy-christopher-j.html | Paid Notice: Deaths MURPHY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits-john-skala-always-time-for-his-friends.html | John Skala: Always Time for His Friends | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/l-america-s-new-role-in-the-middle-east-690287.html | America's New Role In the Middle East | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/IHT-1926wear-own-suit-in-our-pages100-75-and-50-years-ago.html | 1926:Wear Own Suit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/vital-help-for-new-york.html | Vital Help for New York | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-south-alabama-bus-station-to-be-museum.html | National Briefing | South: Alabama: Bus Station To Be Museum | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-south-korea-aide-quits-in-bribery-scandal.html | World Briefing | Asia: South Korea: Aide Quits In Bribery Scandal | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/IHT-1901free-of-rabies-in-our-pages100-75-and-50-years-ago.html | 1901:Free of Rabies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-germany-court-bans-spying-on-church.html | World Briefing | Europe: Germany: Court Bans Spying On Church | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/portraits-tyrone-may-the-music-and-party-man.html | Tyrone May: The Music, and Party, Man | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-mid-atlantic-maryland-court-upholds-death-penalty.html | National Briefing | Mid-Atlantic: Maryland: Court Upholds Death Penalty | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-15 | 2001-12-15 | https://www.nytimes.com/2001/12/15/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-some-call-them-heroes-others-italian-shlubs.html | WORTH NOTING; Some Call Them Heroes, Others Italian Shlubs | False | By Jo Piazza | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544809.html | BOOKS IN BRIEF: NONFICTION | False | By Anthony York | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652822.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-irish-still-unique-703141.html | Irish Still Unique | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-inside-the-nfl-favre-can-t-forget-moss-s-comments.html | PRO FOOTBALL: INSIDE THE N.F.L.; Favre Can't Forget Moss's Comments | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-not-even-no-2-in-its-conference-703125.html | Not Even No. 2 In Its Conference | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/money-medicine-health-care-the-sound-and-the-fury.html | MONEY & MEDICINE; Health Care: The Sound and the Fury | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/500-officers-to-be-issued-high-powered-weapons-used-by-elite-unit.html | 500 Officers to Be Issued High-Powered Weapons Used by Elite Unit | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/theater/c-corrections-615757.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-week-in-review-dec-915.html | The Week in Review: Dec. 9-15 | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/cover-story-the-cinderella-story-somewhat-skewed.html | COVER STORY; The Cinderella Story, Somewhat Skewed | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-wall-street-s-pain.html | DECEMBER 9-15: ECONOMY; WALL STREET'S PAIN | False | By Leslie Eaton | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/garden/its-time-to-think-snow-and-still-time-to-water.html | It's Time to Think Snow and Still Time to Water | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-a-country-elegance-in-granite-springs.html | DINING OUT; A Country Elegance in Granite Springs | False | By M. H. Reed | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/evening-hours-making-joy.html | EVENING HOURS; Making Joy | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/real-estate-looking-for-green.html | REAL ESTATE; Looking for Green | False | By Christopher West Davis | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-guide-653276.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-heiser-patricia-tunny.html | Paid Notice: Deaths HEISER, PATRICIA TUNNY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/gazeteer.html | Gazeteer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-the-last-school-prayer.html | DECEMBER 9-15: NATIONAL; THE LAST SCHOOL PRAYER | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/james-p-obrien-jr-he-was-totally-normal-2001121694079712652.html | James P. O'Brien Jr.: He Was 'Totally Normal' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/the-euro-goya-at-the-prado-toys-r-us-in-times-square.html | The Euro; Goya at the Prado; Toys 'R' Us in Times Square | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-kathryn-sillman-ray-lewis.html | WEDDINGS; Kathryn Sillman, Ray Lewis | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neediest-cases-outdoor-adviser-gets-warm-clothes-after-his-savings-are-used-up.html | The Neediest Cases; Outdoor Adviser Gets Warm Clothes After His Savings Are Used Up | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652784.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-basketball-adrenaline-will-flow-as-knicks-face-nets.html | PRO BASKETBALL; Adrenaline Will Flow As Knicks Face Nets | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-art-flashing-by.html | JERSEY FOOTLIGHTS; Art Flashing By | False | By Fred B. Adelson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652610.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652750.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/l-large-leading-ladies-getting-the-man-652539.html | LARGE LEADING LADIES; Getting the Man | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/opinion-nassau-gop-wait-till-next-year.html | OPINION; Nassau G.O.P.: Wait Till Next Year | False | By Joseph Mondello | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-121601-salient-facts-chilling-effect.html | THE WAY WE LIVE NOW: 12-16-01: SALIENT FACTS; Chilling Effect | False | By John Cook | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/for-young-viewers-a-summer-s-tale-with-some-wintry-twists.html | FOR YOUNG VIEWERS; A Summer's Tale With Some Wintry Twists | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-love-the-service-around-here-615374.html | Love the Service Around Here | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-hey-pal-want-umbrella-with-that.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; Hey, Pal, Want an Umbrella With That Newspaper? | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-if-it-s-not-broken-fix-it-to-the-tree.html | PULSE; If It's Not Broken, Fix It to the Tree | False | By Kimberly Stevens | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-sleepy-hollow-makes-down-payment-on-gm-site.html | IN BUSINESS; Sleepy Hollow Makes Down Payment on G.M. Site | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-up-close-winter-looms-advocates-for-homeless-raise.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Winter Looms, Advocates for the Homeless Raise the Alarm | False | By Erika Kinetz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/international/asia/us-officials-say-al-qaeda-routed-from-afghanistan.html | U.S. Officials Say Al Qaeda Routed From Afghanistan | False | By John Kifner and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-karen-finkston-giora-payes.html | WEDDINGS; Karen Finkston, Giora Payes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652563.html | The Year in Boxes, From Folk to the Four Tops | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/ysidro-hidalgotejada-seasoning-with-love.html | Ysidro Hidalgo-Tejada: Seasoning With Love | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-questions-for-robert-altman-arrogance-is-bliss.html | THE WAY WE LIVE NOW: 12-16-01: QUESTIONS FOR ROBERT ALTMAN; Arrogance Is Bliss | False | By Amy Barrett | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652598.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-young-george.html | Paid Notice: Memorials YOUNG, GEORGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-he-knows-this-bumpy-hill-well.html | Private Sector; He Knows This Bumpy Hill Well | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/letters-thomas-eakins.html | Letters: Thomas Eakins | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/l-special-providence-544450.html | 'Special Providence' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-journal-thisa-thata-may-change-longtime.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; Journal of 'Thisa and Thata' May Change Longtime Hands | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/a-soothing-jaunt-in-rugged-arizona.html | A Soothing Jaunt in Rugged Arizona | False | By Judith Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-spaner-franklin-teresa-kate.html | Paid Notice: Deaths SPANER, FRANKLIN, TERESA KATE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-farley-esme.html | Paid Notice: Deaths FARLEY, ESME | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/heideggers-children.html | 'Heidegger's Children' | False | By Richard Wolin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/divine-inspiration.html | Divine Inspiration | False | By Nikki R. Keddie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-messier-gets-1800th-point-and-victory-for-rangers.html | HOCKEY; Messier Gets 1,800th Point, And Victory for Rangers | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/if-you-re-thinking-of-living-in-glen-cove-an-unusually-inclusive-gold-coast-city.html | If You're Thinking of Living In/Glen Cove; An Unusually Inclusive Gold Coast City | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-sounds-mexican-musicians-are-uniting-meet-mariachi.html | NEIGHBORHOOD REPORT: NEW YORK SOUNDS; Mexican Musicians Are Uniting To Meet Mariachi Shortage | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-health-obesity-alarm.html | DECEMBER 9-15: HEALTH; OBESITY ALARM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-jaffe-clarice.html | Paid Notice: Deaths JAFFE, CLARICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/equal-opportunity-recession-almost-everyone-is-feeling-it.html | Equal Opportunity Recession: Almost Everyone Is Feeling It | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/extreme-cuisine.html | Extreme Cuisine | False | By Sam Sifton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-musher-albert.html | Paid Notice: Deaths MUSHER, ALBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/television-radio-for-reality-stars-the-reality-of-a-one-time-payment.html | TELEVISION/RADIO; For Reality Stars, the Reality of a One-Time Payment | False | By Lee Wilson Bailey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/carry-on-nurse.html | Carry On, Nurse | False | By Bernadette McCauley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-when-yesterday-s-maestros-can-duel-with-today-s.html | MUSIC; When Yesterday's Maestros Can Duel With Today's | False | By Joseph Horowitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-tort-reform-rolling-along.html | DECEMBER 9-15: NATIONAL; TORT REFORM ROLLING ALONG | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-deer-deer-matte-what-can-be-the.html | JERSEY; Deer, Deer Matte What Can be the? | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/c-corrections-702560.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-luxury-in-hard-times-615293.html | Luxury in Hard Times | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/postings-community-service-organization-s-new-headquarters-w-171st-st-building.html | POSTINGS: Community Service Organization's New Headquarters on W. 171st St.; A Building Designed for Youth | False | By Dennis Hevesi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/figure-skating-kwan-and-hughes-take-2nd-and-3rd.html | FIGURE SKATING; Kwan and Hughes Take 2nd and 3rd | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/meredith-lynn-whalen-cruising-between-dreams.html | Meredith Lynn Whalen: Cruising Between Dreams | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-brodeur-s-play-makes-an-important-day-even-more-significant.html | HOCKEY; Brodeur's Play Makes an Important Day Even More Significant | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/l-thomas-eakins-merely-mechanical-652474.html | THOMAS EAKINS; Merely Mechanical | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/economic-view-tv-s-dvd-s-all-yours-but-first-do-the-math.html | ECONOMIC VIEW; TVs, DVDs: All Yours, But First Do the Math | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/l-thomas-eakins-well-planned-652482.html | THOMAS EAKINS; Well Planned | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-just-business-for-the-general.html | Private Sector; Just Business for the General | False | By Stephen W. Barnes (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-lower-manhattan-neighborhood-rebuilds-ex-gadfly-gets-some.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; As a Neighborhood Rebuilds, An Ex-Gadfly Gets Some Clout | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544779.html | BOOKS IN BRIEF: NONFICTION | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/jail-awaits-irish-mp-who-balked-on-finances.html | Jail Awaits Irish M.P. Who Balked On Finances | False | By Brian Lavery | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652709.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-let-it-spray-let-it-spray.html | PULSE; Let It Spray, Let It Spray | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-stefanie-krasnow-daniel-kaufman.html | WEDDINGS; Stefanie Krasnow, Daniel Kaufman | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-the-banality-of-terror-dreams-of-holy-war-over-a-quiet-evening.html | Ideas & Trends: The Banality of Terror; Dreams of Holy War Over a Quiet Evening | False | By Sarah Boxer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652636.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/a-night-out-with-jane-monheit-a-singer-catches-a-set.html | A NIGHT OUT WITH -- Jane Monheit; A Singer Catches a Set | False | By Linda Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652652.html | The Year in Boxes, From Folk to the Four Tops | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-looking-homeward-afghans-looking-homeward-exile-with-wary-eyes.html | A NATION CHALLENGED: LOOKING HOMEWARD; Afghans Looking Homeward From Exile With Wary Eyes | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-another-student-and-fan-remembers-miss-hart-701262.html | Another Student and Fan Remembers Miss Hart | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-campus-computer-raids.html | DECEMBER 9-15: NATIONAL; CAMPUS COMPUTER RAIDS | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/communities-a-grassroots-fight.html | COMMUNITIES; A Grassroots Fight | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-educate-asian-women-674281.html | Educate Asian Women | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/education-ps-your-name-here.html | EDUCATION; P.S. (Your Name Here) | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/mercedes-matter-and-the-east-end-s-aura.html | Mercedes Matter and the East End's Aura | False | By Phyllis Braff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/dana-hannon-deer-hunter-with-a-heart.html | Dana Hannon: Deer Hunter With a Heart | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-victims-vibrant-style-fountain-fun-childhood-amid-cotton.html | A NATION CHALLENGED: THE VICTIMS; A Vibrant Style, a Fountain of Fun and a Childhood Amid Cotton Fields | False | These sketches were written by B. Drummond Ayres Jr., Tara Bahrampour, Anthony Depalma, Emily Eakin, Jonathan Fuerbringer, Kenneth N. Gilpin, Constance L. Hays, Jan Hoffman, Andrew Jacobs, Tina Kelley, N. R. Kleinfield, Felicia R. Lee, Dylan Loeb McClain, Mirta Ojito, Dinitia Smith, Seth Solomonow, Barbara Stewart, Daniel J. Wakin and Lena Williams. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-person-creating-a-community-of-theaters.html | IN PERSON; Creating a Community of Theaters | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/a-shrine-to-spitfires-and-mustangs.html | A Shrine to Spitfires and Mustangs | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-palay-irving-penny.html | Paid Notice: Deaths PALAY, IRVING "PENNY." | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-nation-building-brick-by-brick.html | A NATION CHALLENGED; Nation Building, Brick by Brick | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/the-web-is-in-for-the-short-haul-too.html | The Web Is In for the Short Haul, Too | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/l-housing-problems-the-city-faces-620122.html | Housing Problems The City Faces | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652725.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/on-the-greenwich-scene-a-caterer-in-demand.html | On the Greenwich Scene, A Caterer in Demand | False | By Catherine Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-on-language-gifts-of-gab.html | THE WAY WE LIVE NOW: 12-16-01: ON LANGUAGE; Gifts Of Gab | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544817.html | BOOKS IN BRIEF: NONFICTION | False | By Drake P. Bennett | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-lowly-vending-box-eyesore-test-rights.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; Lowly Vending Box: Eyesore or Test of Rights? | False | By Danny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/and-still-counting.html | And Still Counting | False | By Robert Pinsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-ames-lawrence-dr.html | Paid Notice: Deaths AMES, LAWRENCE DR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-slater-michael.html | Paid Notice: Deaths SLATER, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-climate-afghan-drought-inflicts-its-own-misery.html | A NATION CHALLENGED: CLIMATE; Afghan Drought Inflicts Its Own Misery | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/followers-of-kahane-are-subjects-of-inquiry.html | Followers Of Kahane Are Subjects Of Inquiry | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-goya-s-views-of-women-on-display-at-the-prado.html | TRAVEL ADVISORY; Goya's Views of Women On Display at the Prado | False | By Benjamin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/writing-between-the-lines.html | Writing Between the Lines | False | By Albert Mobilio | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/review/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-going-around-again-on-the-play-land-rinks.html | IN BUSINESS; Going Around Again On the Play-land Rinks | False | By John Swansburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/kidnappers-in-colombia-branch-out-to-venezuela.html | Kidnappers In Colombia Branch Out To Venezuela | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-coletta-harold-r.html | Paid Notice: Deaths COLETTA, HAROLD R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-johns-erik.html | Paid Notice: Deaths JOHNS, ERIK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/trailer-in-fatal-blaze-was-cited-by-city.html | Trailer in Fatal Blaze Was Cited by City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/thomas-warren-hohlweck-jr-a-fast-engine-an-easy-pace.html | Thomas Warren Hohlweck Jr.: A Fast Engine, an Easy Pace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/critics-of-afghan-column-missed-the-point-702447.html | Critics of Afghan Column Missed the Point | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/olympics-us-women-continue-to-steamroll.html | OLYMPICS; U.S. Women Continue to Steamroll | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/l-dangers-in-laos-633267.html | Dangers in Laos | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-transportation-more-65-mph-zones.html | BRIEFING: TRANSPORTATION; MORE 65-M.P.H. ZONES | False | By John Holl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/the-boating-report-a-single-minded-sailor-conquers-the-sea-solo.html | THE BOATING REPORT; A Single-Minded Sailor Conquers the Sea Solo | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/some-book-buyers-read-the-price-and-decide-not-to-read-the-rest.html | Some Book Buyers Read the Price And Decide Not to Read the Rest | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/on-pro-football-the-receivers-get-a-grip-after-a-long-day-of-drops.html | ON PRO FOOTBALL; The Receivers Get a Grip After a Long Day of Drops | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/soccer-in-final-indiana-meets-a-tired-north-carolina.html | SOCCER; In Final, Indiana Meets A Tired North Carolina | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-the-giants-disgust-turns-into-a-winning-drive.html | PRO FOOTBALL; The Giants' Disgust Turns Into a Winning Drive | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/c-corrections-699489.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/show-us-the-money.html | Show Us the Money | False | By Frank Bruni | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/quotation-of-the-day-701106.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-to-offer-free-tickets-to-brighten-broadway.html | City to Offer Free Tickets To Brighten Broadway | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-felder-alyce-scherzer.html | Paid Notice: Deaths FELDER, ALYCE SCHERZER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/donna-marie-giordano-family-friends.html | Donna Marie Giordano: Family Friends | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/meltdown-worries-literally-hit-home.html | Meltdown Worries Literally Hit Home | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/fyi-670650.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-happy-to-watch-while-others-feed.html | Private Sector; Happy to Watch While Others Feed | False | By Jonathan D. Glater (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-for-travelers-who-want-it-all.html | Personal Business; For Travelers Who Want It All | False | By Jane L. Levere | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/officials-weigh-plan-to-help-families-leave-city-shelters.html | Officials Weigh Plan to Help Families Leave City Shelters | False | By Al Baker and Nina Bernstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/a-nation-challenged-the-health-threat-anthrax-shot-considered-for-civilians.html | A NATION CHALLENGED: THE HEALTH THREAT; Anthrax Shot Considered For Civilians | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652806.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/c-corrections-634450.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-enron-board-comes-under-a-storm-of-criticism.html | Business; Enron Board Comes Under a Storm of Criticism | False | By Reed Abelson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/spiritual-missile-shield.html | Spiritual Missile Shield | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-nest-eggs-have-shrunk-but-tuition-bills-haven-t.html | Personal Business; Nest Eggs Have Shrunk. But Tuition Bills Haven't. | False | By Sana Siwolop | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/bad-elements.html | 'Bad Elements' | False | By Ian Buruma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-nation-government-fiddles-and-the-economy-burns.html | The Nation; Government Fiddles And the Economy Burns | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-encounter-the-one-who-stayed.html | THE WAY WE LIVE NOW: 12-16-01: ENCOUNTER; The One Who Stayed | False | By John Sifton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652776.html | The Year in Boxes, From Folk to the Four Tops | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-nassau-executive-elect-caught-up-in-cross-words.html | In Nassau, Executive-Elect Caught Up in Cross Words | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/practical-traveler-when-the-car-helps-navigate.html | PRACTICAL TRAVELER; When the Car Helps Navigate | False | By Ivan Berger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/care-closer-to-home.html | Care Closer To Home | False | By Carin Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652792.html | The Year in Boxes, From Folk to the Four Tops | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-jets-are-in-must-win-mode-with-only-four-games-left.html | PRO FOOTBALL; Jets Are in Must-Win Mode, With Only Four Games Left | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-culture-afghan-poets-revive-a-literary-tradition.html | A NATION CHALLENGED: CULTURE; Afghan Poets Revive a Literary Tradition | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/nobuhiro-hayatsu-each-city-an-adventure.html | Nobuhiro Hayatsu: Each City an Adventure | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/john-culbertson-economist-and-trade-protectionist-80.html | John Culbertson, Economist And Trade Protectionist, 80 | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/chess-an-old-slow-going-method-that-gives-nothing-away.html | CHESS; An Old, Slow-Going Method That Gives Nothing Away | False | By Robert Byrne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/paperback-best-sellers-december-16-2001.html | PAPERBACK BEST SELLERS: December 16, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/l-campbell-scott-a-gooney-comedy-652504.html | CAMPBELL SCOTT; A Gooney Comedy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-cash-harold-j.html | Paid Notice: Deaths CASH, HAROLD J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-learning-to-trust-the-government-703249.html | Learning to Trust the Government | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-education-bill-compromise.html | DECEMBER 9-15: NATIONAL; EDUCATION BILL COMPROMISE | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/they-ve-got-a-little-or-not-so-little-list.html | They've Got a Little (or Not So Little) List | False | By Nadine Brozan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-shine-bridgt-mary-nee-o-connell.html | Paid Notice: Deaths SHINE, BRIDGET MARY (NEE O'CONNELL) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/paul-martini-maxims-but-no-wristwatch.html | Paul Martini: Maxims, but No Wristwatch | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652741.html | The Year in Boxes, From Folk to the Four Tops | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-tempest-over-a-teaspoon-of-a-bird.html | A Tempest Over a Teaspoon of a Bird | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-luxury-in-hard-times-615269.html | Luxury in Hard Times | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-diary-a-traffic-jam-of-resumes.html | PERSONAL BUSINESS: DIARY; A Traffic Jam of Résumés | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-ruthrauff-nancy-ewing.html | Paid Notice: Deaths RUTHRAUFF, NANCY EWING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/coping-8-million-cocoons-seeking-comfort-in-the-talky-city.html | COPING; 8 Million Cocoons Seeking Comfort In the Talky City | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-shea-green-charles-jones-iii.html | WEDDINGS; Shea Green, Charles Jones III | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/long-island-journal-on-dance-floor-jobless-meet-employers.html | LONG ISLAND JOURNAL; On Dance Floor, Jobless Meet Employers | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary.html | Investing Diary | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/what-next-for-suffolk-land-purchases.html | What Next for Suffolk Land Purchases? | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/briefing-for-an-inquisition.html | Briefing for an Inquisition | False | By Robert Irwin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/identifying-a-gulf-war-illness.html | Identifying a Gulf War Illness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-a-seasonal-celebration.html | JERSEY FOOTLIGHTS; A Seasonal Celebration | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652580.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/the-hidden-hitler.html | 'The Hidden Hitler' | False | By Lothar MacHtan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-world-the-possibilities-and-perils-of-islamic-politics.html | The World; The Possibilities and Perils of Islamic Politics | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/l-special-providence-544469.html | 'Special Providence' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-filming-three-tales-at-once-a-little-madness-helps.html | FILM; Filming Three Tales at Once? A Little Madness Helps | False | By Peter Jackson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-big-telephone-executives-like-private-conversations.html | Private Sector; Big Telephone Executives Like Private Conversations | False | By Simon Romero (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-the-world-according-to-powell-615250.html | The World According to Powell | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/christie-s-and-zachys-end-partnership-in-wine-auctions.html | Christie's and Zachys End Partnership in Wine Auctions | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/l-screenwriters-spread-the-blame-652512.html | SCREENWRITERS; Spread the Blame | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652571.html | The Year in Boxes, From Folk to the Four Tops | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652660.html | The Year in Boxes, From Folk to the Four Tops | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-world-sharon-vs-arafat-lebanon-revisited.html | The World; Sharon vs. Arafat; Lebanon Revisited | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/good-eating-fare-plus-a-fireplace.html | GOOD EATING; Fare Plus a Fireplace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-in-mattituck-a-hot-spot-even-in-winter.html | DINING OUT; In Mattituck, a Hot Spot Even in Winter | False | By Joanne Starkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-lipton-benjamin.html | Paid Notice: Deaths LIPTON, BENJAMIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-dellheim-walter-j.html | Paid Notice: Deaths DELLHEIM, WALTER J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/by-land-and-by-sea-all-in-a-day-s-lesson.html | By Land and By Sea: All in a Day's Lesson | False | By Joe Wojtas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/no-bad-sex-just-bad-writing.html | No Bad Sex, Just Bad Writing | False | By Jenny Lyn Bader | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/fire-in-italy-kills-21-people.html | Fire in Italy Kills 21 People | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/1-skyscraper-lore-abounds-on-a-museum-s-web-site-691232.html | Skyscraper Lore Abounds On a Museum's Web Site | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/long-island-vines-auction-tied-to-sept-11.html | LONG ISLAND VINES; Auction Tied to Sept. 11 | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-diary-those-online-bargains-aren-t-always-bargains.html | PERSONAL BUSINESS: DIARY; Those Online Bargains Aren't Always Bargains | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/china-in-harsh-crackdown-executes-muslim-separatists.html | China, In Harsh Crackdown, Executes Muslim Separatists | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/sins-of-the-father.html | Sins of the Father | False | By James Ryerson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/movies-critic-s-choice.html | MOVIES CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/john-katsimatides-everything-in-technicolor.html | John Katsimatides: Everything in Technicolor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/nathaniel-webb-the-path-of-righteousness.html | Nathaniel Webb: The Path of Righteousness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-anders-william.html | Paid Notice: Deaths ANDERS, WILLIAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/leap-of-faith.html | Leap of Faith | False | By Deborah Mason | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/for-the-record-coach-makes-point-crosses-picket-line.html | FOR THE RECORD; Coach Makes Point; Crosses Picket Line | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/cuttings-let-it-rain-let-it-snow-and-if-it-doesn-t.html | CUTTINGS; Let It Rain, Let It Snow and if It Doesn't . . . | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-fox-rev-james-f.html | Paid Notice: Deaths FOX, REV. JAMES F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/1-a-need-to-try-vouchers-681253.html | A Need to Try Vouchers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/benefits-670944.html | BENEFITS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/preludes-it-s-creepy-yes-but-also-important.html | PRELUDES; It's Creepy, Yes, but Also Important | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-resisting-the-scouts-isn-t-easy.html | Sports of The Times; Resisting the Scouts Isn't Easy | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-adelaide-shafer-john-barrett-iii.html | WEDDINGS; Adelaide Shafer, John Barrett III | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-davis-ida-h.html | Paid Notice: Deaths DAVIS, IDA H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/commercial-property-pennsylvania-power-plant-to-get-new-life-as-offices.html | Commercial Property; Pennsylvania Power Plant to Get New Life as Offices | False | By Maureen Milford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/othersports/not-even-no-2-in-its-conference.html | Not Even No. 2 in Its Conference | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/inside-703044.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652733.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-correspondent-s-report-its-tourism-suffering-egypt-woos-russians.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Its Tourism Suffering, Egypt Woos Russians | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-new-jersey-restoring-the-glory-of-an-early-hotel-in-cape-may.html | In the Region/New Jersey; Restoring the Glory of an Early Hotel in Cape May | False | By Rachelle Garbarino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-a-fat-bearded-man-in-a-red-suit-no-not-that-one.html | MUSIC; A Fat, Bearded Man in a Red Suit? No, Not That One | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/l-the-thought-that-counts-in-charitable-giving-690562.html | The Thought That Counts In Charitable Giving | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-women-s-crusade-615315.html | Women's Crusade | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/corvallis-journal-rancher-offers-a-home-where-llamas-can-roam.html | Corvallis Journal; Rancher Offers a Home Where Llamas Can Roam | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-prelude-to-kiss-615340.html | Prelude to Kiss | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-knicks-betrayed-703168.html | Knicks Betrayed | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/dance-art-in-earnest-the-self-importance-of-being-isadora.html | DANCE; Art in Earnest: The (Self) Importance of Being Isadora | False | By Terry Teachout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-the-towers-toppling-of-shroud-stirs-emotions.html | A NATION CHALLENGED: THE TOWERS; Toppling of 'Shroud' Stirs Emotions | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/the-pickup.html | 'The Pickup' | False | By Nadine Gordimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-first-55-minutes-for-giants-were-not-their-finest-hour.html | Sports of The Times; First 55 Minutes for Giants Were Not Their Finest Hour | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-the-wisdom-of-solomon-the-tower-of-babel.html | WORTH NOTING; The Wisdom of Solomon, The Tower of Babel | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/by-any-means-necessary.html | 'By Any Means Necessary' | False | By William E. Burrows | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-does-that-come-with-whitewalls.html | BOOKS IN BRIEF: NONFICTION; Does That Come With Whitewalls? | False | By Ihsan Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-asian-dinosaurs-spend-winter-in-toronto.html | TRAVEL ADVISORY; Asian Dinosaurs Spend Winter in Toronto | False | By Heather Camlot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-leimann-betty-ann.html | Paid Notice: Deaths LEIMAN, BETTY ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/joann-tabeek-tough-cookie-soft-heart.html | JoAnn Tabeek: Tough Cookie, Soft Heart | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-a-vote-for-amenities-and-good-care-too-701246.html | A Vote for Amenities And Good Care, Too | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-rookie-takes-the-heat-in-disappointing-loss.html | PRO FOOTBALL; Rookie Takes the Heat in Disappointing Loss | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/editors-note-editors-note-701165.html | Editors' Note; Editors' Note | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-women-s-crusade-615323.html | Women's Crusade | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-long-island-using-local-artists-to-add-color-to-office-buildings.html | In the Region/Long Island; Using Local Artists to Add Color to Office Buildings | False | By Carole Paquette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/drug-seizures-have-surged-at-the-borders-officials-say.html | Drug Seizures Have Surged At the Borders, Officials Say | False | By Fox Butterfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-williams-dolores-clarke.html | Paid Notice: Memorials WILLIAMS, DOLORES CLARKE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/james-p-obrien-jr-he-was-totally-normal.html | James P. O'Brien Jr.: He Was 'Totally Normal' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-pack-vivian.html | Paid Notice: Deaths PACK, VIVIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-coping-for-victims-kin-grief-in-the-holiday-glitter.html | A NATION CHALLENGED: COPING; For Victims' Kin, Grief in the Holiday Glitter | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/on-baseball-gonzalez-would-be-worth-it.html | ON BASEBALL; Gonzalez Would Be Worth It | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/detective-dies-helped-revive-moxley-case.html | Detective Dies; Helped Revive Moxley Case | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/football/jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-revival-may-imperil-stone-pony.html | City Revival May Imperil Stone Pony | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-eisenberg-florence-fanny.html | Paid Notice: Deaths EISENBERG, FLORENCE (FANNY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/a-venture-in-ships-is-a-rare-zell-flop.html | A Venture In Ships Is a Rare Zell Flop | False | By Leslie Wayne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652830.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/footnotes-615773.html | FOOTNOTES | False | By Pilar Viladas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-the-allies-rumsfeld-to-visit-troops-stationed-in-afghanistan.html | A NATION CHALLENGED: THE ALLIES; Rumsfeld to Visit Troops Stationed in Afghanistan | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/certainly-a-recession-but-an-odd-one.html | Certainly a Recession, but an Odd One | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-laurino-mario.html | Paid Notice: Deaths LAURINO, MARIO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/strategies-everyone-wants-to-be-a-contrarian-and-to-argue.html | STRATEGIES; Everyone Wants to Be a Contrarian (and To Argue) | False | By Mark Hulbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/theater/theater-the-new-indies-of-los-angeles-are-live-onstage.html | THEATER; The New Indies of Los Angeles Are Live Onstage | False | By Joseph Hanania | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-russnow-edwin.html | Paid Notice: Deaths RUSSNOW, EDWIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/cuttings-it-s-time-to-think-snow-and-still-time-to-water.html | CUTTINGS; It's Time to Think Snow and Still Time to Water | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-with-michael-t-kennedy-stein-roe-intermediate-bond-fund.html | INVESTING WITH/Michael T. Kennedy; Stein Roe Intermediate Bond Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/the-year-in-boxes-from-folk-to-the-four-tops-652601.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-communications-us-believes-it-has-recorded-radio-messages-bin.html | A NATION CHALLENGED: COMMUNICATIONS; U.S. Believes It Has Recorded Radio Messages From bin Laden | False | By James Risen and James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-intelligence-new-clue-fails-explain-iraq-role-sept-11-attack.html | A NATION CHALLENGED: INTELLIGENCE; New Clue Fails to Explain Iraq Role in Sept. 11 Attack | False | By Chris Hedges With Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-princeton-s-deer-hunt-is-not-a-fit-legacy-702439.html | Princeton's Deer Hunt Is Not a Fit Legacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/c-corrections-701157.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-lisa-di-rosa-sebastian-tiger.html | WEDDINGS; Lisa Di Rosa, Sebastian Tiger | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-zarecor-lorraine-breitbard.html | Paid Notice: Deaths ZARECOR, LORRAINE BREITBARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/to-find-america-get-lost.html | To Find America, Get Lost | False | By Lesley Hazleton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/l-the-thought-that-counts-in-charitable-giving-690554.html | The Thought That Counts In Charitable Giving | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/cheer-makes-a-comeback.html | Cheer Makes a Comeback | False | By William Norwich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-polizzotto-alfred.html | Paid Notice: Deaths POLIZZOTTO, ALFRED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-raskin-rose.html | Paid Notice: Deaths RASKIN, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/l-synthespians-lost-integrity-652520.html | SYNTHESPIANS; Lost Integrity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/poems-seven.html | 'Poems Seven' | False | By Alan Dugan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/visions-of-a-brand-name-office-empire.html | Visions of a Brand-Name Office Empire | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-consumer-affairs-duty-free-shopping.html | THE WAY WE LIVE NOW: 12-16-01: CONSUMER AFFAIRS; Duty-Free Shopping | False | By Amy Goldwasser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/what-s-doing-in-salvador.html | WHAT'S DOING IN; Salvador | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-love-the-service-around-here-615366.html | Love the Service Around Here | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-fisher-philip.html | Paid Notice: Deaths FISHER, PHILIP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/bruce-springsteen-and-the-k-street-band.html | Bruce Springsteen and the K Street Band? | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-guide-635430.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/at-a-hospital-2-instances-when-things-went-wrong.html | At a Hospital, 2 Instances When Things Went Wrong | False | By Carin Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-jill-onesti-richard-kloiber.html | WEDDINGS; Jill Onesti, Richard Kloiber | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-williamsburg-finding-fleeting-moments-intimacy-sale-lowly.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Finding Fleeting Moments of Intimacy In the Sale of Lowly Objets | False | By Sharon Seitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/alexis-leduc-a-born-father.html | Alexis Leduc: A Born Father | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-mideast-hot-potatoes-fly-in-new-hampshire.html | Political Briefing; Mideast Hot Potatoes Fly in New Hampshire | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-aid-to-arab-lands-678422.html | Aid to Arab Lands | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652679.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-review-a-lifetime-of-paintings-on-an-imposing-scale.html | ART REVIEW; A Lifetime of Paintings On an Imposing Scale | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-stewart-duncan-james.html | Paid Notice: Deaths STEWART, DUNCAN JAMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/michael-cammarata-dont-mourn-me.html | Michael Cammarata: 'Don't Mourn Me' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-ferugio-michael-d.html | Paid Notice: Memorials FERUGIO, MICHAEL D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-702528.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/naomi-schor-literary-critic-and-theorist-is-dead-at-58.html | Naomi Schor, Literary Critic and Theorist, is Dead at 58 | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-armey-to-retire.html | DECEMBER 9-15: NATIONAL; ARMEY TO RETIRE | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-prelude-to-kiss-615358.html | Prelude to Kiss | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-ps-t-shirt-philosophizing.html | PULSE: P.S.; T-Shirt Philosophizing | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-view-from-redding-sifting-through-the-dirt-before-the-bulldozers-do.html | The View From Redding; Sifting Through the Dirt Before the Bulldozers Do | False | By William H. Honan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/best-sellers-december-16-2001.html | BEST SELLERS: December 16, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/plus-track-and-field-indoor-season-starts-on-a-record-note.html | PLUS: TRACK AND FIELD; Indoor Season Starts On a Record Note | False | By William J. Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-scout-teams-burger-runs-and-even-an-occasional-game.html | PRO FOOTBALL; Scout Teams, Burger Runs and Even an Occasional Game | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/making-a-particle-of-difference.html | Making a Particle of Difference | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-vows-lesia-bates-and-sean-moss.html | WEDDINGS: VOWS; Lesia Bates and Sean Moss | False | By Marsha Fottler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-polls-in-three-states-show-some-changes.html | Political Briefing; Polls in Three States Show Some Changes | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/art-architecture-making-art-from-the-splintered-memories-of-war.html | ART/ARCHITECTURE; Making Art From the Splintered Memories of War | False | By Amei Wallach | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/for-young-viewers-how-a-songwriting-santa-got-his-groove-back.html | FOR YOUNG VIEWERS; How a Songwriting Santa Got His Groove Back | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-bending-elbows-at-the-met-a-wolf-a-lamb-and-an-old-song.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At the Met: A Wolf, a Lamb and an Old Song | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-months-pass-we-still-search-and-ache-703265.html | Months Pass; We Still Search, and Ache | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/mix-up-of-remains-from-crash-causes-family-more-pain.html | Mix-up of Remains From Crash Causes Family More Pain | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-the-atlanta-symphony-gets-a-jolt-of-energy.html | MUSIC; The Atlanta Symphony Gets a Jolt of Energy | False | By Susan Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/on-the-street-a-smooth-shift-into-neutral.html | ON THE STREET; A Smooth Shift Into Neutral | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/joshua-aron-reveled-in-lifes-details.html | Joshua Aron: Reveled in Life's Details | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-point-of-purchase-meter-made.html | THE WAY WE LIVE NOW: 12-16-01: POINT OF PURCHASE; Meter Made | False | By Dennis Cass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-bookshelf-544540.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/vanity-foul.html | Vanity Foul | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/looking-for-solace-in-a-spirit-world.html | Looking for Solace In a Spirit World | False | By Bob Morris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/boxing-draw-allows-ruiz-to-retain-crown.html | BOXING; Draw Allows Ruiz To Retain Crown | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-brown-bagging-it.html | CHILDREN'S BOOKS; Brown-Bagging It | False | By Doug Ward | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/rolling-along-the-river.html | Rolling Along the River | False | By Jennifer Moses | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544825.html | BOOKS IN BRIEF: NONFICTION | False | By Matthew Price | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652547.html | The Year in Boxes, From Folk to the Four Tops | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/critic-s-notebook-forget-the-shoes-prada-s-new-store-stocks-ideas.html | CRITIC'S NOTEBOOK; Forget the Shoes, Prada's New Store Stocks Ideas | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/nicholas-brandemarti-a-believer-in-teamwork.html | Nicholas Brandemarti: A Believer in Teamwork | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-overcoming-the-handicap-of-starting-at-the-top.html | FILM; Overcoming the Handicap Of Starting at the Top | False | By Dana Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-extra-points-late-glory-is-a-rarity.html | PRO FOOTBALL: EXTRA POINTS; Late Glory Is a Rarity | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-16-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-fantasy-s-power-and-peril.html | Ideas & Trends; Fantasy's Power and Peril | False | By Marina Warner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544795.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Manus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/databank-breaking-the-benchmarks-in-reverse.html | DataBank; Breaking the Benchmarks, in Reverse | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-to-end-obesity-in-small-steps-703214.html | To End Obesity, In Small Steps | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/twang-you-re-dead.html | Twang? You're Dead | False | By Gavin McNett | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/in-exile.html | In Exile | False | By Matthew Flamm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/l-big-sky-633275.html | Big Sky | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/saving-roosevelt-or-killing-it.html | Saving Roosevelt, or Killing It | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/l-bulldozed-544485.html | Bulldozed | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/off-off-fifth-the-return-of-the-peasants.html | OFF OFF FIFTH; The Return of the Peasants | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-highly-illogical-703133.html | Highly Illogical | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/olympics/one-of-the-older-guys-is-trying-to-nail-a-quad.html | One of the 'Older Guys' Is Trying to Nail a Quad | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/counterintelligence-new-kit-bags-to-send-troubles-packing.html | COUNTERINTELLIGENCE; New Kit Bags, to Send Troubles Packing | False | By Alex Witchel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-121601-closetcase-studies.html | THE WAY WE LIVE NOW: 12-16-01; Closet-Case Studies | False | By Corey Robin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/automobiles/behind-the-wheel-2002-lexus-es-300-focusing-on-the-focus-group.html | BEHIND THE WHEEL/2002 Lexus es 300; Focusing on the Focus Group | False | By Dan Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-international-the-end-of-abm-treaty.html | DECEMBER 9-15: INTERNATIONAL; THE END OF ABM TREATY | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-resnick-michael.html | Paid Notice: Deaths RESNICK, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/navy-missile-defense-plan-is-canceled-by-the-pentagon.html | Navy Missile Defense Plan Is Canceled by the Pentagon | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/market-watch-post-enron-all-eyes-on-rating-agencies.html | MARKET WATCH; Post-Enron, All Eyes On Rating Agencies | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-klein-jack-a.html | Paid Notice: Memorials KLEIN, JACK A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/lives.html | LIVES | False | By Rosemary Mahoney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-what-s-in-a-name-well-a-contempt-citation.html | WORTH NOTING; What's in a Name? Well, a Contempt Citation | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-international-2-trials-for-milosevic.html | DECEMBER 9-15: INTERNATIONAL; 2 TRIALS FOR MILOSEVIC | False | By Marlise Simons | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-rangers-unsound-703150.html | Rangers Unsound | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/o-brave-new-bavaria-so-much-more-than-beer.html | O Brave New Bavaria! So Much More Than Beer | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/belle-harbor-journal-holiday-lights-but-few-are-now-light-at-heart.html | Belle Harbor Journal; Holiday Lights, but Few Are Now Light at Heart | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/the-right-thing-managing-danger-responsibly-how-much-do-you-tell.html | THE RIGHT THING; Managing Danger Responsibly: How Much Do You Tell? | False | By Jeffrey L. Seglin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/suozzi-assembles-his-advisory-panels.html | Suozzi Assembles His Advisory Panels | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-wyle-helen-pryce.html | Paid Notice: Memorials WYLE, HELEN, (PRYCE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-groceries-upper-west-side-loses-its-plain-vanilla.html | NEIGHBORHOOD REPORT: NEW YORK GROCERIES; . . . And the Upper West Side Loses Its Plain-Vanilla Grocery | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-kandahar-inmates-left-taliban-are-free-but-cannot-leave.html | A NATION CHALLENGED: KANDAHAR; Inmates Left by the Taliban Are Free, but Cannot Leave | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/l-better-to-be-safe-703176.html | Better to Be Safe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/what-s-wrong-in-toms-river.html | What's Wrong in Toms River? | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/at-63-ted-turner-may-yet-roar-again.html | At 63, Ted Turner May Yet Roar Again | False | By Jim Rutenberg and Alessandra Stanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/postings-a-listing-on-the-web-at-www-nyc-gov-hpd-code-violations-using-a-mouse.html | POSTINGS: A Listing on the Web at www.nyc.gov/hpd; Code Violations Using a Mouse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-artists-of-church-installation-welcome-the-controversy.html | ART; Artists of Church Installation Welcome the Controversy | False | By Stacey Stowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-up-close-wild-kingdom.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wild Kingdom? | False | By Dana Jennings | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-westchester-pleasantville-film-center-success-has-ripple-effect.html | In the Region/Westchester; Pleasantville: Film Center Success Has Ripple Effect | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-la-carte-a-mediterranean-diamond-in-the-rough.html | A LA CARTE; A Mediterranean Diamond in the Rough | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-victims-village-where-civilians-died-anger-cannot-be-buried.html | A NATION CHALLENGED: THE VICTIMS; In Village Where Civilians Died, Anger Cannot Be Buried | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-months-pass-we-still-search-and-ache-703281.html | Months Pass; We Still Search, and Ache | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/style-it-s-a-man-s-world.html | STYLE; It's a Man's World | False | By Pilar Viladas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-death-and-checkbooks.html | IN BUSINESS; Death and Checkbooks | False | By Marek Fuchs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/for-young-viewers-children-s-sentiments-in-a-singers-wonderland.html | FOR YOUNG VIEWERS; Children's Sentiments in a Singers' Wonderland | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/gordy-aarnoth-looking-good.html | Gordy Aarnoth: Looking Good | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-the-courts-rabbi-s-death-penalty-hearing.html | BRIEFING: THE COURTS; RABBI'S DEATH PENALTY HEARING | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/parking-rules-698571.html | Parking Rules | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/c-corrections-689955.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-learning-to-trust-the-government-703257.html | Learning to Trust the Government | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/media/executive-changes-at-media-firms-20011216911864875887.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/luxury-s-old-guard-battered-by-new-realities.html | Luxury's Old Guard, Battered by New Realities | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-sugar-spice-acrylic.html | PULSE; Sugar, Spice, Acrylic | False | By Julia Claiborne Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/state-helping-pension-regain-enron-losses.html | State Helping Pension Regain Enron Losses | False | By Virginia Groark | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/l-thomas-eakins-standing-still-652490.html | THOMAS EAKINS; Standing Still | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/christopher-slattery-the-man-behind-the-fun.html | Christopher Slattery: The Man Behind the Fun | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-groceries-little-neck-queens-still-misses-its.html | NEIGHBORHOOD REPORT: NEW YORK GROCERIES; Little Neck, Queens, Still Misses Its Supermarket . . . | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/chronicling-the-inside-story-of-efforts-to-protect-the-palisades.html | Chronicling the Inside Story of Efforts to Protect the Palisades | False | By Thomas Staudter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/naji-s-taliban-phase.html | Naji's Taliban Phase | False | By Michael Finkel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/q-a-placing-a-co-op-apartment-in-a-trust.html | Q. & A.; Placing a Co-op Apartment in a Trust | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/whatever-it-takes.html | Whatever It Takes | False | By Matthew Brzezinski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-corporate-bond-defaults-surge.html | INVESTING; DIARY; Corporate Bond Defaults Surge | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544647.html | CHILDREN'S BOOKS | False | By Adam Liptak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/c-corrections-702579.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-politics-new-assembly-speaker.html | BRIEFING: POLITICS; NEW ASSEMBLY SPEAKER | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-south-anticipating-many-captives-us-marines-build-prison-camp.html | A NATION CHALLENGED: IN THE SOUTH; Anticipating Many Captives, U.S. Marines Build a Prison Camp at Kandahar Airport | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/l-madrid-633291.html | Madrid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-the-world-according-to-powell-615234.html | The World According to Powell | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-europe-s-media-giant-moves-in.html | DECEMBER 9-15: ECONOMY; EUROPES MEDIA GIANT MOVES IN | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/on-politics-ah-that-spirit-of-giving-lives-on-in-the-legislature.html | ON POLITICS; Ah, That Spirit of Giving Lives On in the Legislature | False | By David Kocieniewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-chasin-milton.html | Paid Notice: Deaths CHASIN, MILTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-in-times-square-toys-r-us-plus.html | TRAVEL ADVISORY; In Times Square, Toys 'R' Us, Plus | False | By John Brannon Albright | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/frugal-traveler-a-nostalgic-visit-to-south-beach.html | FRUGAL TRAVELER; A Nostalgic Visit to South Beach | False | By Daisann McLane | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/arafat-aide-says-israel-is-preventing-a-crackdown.html | Arafat Aide Says Israel Is Preventing A Crackdown | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/all-the-fuhrer-s-men.html | All the Fü'ŝÂ'hrer's Men | False | By Walter Reich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/theater-filling-a-stage-with-hype-and-soap.html | THEATER; Filling a Stage With Hype (and Soap) | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/how-the-other-half-loves.html | How the Other Half Loves | False | By Andrew Sullivan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652693.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/first-person-unmasked.html | FIRST PERSON; Unmasked | False | By Jennifer Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/clarin-siegel-schwartz-the-family-fixer.html | Clarin Siegel Schwartz: The Family Fixer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-michelle-kirschtein-andrew-jacobs.html | WEDDINGS; Michelle Kirschtein, Andrew Jacobs | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-wildman-dorothy-k.html | Paid Notice: Deaths WILDMAN, DOROTHY K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/l-a-book-of-his-own-544477.html | A Book of His Own | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-patti-alfred-j.html | Paid Notice: Deaths PATTI, ALFRED J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-dog-a-delicacy-674427.html | Dog, a Delicacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-corporate-angel-network-benefits-from-shopping-event.html | IN BUSINESS; Corporate Angel Network Benefits from Shopping Event | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-world-in-one-muslim-land-an-effort-to-enforce-lessons-of-tolerance.html | The World; In One Muslim Land, an Effort To Enforce Lessons of Tolerance | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-altavela-marie.html | Paid Notice: Deaths ALTAVELA, MARIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-military-tora-bora-attack-advances-slowly-in-tough-fighting.html | A NATION CHALLENGED: MILITARY; TORA BORA ATTACK ADVANCES SLOWLY IN TOUGH FIGHTING | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-months-pass-we-still-search-and-ache-703273.html | Months Pass; We Still Search, and Ache | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-lore-shards-of-a-borough-s-past.html | CITY LORE; Shards of a Borough's Past | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/new-noteworthy-paperbacks-589101.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/the-early-application-frenzy.html | The Early Application Frenzy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-the-sunny-side-of-fund-losses.html | INVESTING: DIARY; The Sunny Side Of Fund Losses | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/finding-a-connection-though-a-world-away.html | Finding a Connection, Though a World Away | False | By Alan Bisbort | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/education-sweetening-the-pot-for-college-savings.html | EDUCATION; Sweetening the Pot For College Savings | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-front-lines.html | December 9-15; FRONT LINES | False | By Andrea Kannapell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-lower-manhattan-journal-memories-at-a-bar-shaken-and-stirred.html | A NATION CHALLENGED: LOWER MANHATTAN JOURNAL; Memories at a Bar Shaken, and Stirred | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-luxury-in-hard-times-615285.html | Luxury in Hard Times | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-dawson-a-lifer-coach-was-where-he-belonged.html | Sports of The Times; Dawson, a Lifer Coach, Was Where He Belonged | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-diary.html | Personal Business Diary | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-just-the-facts-senator-no-attacks.html | Political Briefing; Just the Facts, Senator, No Attacks | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-nation-no-burning-bush-this-time-dissent-stops-at-the-white-house-door.html | The Nation: No Burning Bush; This Time, Dissent Stops At the White House Door | False | By By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-health-insurance-costs-rise.html | BRIEFING: HEALTH; INSURANCE COSTS RISE | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-money-market-yields-plunge.html | INVESTING: DIARY; Money Market Yields Plunge | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-just-a-touch-of-mink.html | PULSE; Just a Touch of Mink | False | By Karen Robinowitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/spies-in-the-sky.html | Spies in the Sky | False | By Michael Beschloss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-economy-post-holiday-blues-come-early.html | THE ECONOMY; Post-Holiday Blues Come Early | False | By Susan Warner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/pakistan-faces-increased-us-pressure-to-curb-militants.html | Pakistan Faces Increased U.S. Pressure to Curb Militants | False | By Douglas Frantz With Todd S. Purdum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-2011-615331.html | 2011 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652644.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-a-new-options-market-that-hums.html | Investing A New Options Market That Hums | False | By Dan Colarusso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/for-young-viewers-an-heir-to-kindness.html | FOR YOUNG VIEWERS; An Heir to Kindness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-east-village-buzz-fighting-for-truth-justice-fair-rental.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- BUZZ; Fighting for Truth, Justice And Fair Rental Practices | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-holiday-gift-for-retailers-plenty-of-sales-help.html | A Holiday Gift for Retailers: Plenty of Sales Help | False | By Fran Silverman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits-thomas-f-swift-master-of-factoids.html | Thomas F. Swift: Master of Factoids | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/county-lines-a-little-something-for-the-teacher.html | COUNTY LINES; A Little Something for the Teacher | False | By Gabrielle Glaser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/news-summary-697036.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/c-corrections-670774.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/c-corrections-615218.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/us/charity-of-relative-newcomers-rivals-gifts-to-atlanta-from-old-timers.html | Charity of Relative Newcomers Rivals Gifts to Atlanta From Old-Timers | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-diary.html | Business Diary | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-jane-shivers-christian-hoffman.html | WEDDINGS; Jane Shivers, Christian Hoffman | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-morrison-richard-elliot.html | Paid Notice: Deaths MORRISON, RICHARD ELLIOT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/soapbox-questions-en-pointe.html | SOAPBOX; Questions en Pointe | False | By Kristina Lindbergh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/outdoors-and-on-the-2555th-day-there-were-bass.html | OUTDOORS; And on the 2,555th Day, There Were Bass | False | By Peter Kaminsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-the-swimmer-615382.html | The Swimmer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-videotape-dinner-guest-bin-laden-identified-saudi-fighter.html | A NATION CHALLENGED: THE VIDEOTAPE; Dinner Guest of bin Laden Identified as Saudi Fighter | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/wine-under-20-cassis-cocoa-and-harmony.html | WINE UNDER $20; Cassis, Cocoa And Harmony | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/this-separate-season.html | This Separate Season | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/soapbox-dogs-of-peace.html | SOAPBOX; Dogs of Peace | False | By Laurie Lico Albanese | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/food-eat-the-rich-stuff.html | FOOD; Eat the Rich Stuff | False | By Julia Reed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544612.html | CHILDREN'S BOOKS | False | By Heather Vogel Frederick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/thecity/its-time-to-think-snow-and-still-time-to-water.html | It's Time to Think Snow and Still Time to Water | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-kathryn-paulsen-jeromey-gill.html | WEDDINGS; Kathryn Paulsen, Jeromey Gill | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-introduction-615226.html | Introduction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/streetscapes-82nd-street-lexington-avenue-echo-1882-spite-house-that-blocked.html | Streetscapes/82nd Street and Lexington Avenue; Echo of 1882 'Spite House' That Blocked Windows | False | By Christopher Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-luxury-in-hard-times-615277.html | Luxury in Hard Times | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-suzanne-lepofsky-james-nelson.html | WEDDINGS; Suzanne Lepofsky, James Nelson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/jeffrey-schreier-adversities-conquered.html | Jeffrey Schreier: Adversities Conquered | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-spicing-the-stew.html | JERSEY FOOTLIGHTS; Spicing the Stew | False | By Elzy Kolb | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-small-i-maxwell.html | Paid Notice: Deaths SMALL, I. MAXWELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-brush-david-malcolm.html | Paid Notice: Deaths BRUSH, DAVID MALCOLM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-lost-in-cyberspace-if-you-can-t-touch-it-can-you-steal-it.html | Ideas & Trends; Lost in Cyberspace: If You Can't Touch It, Can You Steal It? | False | By George Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/q-a-603708.html | Q & A | False | By Paul Freireich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-overview-dec-15-2001-al-qaeda-s-last-legs-preparing-for-peace.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 15, 2001; Al Qaeda's Last Legs, Preparing for Peace, Holiday Shadows | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-breezy-point-neighborhood-takes-heart-watchtower-built-for.html | NEIGHBORHOOD REPORT: BREEZY POINT; A Neighborhood Takes to Heart A Watchtower Built for War | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/electric-bills-to-drop-but-the-issue-is-when.html | Electric Bills to Drop But the Issue Is When | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/votes-in-congress-697265.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/our-towns-a-mayor-so-anticrime-she-posts-a-police-car-at-her-house.html | Our Towns; A Mayor So Anticrime She Posts a Police Car at Her House | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/new-weapon-in-discount-warehouse-wars.html | New Weapon in Discount Warehouse Wars | False | By Ira Breskin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/a-nation-challenged-the-politics-when-the-combat-ends-another-struggle-looms.html | A NATION CHALLENGED: THE POLITICS; When the Combat Ends, Another Struggle Looms | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector.html | Private Sector | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-laurie-rosenfield-peter-falk.html | WEDDINGS; Laurie Rosenfield, Peter Falk | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652814.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/fortress-new-york-falling-time-across-city-vestiges-days-redcoats-rebels.html | Fortress New York, Falling to Time; Across City, Vestiges of the Days of Redcoats, Rebels and Russians | False | By David W. Chen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/europe-agrees-to-a-review-of-changes-for-its-union.html | Europe Agrees To a Review Of Changes For its Union | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/john-p-burnside-struck-by-loves-lightning.html | John P. Burnside: Struck by Love's Lightning | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-hall-stephen-dds.html | Paid Notice: Deaths HALL, STEPHEN, D.D.S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-landmarks-jersey-city-powerhouse.html | BRIEFING: LANDMARKS; JERSEY CITY POWERHOUSE | False | By Steve Strunsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/phyllis-talbot-cajun-and-chaos.html | Phyllis Talbot: Cajun and Chaos | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-personal-security-steep-rise-gun-sales-reflects-post-attack.html | A NATION CHALLENGED: PERSONAL SECURITY; Steep Rise in Gun Sales Reflects Post-Attack Fears | False | By Al Baker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/television-radio-a-hispanic-drama-rejected-once-finds-a-home.html | TELEVISION/RADIO; A Hispanic Drama, Rejected Once, Finds a Home | False | By Andy Meisler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-memorials-goldwert-dr-marvin.html | Paid Notice: Memorials GOLDWERT, DR. MARVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/transactions-703303.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-judgment-at-nuremberg-681229.html | Judgment at Nuremberg | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-council-of-churches-sees-response-for-needy-638099.html | Council of Churches Sees Response for Needy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-reviews-artists-who-escaped-the-nazis.html | ART REVIEWS; Artists Who Escaped the Nazis | False | By Helen A. Harrison | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/c-corrections-633194.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/college-football-all-eyes-on-pocket-awaiting-bowl-show.html | COLLEGE FOOTBALL; All Eyes On Pocket, Awaiting Bowl Show | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-even-snail-mail-would-be-faster.html | Ideas & Trends; Even Snail Mail Would Be Faster | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-diary-for-famous-pianos-a-steinway-encore.html | BUSINESS: DIARY; For Famous Pianos, A Steinway Encore | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/habitats-springfield-nj-in-an-artist-s-house-angels-symbolize-hope.html | Habitats/Springfield, N.J.; In an Artist's House, Angels Symbolize Hope | False | By Trish Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/filipino-troops-plan-rescue-of-three-hostages.html | Filipino Troops Plan Rescue of Three Hostages | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/restaurants-the-big-time.html | RESTAURANTS; The Big Time | False | By David Corcoran | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652555.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-robbins-norman.html | Paid Notice: Deaths ROBBINS, NORMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/plus-baseball-park-declines-dodgers-offer.html | PLUS: BASEBALL; Park Declines Dodgers' Offer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/automobiles/miniature-movie-screens-for-small-critics.html | Miniature Movie Screens for Small Critics | False | By Ivan Berger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/li-work-used-car-sales-hitch-a-ride-with-the-new-cars.html | L.I. @ WORK; Used-Car Sales Hitch a Ride With the New Cars | False | By Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/patrick-waters-coffee-and-nerves-of-steel.html | Patrick Waters: Coffee and Nerves of Steel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/theater/theater-the-magic-moment-when-a-part-becomes-a-triumph.html | THEATER; The Magic Moment When a Part Becomes a Triumph | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/dance-teaching-actors-to-move-with-the-gracefulness-of-dancers.html | DANCE; Teaching Actors to Move With the Gracefulness of Dancers | False | By Valerie Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/how-loud-does-money-talk-for-some-it-shouts.html | How Loud Does Money Talk? For Some, It Shouts | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/a-harvard-shopping-guide-charge-it.html | A Harvard Shopping Guide? Charge It | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/islip-abandons-huge-airport-fees.html | Islip Abandons Huge Airport Fees | False | By Stewart Ain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-the-ethicist-after-the-crash.html | THE WAY WE LIVE NOW: 12-16-01: THE ETHICIST; After the Crash | False | By Randy Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/to-end-obesity-in-small-steps.html | To End Obesity, in Small Steps | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/darkness-at-noon.html | Darkness at Noon | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/pain-the-disease.html | Pain, the Disease | False | By Melanie Thernstrom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/paul-curioli-the-birdhouse-expert.html | Paul Curioli: The Birdhouse Expert | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-war-without-any-answers.html | FILM; War, Without Any Answers | False | By Jamie Malanowski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/tribunals-without-the-military.html | Tribunals Without the Military | False | By Burt Neuborne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-learning-to-trust-the-government-703230.html | Learning to Trust the Government | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/c-corrections-689963.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-jazz-hymns.html | JERSEY FOOTLIGHTS; Jazz Hymns | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/international/asia/rumsfled-visits-afghanistan-calling-us-goals-unfulfilled.html | Rumsfled Visits Afghanistan, Calling U.S. Goals Unfulfilled | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/med-center-nassau-budget-s-achilles-heel.html | Med Center: Nassau Budget's Achilles Heel | False | By Joan Swirsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-midtown-fixture-theater-world-has-scene-change-debut.html | NEIGHBORHOOD REPORT: MIDTOWN; A Fixture of the Theater World Has a Scene Change, and a Debut | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-dissension-would-be-warlord-given-short-shrift-new-rulers.html | A NATION CHALLENGED: DISSENSION; A Would-Be Warlord Is Given Short Shrift by New Rulers | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-adler-arden-c.html | Paid Notice: Deaths ADLER, ARDEN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/gang-of-one-billion.html | Gang of One Billion | False | By Judith Shapiro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-diary-of-patriotism-and-real-trees.html | BUSINESS: DIARY; Of Patriotism and Real Trees | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/learning-to-trust-the-government.html | Learning to Trust the Government | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-next-week.html | DECEMBER 9-15; NEXT WEEK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-learning-to-trust-the-government-703222.html | Learning to Trust the Government | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-new-visitor-center-in-philadelphia.html | TRAVEL ADVISORY; New Visitor Center In Philadelphia | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-the-world-according-to-powell-615242.html | The World According to Powell | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/name-that-tuning.html | Name That Tuning | False | By Jamie James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/after-the-thaw-sneakers-and-cellphones.html | After the Thaw: Sneakers and Cellphones | False | By Larry Wolff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/gene-hackman-hollywood-s-every-angry-man.html | Gene Hackman, Hollywood's Every Angry Man | False | By David Edelstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-keenan-s-panthers-stop-the-islanders.html | HOCKEY; Keenan's Panthers Stop the Islanders | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652768.html | The Year in Boxes, From Folk to the Four Tops | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/white-farmers-flee-to-mozambique.html | White Farmers Flee to Mozambique | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652687.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-porzio-linda.html | Paid Notice: Deaths PORZIO, LINDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/mike-a-pelletier-private-language.html | Mike A. Pelletier: Private Language | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/brian-novotny-romantic-touches.html | Brian Novotny: Romantic Touches | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-farrell-robert-j.html | Paid Notice: Deaths FARRELL, ROBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/art-architecture-testimony-of-a-keen-witness-to-sicily-s-enduring-sorrow.html | ART/ARCHITECTURE; Testimony of a Keen Witness To Sicily's Enduring Sorrow | False | By Vicki Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-skyscraper-lore-abounds-on-a-museum-s-web-site-691240.html | Skyscraper Lore Abounds On a Museum's Web Site | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/a-cooks-tour.html | 'A Cook's Tour' | False | By Anthony Bourdain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544620.html | CHILDREN'S BOOKS | False | By Rebecca Zerkin | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652628.html | The Year in Boxes, From Folk to the Four tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-anna-snow-walter-cole.html | WEDDINGS; Anna Snow, Walter Cole | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-beth-scheffer-gregory-luckman.html | WEDDINGS; Beth Scheffer, Gregory Luckman | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-the-courts-ridgewood-student-survey.html | BRIEFING: THE COURTS; RIDGEWOOD STUDENT SURVEY | False | By George James | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-the-lobbying-firm-that-ate-trenton.html | WORTH NOTING; The Lobbying Firm That Ate Trenton | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-as-the-new-year-approaches-so-does-the-euro.html | TRAVEL ADVISORY; As the New Year Approaches, So Does the Euro | False | By Marjorie Connelly | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/an-evolving-idea.html | An Evolving Idea | False | By Paul Raeburn | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-mcsherry-charles-k-md.html | Paid Notice: Deaths MCSHERRY, CHARLES K., M.D. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/key-west-dangers-in-laos-big-sky.html | Key West; Dangers in Laos; Big Sky | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-transportation-atlantic-city-airport-lot.html | BRIEFING: TRANSPORTATION; ATLANTIC CITY AIRPORT LOT | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music/music-by-the-box.html | Music by the Box | False | By The New York Times | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/l-a-family-determines-its-own-evacuation-701254.html | A Family Determines Its Own Evacuation | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-breslaw-lillian.html | Paid Notice: Deaths BRESLAW, LILLIAN | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/l-key-west-633240.html | Key West | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-lynch-david-b.html | Paid Notice: Deaths LYNCH, DAVID B. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/where-churchill-waged-war-underground.html | Where Churchill Waged War, Underground | False | By Anne Roiphe | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-fighting-us-bombing-continues-al-qaeda-fighters-talk-surrender.html | A NATION CHALLENGED: THE FIGHTING; U.S. Bombing Continues as Al Qaeda Fighters Talk of Surrender | False | By John Kifner | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/thomas-p-deangelis-in-the-thick-of-things.html | Thomas P. DeAngelis: In the Thick of Things | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/new-york-bookshelf-guides-for-the-perplexed.html | NEW YORK BOOKSHELF; Guides for the Perplexed | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-in-unfamiliar-spot-a-familiar-choice-indian.html | DINING OUT; In Unfamiliar Spot, a Familiar Choice: Indian | False | By Patricia Brooks | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/national/portraits/rudolph-riccio-knowing-what-matters.html | Rudolph Riccio: Knowing What Matters | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/quick-bite-hoboken-a-bakery-delivers-20000-season-s-greetings.html | QUICK BITE/Hoboken; A Bakery Delivers 20,000 Season's Greetings | False | By Gretchen Kurtz | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-war-for-opinion-despite-video-arabs-remain-suspicious-us-war.html | A NATION CHALLENGED: THE WAR FOR OPINION; Despite Video, Arabs Remain Suspicious of U.S. War Effort | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/market-insight-problems-and-promise-for-personal-computers.html | MARKET INSIGHT; Problems And Promise For Personal Computers | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-murphy-christopher-j.html | Paid Notice: Deaths MURPHY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-tv-takes-to-the-drink.html | DECEMBER 9-15: ECONOMY; TV TAKES TO THE DRINK | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/the-close-reader-expecting-the-worst.html | THE CLOSE READER; Expecting the Worst | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/the-world-the-morning-after-dawns-on-moscow.html | The World; The Morning After Dawns on Moscow | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-child-care-an-industry-for-all-economic-seasons.html | Business; Child Care: An Industry for All Economic Seasons | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/your-home-questions-for-sellers-of-homes.html | YOUR HOME; Questions For Sellers Of Homes | False | By Jay Romano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/business/my-first-job-in-the-eyes-of-the-customer.html | MY FIRST JOB; In the Eyes Of the Customer | False | By Mark Dresner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-neiderbach-arnold.html | Paid Notice: Deaths NEIDERBACH, ARNOLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/l-parallels-633283.html | Parallels | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-compensation-survivors-see-inequity-aid-families-guards-who.html | A NATION CHALLENGED: COMPENSATION; Survivors See Inequity In Aid to Families Of Guards Who Died | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/l-arctic-refuse-615307.html | Arctic Refuse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/style/view-lighting-up-with-the-joneses.html | VIEW; Lighting Up With the Joneses | False | By Michael Korda | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/conversations-long-view-50-years-covering-war-looking-for-peace-honoring-law.html | Conversations/The Long View; 50 Years of Covering War, Looking for Peace and Honoring Law | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/l-to-end-obesity-in-small-steps-703206.html | To End Obesity, In Small Steps | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-basketball-inside-nba-stern-s-look-future-cable-tv-will-put-nbc-past.html | PRO BASKETBALL: INSIDE THE N.B.A.; Stern's Look to a Future on Cable TV Will Put NBC in the Past | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544639.html | CHILDREN'S BOOKS | False | By Abby McGanney Nolan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/books/chapters/limbo.html | 'Limbo' | False | By A. Manette Ansay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/classified/paid-notice-deaths-johnston-laura.html | Paid Notice: Deaths JOHNSTON, LAURA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652849.html | The Year in Boxes, From Folk to the Four Tops | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/by-the-way-hark-the-pterodactyl-s-wing.html | BY THE WAY; Hark, the Pterodactyl's Wing | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-16 | 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652717.html | The Year in Boxes, From Folk to the Four Tops | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/soccer-this-time-north-carolina-men-win-title.html | SOCCER; This Time, North Carolina Men Win Title | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/at-t-weighs-cable-unit-sale-as-bids-are-revised.html | AT&T Weighs Cable Unit Sale as Bids Are Revised | False | By Andrew Ross Sorkin and Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/basketball/martin-has-more-highlights-than-dunks.html | Martin Has More Highlights Than Dunks | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/IHT-talks-deadlock-over-who-gets-sites-for-new-agencies-eu-bickering-snarls.html | Talks Deadlock Over Who Gets Sites for New Agencies : EU Bickering Snarls Summit | False | By Thomas Fuller and Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/football/week-14-twists-turns-and-a-holiday-gift-for-lions-fans.html | Week 14: Twists, Turns and a Holiday Gift for Lions Fans | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/c-corrections-712523.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-kurrelmeyer-louis-hayner.html | Paid Notice: Deaths KURRELMEYER, LOUIS HAYNER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/a-risky-policy-on-smallpox-vaccinations.html | A Risky Policy On Smallpox Vaccinations | False | By Paul W. Ewald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/a-holiday-tradition-manages-to-endure.html | A Holiday Tradition Manages to Endure | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/worldbusiness/IHT-as-chips-reach-speed-limit-makers-tap-into.html | As Chips Reach Speed Limit, Makers Tap Into 'Clockless' Logic | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-calendar-today-lawmakers-to-meet.html | Metro Briefing | Calendar: Today: Lawmakers To Meet | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/glimpsing-a-twisted-mind.html | Glimpsing A Twisted Mind | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-fighters-clash-with-afghan-group-ends-with-talks-bloodlessly.html | A NATION CHALLENGED: THE FIGHTERS; Clash With Afghan Group Ends With Talks, Bloodlessly | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/conflicting-breast-cancer-studies-creating-unsettling-uncertainties.html | Conflicting Breast Cancer Studies Creating Unsettling Uncertainties | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/satellite-tv-growth-bolstered-by-vivendi.html | Satellite TV Growth Bolstered by Vivendi | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-falling-trade-barriers-will-pose-challenge-for-china-s.html | International Business; Falling Trade Barriers Will Pose a Challenge For China's Economy | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-gorge-road-mender-tries-make-bomb-rubble-last-while.html | A NATION CHALLENGED: IN THE GORGE; Road Mender Tries to Make Bomb Rubble Last a While | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/enron-seeks-quick-auction-of-trading-unit.html | Enron Seeks Quick Auction of Trading Unit | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-small-scale-financing-takes-hold-in-africa.html | International Business; Small-Scale Financing Takes Hold in Africa | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/cuba-receives-us-shipment-first-purchase-since-embargo.html | Cuba Receives U.S. Shipment, First Purchase Since Embargo | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-for-microsoft-a-season-of-triumph.html | Economy & Business; For Microsoft, a Season of Triumph | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-steelers-stewart-shows-off-his-wares-to-thwart-ravens.html | PRO FOOTBALL; Steelers' Stewart Shows Off His Wares to Thwart Ravens | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/soccer/hamm-named-worlds-top-female-player.html | Hamm Named World's Top Female Player | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/i-don-t-blame-islam-for-the-actions-of-a-few-707120.html | Don't Blame Islam for the Actions of a Few | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media/for-some-dot-coms-there-are-real-profits.html | Technology & Media; For Some Dot-Coms, There Are Real Profits | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-casualties-3-marines-wounded-land-mine-kandahar-airport.html | A NATION CHALLENGED: CASUALTIES; 3 Marines Wounded by Land Mine at Kandahar Airport | False | By Erik Eckholm With Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-weisman-marcus.html | Paid Notice: Deaths WEISMAN, MARCUS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/the-strength-that-is-new-york-711683.html | The Strength That Is New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/can-the-internet-be-left-to-the-market-711799.html | Can the Internet Be Left to the Market? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-telecommunications-industry-too-devastated-even-for-vultures.html | Technology & Media; Telecommunications Industry Too Devastated Even for Vultures | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/college-basketball-st-john-s-looks-toward-the-future.html | COLLEGE BASKETBALL; St. John's Looks Toward the Future | False | By Ron Dicker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-doormat-bears-pound-the-bucs-and-earn-a-spot-in-the-playoffs.html | PRO FOOTBALL; Doormat? Bears Pound the Bucs And Earn a Spot in the Playoffs | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-chip-makers-see-a-speedy-recovery-others-have-doubts.html | Technology & Media; Chip Makers See a Speedy Recovery; Others Have Doubts | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/IHT-the-problemgetting-15-to-speak-as-one-on-both-war-and-peace-the-eu.html | The Problem;Getting 15 to Speak as One : On Both War and Peace, The EU Stands Divided | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/as-welfare-comes-to-an-end-so-do-the-jobs.html | As Welfare Comes to an End, So Do the Jobs | False | By Nina Bernstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/the-irrelevant-man.html | The Irrelevant Man | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-testaverde-airs-it-out-and-the-jets-manage-to-pull-it-out.html | PRO FOOTBALL; Testaverde Airs It Out, and the Jets Manage to Pull It Out | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-comeback-may-become-turning-point-for-collins.html | PRO FOOTBALL; Comeback May Become Turning Point For Collins | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-new-york-badly-battered-but-stronger-than-in-the-1970-s.html | Economy & Business; New York, Badly Battered but Stronger Than in the 1970s | False | By Amy Cortese | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/can-the-internet-be-left-to-the-market.html | Can the Internet Be Left to the Market? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/tennis-it-was-a-wild-year-in-tennis.html | It Was a Wild Year in Tennis | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/to-help-land-australians-rethink-role-of-kangaroos.html | To Help Land, Australians Rethink Role Of Kangaroos | False | By John Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/world/business/IHT-message-board-letters-to-the-technology-editor.html | Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/television-review-cinderella-s-convertible-the-prince-on-a-cycle.html | TELEVISION REVIEW; Cinderella's Convertible, The Prince On a Cycle | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/arafat-demands-halt-in-attacks-against-israelis.html | ARAFAT DEMANDS HALT IN ATTACKS AGAINST ISRAELIS | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/IHT-1951genocide-charge-in-our-pages100-75-and-50-years-ago.html | 1951:Genocide Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-globalization-stirs-asian-dreams-but-rural-poverty-grows.html | International Business; Globalization Stirs Asian Dreams, But Rural Poverty Grows Endemic | False | By Wayne Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-matters-the-horror-the-spectacle-then-lunch.html | Metro Matters; The Horror, The Spectacle, Then Lunch | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/boxing-unhappy-holyfield-refuses-to-quit.html | BOXING; Unhappy Holyfield Refuses To Quit | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-holiday-fast-ends-kabul-but-hunger-grows-for-new-better-life.html | A NATION CHALLENGED: HOLIDAY; Fast Ends in Kabul, But a Hunger Grows For a New, Better Life | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-lee-robert-y.html | Paid Notice: Deaths LEE, ROBERT Y. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/cruise-line-rejects-bid-from-rival-suitor.html | Cruise Line Rejects Bid From Rival Suitor | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/south-korea-expects-its-economy-to-grow.html | South Korea Expects Its Economy to Grow | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/books/books-of-the-times-like-a-fridge-full-of-food-laughs-for-the-nibbling.html | BOOKS OF THE TIMES; Like a Fridge Full of Food, Laughs for the Nibbling | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-karr-mae-nee-pulner.html | Paid Notice: Deaths KARR, MAE (NEE PULNER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/editorial-observer-a-herrings-family-turns-from-black-to-white-to-black.html | Editorial Observer; A Herrings Family Turns From Black, to White, to Black | False | By Brent Staples | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/inside-712370.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/back-in-her-truck-reno-jump-starts-her-campaign.html | Back in Her Truck, Reno Jump-Starts Her Campaign | False | By Dana Canedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-automakers-big-sales-now-may-cut-business-next-year.html | Economy & Business; Automakers' Big Sales Now May Cut Business Next Year | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/leshan-journal-lending-an-ear-to-a-professional-can-be-relaxing.html | Leshan Journal; Lending an Ear to a Professional Can Be Relaxing | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-policy-on-a-roll-but-where.html | A NATION CHALLENGED: POLICY; 'On a Roll,' But Where? | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-troops-world-away-new-york-city-soldiers-find-that-street.html | A NATION CHALLENGED: THE TROOPS; A World Away From New York City, Soldiers Find That Street Smarts Come in Handy | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/hiding-arms-is-easy.html | Hiding Arms Is Easy | False | By Khidhir Hamza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/hockey-messier-hits-milestone-in-his-search-for-a-title.html | HOCKEY; Messier Hits Milestone In His Search for a Title | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-nuclear-secrets-pakistan-frees-2-scientists-linked-bin-laden.html | A NATION CHALLENGED: NUCLEAR SECRETS; Pakistan Frees 2 Scientists Linked to bin Laden Network | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-at-last-europe-gets-a-common-currency-even-so-prices-vary.html | International Business; At Last, Europe Gets A Common Currency; Even So, Prices Vary | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-leiman-betty-ann.html | Paid Notice: Deaths LEIMAN, BETTY ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/worldbusiness/IHT-japan-fights-sleazy-computergenerated-comeons-spam.html | Japan Fights Sleazy, Computer-Generated Come-Ons : Spam Spreads to Cell Phones | False | By Ken Belson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-white-elizabeth-nee-kelly.html | Paid Notice: Deaths WHITE, ELIZABETH (NEE KELLY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/two-cents-from-a-rich-ex-mayor-los-angeles-s-riordan-gives-bloomberg-a-few-tips.html | Two Cents From a Rich Ex-Mayor; Los Angeles's Riordan Gives Bloomberg a Few Tips | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/theater/theater-review-dominatrix-nice-kid-she-s-just-misunderstood.html | THEATER REVIEW; Dominatrix, Nice Kid; She's Just Misunderstood | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-with-us-economy-slumping-canada-mexico-are-reeling.html | International Business; With the U.S. Economy Slumping, Canada and Mexico Are Reeling | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/arafat-trying-to-prove-he-is-still-relevant.html | Arafat Trying to Prove He Is Still 'Relevant' | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-new-farm-policy-678864.html | New Farm Policy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/football/testaverde-airs-it-out-in-jets-win.html | Testaverde Airs It Out in Jets' Win | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nbc-to-try-to-take-many-eyes-off-the-ball.html | NBC to Try To Take Many Eyes Off the Ball | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-identity-loyalty-rural-afghanistan-places-tribe-before-country.html | A NATION CHALLENGED: IDENTITY; Loyalty in Rural Afghanistan Places Tribe Before Country | False | By David Rohde With Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/baseball-mets-rotation-tilts-left-after-addition-of-estes.html | BASEBALL; Mets' Rotation Tilts Left After Addition of Estes | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/competition-fierce-for-stake-in-new-york-gambling-market.html | Competition Fierce for Stake in New York Gambling Market | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-fischetti-mildred.html | Paid Notice: Deaths FISCHETTI, MILDRED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/quotation-of-the-day-709662.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-japan-lack-political-will-act-decisively-economy.html | International Business; In Japan, a Lack of Political Will To Act Decisively on the Economy | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-military-al-qaeda-routed-afghanistan-us-officials-say.html | A NATION CHALLENGED: THE MILITARY; Al QAEDA ROUTED FROM AFGHANISTAN, U.S. OFFICIALS SAY | False | By John Kifner With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/news-summary-712094.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-video-game-field-becomes-crowded-and-highly-profitable.html | Technology & Media; Video Game Field Becomes Crowded and Highly Profitable | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-a-new-sense-of-urgency-in-debating-the-future-of-airlines.html | Economy & Business; A New Sense of Urgency in Debating the Future of Airlines | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/ex-death-camp-tells-story-of-nazi-and-soviet-horrors.html | Ex-Death Camp Tells Story Of Nazi and Soviet Horrors | False | By Desmond Butler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/a-new-minority-makes-itself-known-hispanic-muslims.html | A New Minority Makes Itself Known: Hispanic Muslims | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/arthur-edwin-bye-natural-garden-designer-dies-at-82.html | Arthur Edwin Bye, Natural Garden Designer, Dies at 82 | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/transactions-712841.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/IHT-a-neighbors-duty-to-act-next-door.html | A Neighbor's Duty to Act Next Door | False | By David M. Malone & Simon Chesterman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/worldbusiness/IHT-in-praise-of-things-not-microsoft-message-board.html | In Praise of Things Not Microsoft : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-for-policy-makers-the-question-is-how-much-is-enough.html | Economy & Business; For Policy Makers, the Question Is: How Much Is Enough? | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-south-korea-slips-away-from-changes-imposed-in-bailout.html | International Business; South Korea Slips Away From Changes Imposed in Bailout | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/the-strength-that-is-new-york.html | The Strength That Is New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/deal-bolsters-satellites-as-cable-tv-competitors.html | Deal Bolsters Satellites as Cable TV Competitors | False | By Amy Harmon and Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/worldbusiness/IHT-regarding-why-buy-a-mac-itech-nov-5-and-apple.html | Regarding "Why Buy a Mac?" iTech, Nov. 5, and "Apple Users Reply," Nov. 19:; Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-overview-dec-16-2001-heard-but-not-seen-holiday-for-afghans.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 16, 2001; Heard but Not Seen, a Holiday for Afghans, the Baltimore Connection | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-new-cancer-drugs-may-cut-side-effects.html | Technology & Media; New Cancer Drugs May Cut Side Effects | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-globalization-marches-on-as-us-eases-up-on-the-reins.html | International Business; Globalization Marches On, as U.S. Eases Up on the Reins | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-lewis-irving.html | Paid Notice: Deaths LEWIS, IRVING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/cabaret-review-from-rock-to-broadway-spinnin-true.html | CABARET REVIEW; From Rock To Broadway, Spinnin' True | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/school-defies-odds-and-offers-a-lesson.html | School Defies Odds and Offers a Lesson | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-keating-catherine-e-su.html | Paid Notice: Deaths KEATING, CATHERINE E., S.U. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-fighting-cancer-in-our-own-ways-675385.html | Fighting Cancer, In Our Own Ways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/critic-s-notebook-in-philadelphia-new-hall-s-sound-is-in-the-ear-of-the-beholder.html | CRITIC'S NOTEBOOK; In Philadelphia, New Hall's Sound Is in the Ear of the Beholder | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-a-surge-in-demand-to-use-biometrics.html | Technology & Media; A Surge in Demand To Use Biometrics | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/life-s-work-the-nation-needs-a-vacation-to-reassess-and-rejuvenate.html | LIFE'S WORK; The Nation Needs a Vacation To Reassess and Rejuvenate | False | By Lisa Belkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/IHT-1901lost-will-found-in-our-pages100-75-and-50-years-ago.html | 1901:Lost Will Found : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/c-corrections-712507.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/the-week-s-schedule-of-equity-offerings.html | The Week's Schedule of Equity Offerings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-ethical-wills-676373.html | Ethical Wills | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-emergency-medicaid-678848.html | Emergency Medicaid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-the-strength-that-is-new-york-711721.html | The Strength That Is New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-new-york-manhattan-fund-manager-pleads-guilty.html | Metro Briefing | New York: Manhattan: Fund Manager Pleads Guilty | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/v-train-begins-service-today-giving-queens-commuters-another-option.html | V Train Begins Service Today, Giving Queens Commuters Another Option | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-can-the-internet-be-left-to-the-market-711810.html | Can the Internet Be Left to the Market? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/writers-on-writing-as-her-son-creates-his-story-a-mother-waits-for-the-ending.html | WRITERS ON WRITING; As Her Son Creates His Story, A Mother Waits for the Ending | False | By Beth Kephart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/frances-e-holberton-84-early-computer-programmer.html | Frances E. Holberton, 84, Early Computer Programmer | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-tech-investors-cautiously-return-focusing-hardware-biotech.html | Technology & Media; Tech Investors Cautiously Return, Focusing on Hardware and Biotech | False | By Matt Richtel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-argentina-s-malaise-ever-worsening-could-infect-others.html | International Business; Argentina's Malaise, Ever Worsening, Could Infect Others | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-esser-cathryn-b.html | Paid Notice: Deaths ESSER, CATHRYN B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/IHT-but-as-mountain-redoubt-falls-bin-laden-remains-at-large-qaida-destroyed.html | But as Mountain Redoubt Falls, bin Laden Remains at Large : Qaida 'Destroyed,' Powell Asserts | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/seymour-v-reit-83-a-creator-of-casper-the-friendly-ghost.html | Seymour V. Reit, 83, a Creator of Casper the Friendly Ghost | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-polizzotto-alfred.html | Paid Notice: Deaths POLIZZOTTO, ALFRED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/IHT-1926biblical-law-in-our-pages100-75-and-50-years-ago.html | 1926:Biblical Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nation-challenged-domestic-security-plant-drill-for-guards-inadequate-group-says.html | A NATION CHALLENGED: DOMESTIC SECURITY; A-Plant Drill For Guards Is Inadequate, Group Says | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-new-jersey-atlantic-city-bald-eagles-thriving.html | Metro Briefing | New Jersey: Atlantic City: Bald Eagles Thriving | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/reforming-elections-a-year-later.html | Reforming Elections, a Year Later | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/amgen-seen-near-deal-to-buy-immunex-for-about-16-billion.html | Amgen Seen Near Deal to Buy Immunex for About $16 Billion | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/c-corrections-712531.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/india-says-arrests-link-militants-in-pakistan-to-attack.html | India Says Arrests Link Militants in Pakistan to Attack | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/figure-skating-strong-finishes-give-top-3-olympic-push.html | FIGURE SKATING; Strong Finishes Give Top 3 Olympic Push | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/college-basketball-butler-and-la-salle-surprise-seton-hall.html | COLLEGE BASKETBALL; Butler and La Salle Surprise Seton Hall | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/IHT-old-guard-chosen-to-lead-talks-on-europes-future.html | Old Guard Chosen to Lead Talks on Europe's Future | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/vivendi-is-said-to-have-deal-for-expansion-in-us-media.html | Vivendi Is Said To Have Deal For Expansion In U.S. Media | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/travel/newport-beach-california.html | Newport Beach, California | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/court-lessens-federal-power-to-shut-down-meat-plants.html | Court Lessens Federal Power To Shut Down Meat Plants | False | By Marian Burros | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/dance-review-homeless-but-unvanquished.html | DANCE REVIEW; Homeless but Unvanquished | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-shine-bridget-mary-nee-o-connell.html | Paid Notice: Deaths SHINE, BRIDGET MARY (NEE O'CONNELL) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-new-york-manhattan-aid-for-gay-terror-victims.html | Metro Briefing | New York: Manhattan: Aid For Gay Terror Victims | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-europe-s-wireless-vision-is-dashed.html | International Business; Europe's Wireless Vision Is Dashed | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-military-contractors-set-begin-rare-experiment-cooperation.html | Economy & Business; Military Contractors Set to Begin Rare Experiment in Cooperation | False | By Laura M. Holson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/next-wave-festival-review-brainy-with-a-contemporary-sense-of-fun.html | NEXT WAVE FESTIVAL REVIEW; Brainy With a Contemporary Sense of Fun | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/l-the-strength-that-is-new-york-711730.html | The Strength That Is New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/a-nation-challenged-711640.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/IHT-agnes-digital-captures-main-event-to-complete-nations-domination.html | Agnes Digital Captures Main Event to Complete Nation's Domination : It's Japan's Day at Hong Kong Races | False | By Gina Rarick, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-memorials-stokvis-beatrice-winifred-turetzky.html | Paid Notice: Memorials STOKVIS, BEATRICE WINIFRED TURETZKY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/credit-issues-to-be-offered-during-week.html | Credit Issues To Be Offered During Week | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metropolitan-diary-707406.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/bridge-you-d-choose-to-be-declarer-but-on-second-thought.html | BRIDGE; You'd Choose to Be Declarer (But on Second Thought . . . ) | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/nation-challenged-bond-firm-chief-s-book-tell-story-cantor-s-efforts-heal.html | A NATION CHALLENGED: THE BOND FIRM; Chief's Book to Tell Story Of Cantor's Efforts to Heal | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/sports-of-the-times-journey-from-the-fog-to-the-highlight-reel.html | Sports of The Times; Journey From the Fog To the Highlight Reel | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/parking-rules-705152.html | Parking Rules | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-extra-points-turnovers-prove-key.html | PRO FOOTBALL: EXTRA POINTS; Turnovers Prove Key | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nation-challenged-family-for-afghan-leader-american-support-another-sort.html | A NATION CHALLENGED: THE FAMILY; For Afghan Leader, American Support of Another Sort | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-frugal-shoppers-worry-retailers.html | Economy & Business; Frugal Shoppers Worry Retailers | False | By Kathleen Murray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-insurers-outlook-unexpectedly-good-despite-big-claims.html | Economy & Business; Insurers' Outlook (Unexpectedly) Good, Despite Big Claims | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/IHT-useful-trouble-aheadcometh-a-trojan-horse-full-of-euros.html | Useful Trouble Ahead;Cometh a Trojan Horse Full of Euros | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/the-neediest-cases-after-sept-11-donors-feel-a-greater-need-to-give.html | The Neediest Cases; After Sept. 11, Donors Feel a Greater Need to Give | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/c-corrections-712515.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-wall-st-isn-t-expecting-much-exuberance-irrational-or-otherwise.html | Economy & Business; Wall St. Isn't Expecting Much Exuberance, Irrational or Otherwise | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/wishful-thinking-some-modest-proposals-reform-airlines-with-special-emphasis.html | WISHFUL THINKING; Some (Modest) Proposals to Reform Airlines, With a Special Emphasis on Those Movies | False | By Joe Queenan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/new-jersey-s-high-rollers.html | New Jersey's High Rollers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-basketball-kittles-and-the-nets-still-have-the-touch.html | PRO BASKETBALL; Kittles and the Nets Still Have the Touch | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-government-meet-the-new-warlord-same-as-the-old-one.html | A NATION CHALLENGED: GOVERNMENT; Meet the New Warlord, Same as the Old One | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/news/talks-deadlock-over-who-gets-sites-for-new-agencies-eu-bickering-snarls.html | Talks Deadlock Over Who Gets Sites for New Agencies : EU Bickering Snarls Summit | False | By Thomas Fuller and Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/worldbusiness/IHT-mobile-datanetworks-grope-for-the-right-price.html | Mobile Data;Networks Grope for the Right Price | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/north-korea-is-muted-on-abm-pact.html | North Korea Is Muted On ABM Pact | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/tennis/new-stadium-proposed-for-hopman-cup.html | New Stadium Proposed for Hopman Cup | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/football/with-jets-only-the-score-is-pretty.html | With Jets, Only the Score Is Pretty | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-islam-where-muslim-traditions-meet-modernity.html | A NATION CHALLENGED: ISLAM; Where Muslim Traditions Meet Modernity | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/international/britain-agrees-to-lead-force-of-peacekeepers-in-afghanistan.html | Britain Agrees to Lead Force of Peacekeepers in Afghanistan | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/white-house-letter-a-new-inclusive-era-of-the-holiday-party.html | White House Letter; A New, Inclusive Era Of the Holiday Party | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-a-bruised-economy-leaves-everyone-guessing.html | Economy & Business; A Bruised Economy Leaves Everyone Guessing | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/classified/paid-notice-deaths-bernstein-sadie.html | Paid Notice: Deaths BERNSTEIN, SADIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/nation-challenged-portraits-grief-victims-skiing-fireman-it-all-mother.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Skiing Fireman, a Do-It-All Mother, a Stockbroker Who Sang Country | False | These sketches were written by Adam Clymer, Barnaby J. Feder, Jonathan D. Glater, Amy Harmon, Charlie Leduff, Gretchen Morgenson, Mary Jo Murphy, Andy Newman, Joseph B. Treaster, Daniel J. Wakin and Yilu Zhao. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/us/diller-likely-to-disturb-some-hollywood-ways.html | Diller Likely to Disturb Some Hollywood Ways | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/sports-of-the-times-with-jets-only-the-final-score-is-beautiful.html | Sports Of The Times; With Jets, Only the Final Score Is Beautiful | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-advertising-industry-becomes-ensnarled-in-the-perfect-storm.html | Technology & Media; Advertising Industry Becomes Ensnarled In the Perfect Storm | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/international/al-qaeda-flees-to-border-near-pakistan-us-says.html | Al Qaeda Flees to Border Near Pakistan, U.S. Says | False | By Barry Bearak With James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/business/media/roll-over-shakespeare-the-future-is-here.html | Roll Over, Shakespeare, the Future Is Here | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-the-secretary-rumsfeld-pays-call-on-troops-and-afghans.html | A NATION CHALLENGED: THE SECRETARY; Rumsfeld Pays Call on Troops And Afghans | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-17 | 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-basketball-nets-seize-mantle-as-metropolitan-area-s-top-team.html | PRO BASKETBALL; Nets Seize Mantle as Metropolitan Area's Top Team | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-drew-joan-m.html | Paid Notice: Deaths DREW, JOAN M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/soccer-mathis-s-goals-are-far-reaching.html | SOCCER; Mathis's Goals Are Far-Reaching | False | By Jack Bell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/erik-johns-74-librettist-of-copland-s-tender-land.html | Erik Johns, 74, Librettist of Copland's 'Tender Land' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-people-725978.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/cruise-line-deal-hinges-on-more-than-price.html | Cruise Line Deal Hinges on More Than Price | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/style/IHT-fashfile-have-yourself-a-reindeer-christmas.html | Fashfile : Have Yourself A Reindeer Christmas | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/critic-s-notebook-finally-a-fuss-for-prokofiev-both-uptown-and-down.html | CRITIC'S NOTEBOOK; Finally, a Fuss For Prokofiev, Both Uptown And Down | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/national/judge-overturns-death-sentence-for-former-radio-journalist.html | Judge Overturns Death Sentence for Former Radio Journalist | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-ronay-thomas.html | Paid Notice: Deaths RONAY, THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/tunnel-vision-lonesome-newcomer-taking-it-slowly-seeks-riders.html | Tunnel Vision; Lonesome Newcomer, Taking It Slowly, Seeks Riders | False | By Randy Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/democratic-lawmakers-oppose-new-spending-near-session-s-end.html | Democratic Lawmakers Oppose New Spending Near Session's End | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-spain-plotter-against-king-extradited.html | World Briefing | Europe: Spain: Plotter Against King Extradited | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/basketball-duke-set-to-meet-kentucky.html | BASKETBALL; Duke Set to Meet Kentucky | False | By Ron Dicker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-a-captive-saudi-prisoner-called-a-chief-for-al-qaeda.html | A NATION CHALLENGED: A CAPTIVE; Saudi Prisoner Called a Chief For Al Qaeda | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-browns-look-to-clean-up-after-their-fans-mess.html | PRO FOOTBALL; Browns Look to Clean Up After Their Fans' Mess | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-gladstone-richard-bennett.html | Paid Notice: Deaths GLADSTONE, RICHARD BENNETT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/the-big-city-myth-or-not-this-bud-s-for-america.html | The Big City; Myth or Not, This Bud's For America | False | By John Tierney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/inside-723983.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/books/books-of-the-times-americans-love-a-conspiracy-but-why.html | BOOKS OF THE TIMES; Americans Love a Conspiracy, but Why? | False | By Sam Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-use-cloning-tailor-treatment-has-big-hurdles-including-cost.html | THE STEM CELL DEBATE; Use of Cloning to Tailor Treatment Has Big Hurdles, Including Cost | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-terrorism-and-poverty-716944.html | Terrorism and Poverty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-czech-republic-uzbek-avoids-extradition.html | World Briefing | Europe: Czech Republic: Uzbek Avoids Extradition | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/international/qaeda-survivors-by-the-hundreds-hide-in-pakistan.html | Qaeda Survivors by the Hundreds Hide in Pakistan | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-crane-betty.html | Paid Notice: Deaths CRANE, BETTY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-personal-health-weighing-rights-embryo-against-those-sick.html | THE STEM CELL DEBATE: PERSONAL HEALTH; Weighing the Rights of the Embryo Against Those of the Sick | False | By Jane E. Brody | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-missing-mullah-taliban-leader-hiding-mountain-province-near.html | A NATION CHALLENGED: THE MISSING MULLAH; Taliban Leader Is Hiding in Mountain Province Near Kandahar, Afghan Official Says | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-cellphones-in-crises-716430.html | Cellphones in Crises | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-bids-get-higher-to-buy-red-sox.html | BASEBALL; Bids Get Higher To Buy Red Sox | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-defying-the-doubters-letters-to-the-editor-90053075348.html | 'Defying the Doubters' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/national-briefing-northwest-oregon-nurses-strike.html | National Briefing | Northwest: Oregon: Nurses Strike | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/another-reform-politician-in-iran-is-sentenced-to-a-prison-term.html | Another Reform Politician in Iran Is Sentenced to a Prison Term | False | By Nazila Fathi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-the-other-shoe-many-arabs-nervous-about-attack-on-iraq.html | A NATION CHALLENGED: THE OTHER SHOE; Many Arabs Nervous About Attack on Iraq | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-alt-pauline.html | Paid Notice: Deaths ALT, PAULINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-walshin-martin.html | Paid Notice: Deaths WALSHIN, MARTIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/american-aide-meets-chinese-on-us-pullout-from-abm-pact.html | American Aide Meets Chinese on U.S. Pullout From ABM Pact | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-1926lazy-country-in-our-pages100-75-and-50-years-ago.html | 1926;Lazy Country : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/the-hunt-for-osama-bin-laden.html | The Hunt for Osama bin Laden | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-accounts-725960.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/india-rebuffs-pakistanis-over-inquiry-into-attack.html | India Rebuffs Pakistanis Over Inquiry Into Attack | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-britain-court-approves-extraditions-bombings-us-embassies.html | A NATION CHALLENGED: IN BRITAIN; Court Approves Extraditions In Bombings of U.S. Embassies | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/prada-luxury-brand-with-world-class-anxiety.html | Prada: Luxury Brand With World-Class Anxiety | False | By Guy Trebay and Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/us-approves-timber-sale-prompting-court-challenge.html | U.S. Approves Timber Sale, Prompting Court Challenge | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-software-messaging-system-for-agency.html | Technology Briefing | Software: Messaging System For Agency | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/transactions-727032.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/news/new-currency-wont-really-arrive-until-its-baptism-on-the-street.html | New Currency Won't Really Arrive Until Its Baptism on the Street : Buck?Maggy?Euro Needs Handle, Too | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/britain-urges-us-to-expand-worldwide-antipoverty-programs.html | Britain Urges U.S. to Expand Worldwide Antipoverty Programs | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/IHT-new-currency-wont-really-arrive-until-its-baptism-on-the-street.html | New Currency Won't Really Arrive Until Its Baptism on the Street : Buck?Maggy?Euro Needs Handle, Too | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-1901eye-opener-in-our-pages100-75-and-50-years-ago.html | 1901:Eye Opener : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-leiman-betty-ann.html | Paid Notice: Deaths LEIMAN, BETTY ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-palermo-3-arrested-in-arson-at-sikh-temple.html | Metro Briefing | New York: Palermo: 3 Arrested In Arson At Sikh Temple | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/i-climate-change-the-signs-are-there-716332.html | Climate Change: The Signs Are There | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-nation-challenged-community-a-school-finds-strength-in-a-network-of-grief.html | A NATION CHALLENGED: COMMUNITY; A School Finds Strength in a Network of Grief | False | By Jane Gross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/republic-new-york-pleads-guilty-to-securities-fraud.html | Republic New York Pleads Guilty to Securities Fraud | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-port-authority-tenure-shadowed-by-crisis.html | A Port Authority Tenure Shadowed by Crisis | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-defying-the-doubters-letters-to-the-editor-93191630333.html | 'Defying the Doubters' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/stefan-heym-marxist-leninist-novelist-dies-at-88-on-lecture-tour-in-israel.html | Stefan Heym, Marxist-Leninist Novelist, Dies at 88 on Lecture Tour in Israel | False | By David Binder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/business-digest-723371.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/sports-of-the-times-nets-rise-exposes-the-knicks-decay.html | Sports of The Times; Nets' Rise Exposes the Knicks' Decay | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/worldbusiness/IHT-thinking-ahead-commentary-staving-off-the-bush.html | THINKING AHEAD / Commentary : Staving Off the 'Bush Recession' Label | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-money-trail-us-based-muslim-charity-raided-nato-kosovo.html | A NATION CHALLENGED: THE MONEY TRAIL; U.S.-Based Muslim Charity Raided by NATO in Kosovo | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-kabul-unsealing-time-capsule-at-the-american-embassy.html | A NATION CHALLENGED: KABUL; Unsealing Time Capsule at the American Embassy | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/hospital-layoffs-loom-in-nassau-after-a-budget-vote.html | Hospital Layoffs Loom in Nassau After a Budget Vote | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/l-the-true-culprit-726001.html | The True Culprit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-right-price-for-books-717460.html | Right Price for Books | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-stewart-duncan-j.html | Paid Notice: Deaths STEWART, DUNCAN J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/hockey-rangers-have-shaky-start-but-a-strong-finish.html | HOCKEY; Rangers Have Shaky Start but a Strong Finish | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/setback-for-overhaul-campaign-in-japan.html | Setback for Overhaul Campaign in Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-new-music-processing-saxophone-sound-with-partner-computer.html | MUSIC IN REVIEW: NEW MUSIC; Processing Saxophone Sound With a Partner at a Computer | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-india-ought-to-repress-the-urge-to-teach-pakistan-a-lesson.html | India Ought to Repress the Urge to 'Teach Pakistan a Lesson' | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-preventing-aids-716715.html | Preventing AIDS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/quotation-of-the-day-719650.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/news-summary-724963.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-scientists-seek-ways-rebuild-body-bypassing-embryos.html | THE STEM CELL DEBATE; Scientists Seek Ways to Rebuild the Body, Bypassing the Embryos | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-mets-are-still-trying-to-make-some-deals.html | BASEBALL; Mets Are Still Trying To Make Some Deals | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/dance-in-review-do-whatever-with-it-it-s-still-modern-dance.html | DANCE IN REVIEW; Do Whatever With It, It's Still Modern Dance | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/new-suit-filed-against-us-about-nuclear-waste-dump.html | New Suit Filed Against U.S. About Nuclear Waste Dump | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/editors-note-stem-cells.html | Editors' Note; Stem Cells | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-weisman-marcus.html | Paid Notice: Deaths WEISMAN, MARCUS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/the-hidden-enemies.html | The Hidden Enemies | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/international/asia/one-war-differing-aims.html | One War, Differing Aims | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-amgen-immunex-deal-spurs-forecasts-about-others.html | TECHNOLOGY; Amgen-Immunex Deal Spurs Forecasts About Others | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/style/IHT-books-consuming-hong-kong.html | BOOKS : CONSUMING HONG KONG | False | By Samuel Abt, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-725595.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-houses-of-worship-as-big-as-america-716448.html | Houses of Worship As Big as America | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/norway-will-cut-oil-output-last-holdout-on-opec-effort.html | Norway Will Cut Oil Output; Last Holdout on OPEC Effort | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726362.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-giants-find-new-life-in-meadowlands-minute.html | PRO FOOTBALL; Giants Find New Life In Meadowlands Minute | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-americas-dominican-republic-arrests-in-killing.html | World Briefing | Americas: Dominican Republic: Arrests In Killing | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/elkins-journal-in-search-of-the-old-masters-of-the-mountains.html | Elkins Journal; In Search of the Old Masters of the Mountains | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/figure-skating-slutskaya-focuses-on-skating-not-a-medal.html | FIGURE SKATING; Slutskaya Focuses on Skating, Not a Medal | False | By Amy Rosewater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/now-boarding-the-overdue-train-to-the-plane.html | Now Boarding, the Overdue Train to the Plane | False | By ANDRú'šÃçS MARTINEZ | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-1951bank-assailed-in-our-pages100-75-and-50-years-ago.html | 1951:Bank Assailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-myopia-in-the-mideast-716359.html | Myopia in the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/putin-sees-continued-alliance-despite-the-end-of-abm-pact.html | Putin Sees Continued Alliance Despite the End of ABM Pact | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-war-goals-one-war-differing-aims.html | A NATION CHALLENGED: WAR GOALS; One War, Differing Aims | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/us-criticizes-trans-atlantic-air-alliance.html | U.S. Criticizes Trans-Atlantic Air Alliance | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/media/producing-a-tv-spot-cost-3-less-in-2000.html | Producing a TV Spot Cost 3% Less in 2000 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate.html | THE STEM CELL DEBATE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/bloomberg-is-changing-strategies-on-us-aid.html | Bloomberg Is Changing Strategies On U.S. Aid | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/mullah-omars-martyrdom-operation.html | Mullah Omar's Martyrdom Operation | False | By Michael Griffin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/public-lives-city-council-seat-and-life-s-vocation-gone-at-45.html | PUBLIC LIVES; City Council Seat, and Life's Vocation, Gone at 45 | False | By Robin Finn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/ulysses-s-grant-sharp-jr-vietnam-war-admiral-95.html | Ulysses S. Grant Sharp Jr., Vietnam War Admiral, 95 | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/for-some-students-early-decision-is-best.html | For Some Students, Early Decision Is Best | False | By Hilary Ballon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-disponzio-ann.html | Paid Notice: Deaths DISPONZIO, ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/firefighters-contain-blaze-at-cathedral-of-st-john-the-divine.html | Firefighters Contain Blaze at Cathedral of St. John the Divine | False | By Alan Feuer With Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-manhattan-supermarket-contractor-loses-case.html | Metro Briefing \| New York; Manhattan: Supermarket Contractor Loses Case | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-markets-market-place-when-failure-paves-the-way-for-success.html | THE MARKETS; Market Place; When Failure Paves the Way For Success | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/national/senate-passes-education-bill-in-major-shift-for-public-schools.html | Senate Passes Education Bill, in Major Shift for Public Schools | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-hardware-fast-laptop-chip-from-advanced-micro.html | Technology Briefing \| Hardware: Fast Laptop Chip From Advanced Micro | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/international/al-qaeda-fleeing-toward-pakistan-us-officials-say.html | Al Qaeda Fleeing Toward Pakistan, U.S. Officials Say | False | By Barry Bearak With James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/company-news-morgan-lewis-in-deal-to-acquire-patent-law-firm.html | COMPANY NEWS; MORGAN LEWIS IN DEAL TO ACQUIRE PATENT LAW FIRM | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-europe-russia-gazprom-to-repurchase-stake.html | World Business Briefing \| Europe: Russia: Gazprom To Repurchase Stake | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/company-briefs-726796.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-a-defender-of-faith-in-reason-725285.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/dance-in-review-aspects-of-jewish-life-thoughtful-or-rollicking.html | DANCE IN REVIEW; Aspects of Jewish Life, Thoughtful or Rollicking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/olympics-final-cuts-for-women-s-team.html | OLYMPICS; Final Cuts for Women's Team | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-unexploded-mines-400-demolition-experts-will-try-harvest.html | A NATION CHALLENGED: UNEXPLODED MINES; 400 Demolition Experts Will Try to Harvest Afghanistan's Field of Mines | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/glossary.html | GLOSSARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/president-has-lesions-taken-off-his-face.html | President Has Lesions Taken Off His Face | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/fewer-murders-in-new-york-city.html | Fewer Murders in New York City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-singleton-buys-stake-in-thompson-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Singleton Buys Stake In Thompson Business | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-katz-jessie-s.html | Paid Notice: Deaths KATZ, JESSIE S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726354.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-defining-the-undefinable-being-alive.html | THE STEM CELL DEBATE; Defining the Undefinable: Being Alive | False | By Natalie Angier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-clean-up-your-lethal-leftovers.html | Clean Up Your Lethal Leftovers | False | By Paul Grossrieder, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726273.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-in-review-rock-reviving-predigital-keyboards-with-the-styles-of-the-1970-s.html | MUSIC IN REVIEW: ROCK; Reviving Predigital Keyboards With the Styles of the 1970's | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726303.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-the-search-al-qaeda-fleeing-toward-pakistan-us-officials-say.html | A NATION CHALLENGED: THE SEARCH; AL QAEDA FLEEING TOWARD PAKISTAN, U.S. OFFICIALS SAY | False | By Barry Bearak With James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/british-peacekeeper-is-shot-dead-in-kosovo.html | British Peacekeeper Is Shot Dead in Kosovo | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-a-defender-of-faith-in-reason-725277.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-a-defining-maverick-shows-up.html | MUSIC REVIEW; A Defining Maverick Shows Up | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/a-defender-of-faith-in-reason.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-jahn-c-richard.html | Paid Notice: Deaths JAHN, C. RICHARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-porzio-linda.html | Paid Notice: Deaths PORZIO, LINDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/style/IHT-a-prolonged-indian-summer.html | A Prolonged Indian Summer | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726281.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-japan-japan-successful-stock-issue.html | World Business Briefing | Asia: Japan: Successful Stock Issue | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-lewis-irving.html | Paid Notice: Deaths LEWIS, IRVING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-defying-the-doubters-letters-to-the-editor.html | 'Defying the Doubters': LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-kelly-james-g.html | Paid Notice: Deaths KELLY, JAMES G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/enron-s-fall-reverberates-in-houston-s-arts-world.html | Enron's Fall Reverberates In Houston's Arts World | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-producing-a-tv-spot-cost-3-less-in-2000.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Producing a TV Spot Cost 3% Less in 2000 | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-small-i-maxwell.html | Paid Notice: Deaths SMALL, I. MAXWELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-nation-challenged-725218.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/national-briefing-south-arkansas-seeking-aid-after-floods.html | National Briefing | South: Arkansas: Seeking Aid After Floods | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-overview-dec-17-2001-tora-bora-perp-walk-fugitives-fly.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 17, 2001; Tora Bora Perp Walk, Fugitives on the Fly, Conflicting War Aims | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/church-lawsuit-tries-to-stop-police-from-ejecting-homeless.html | Church Lawsuit Tries to Stop Police From Ejecting Homeless | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-keating-catherine-su.html | Paid Notice: Deaths KEATING, CATHERINE, SU | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-ireland-weapons-for-ulster.html | World Briefing | Europe: Ireland: Weapons For Ulster | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-postwar-afghanistan-us-questions-its-share-reconstruction.html | A NATION CHALLENGED: POSTWAR AFGHANISTAN; U.S. Questions Its Share Of Reconstruction Costs | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-africa-congo-lumumba-s-son-seeks-role-for-party.html | World Briefing \| Africa: Congo: Lumumba's son Seeks Role For Party | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/priest-will-not-face-charges-in-handling-of-church-funds.html | Priest Will Not Face Charges In Handling of Church Funds | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-722626.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-russia-yeltsin-in-good-shape.html | World Briefing \| Europe: Russia: Yeltsin In Good Shape | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/one-nation-loosely-united.html | One Nation, Loosely United | False | By Richard Hrair Dekmejian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/rumsfeld-sees-more-involvement-for-russia-in-nato.html | Rumsfeld Sees More Involvement for Russia in NATO | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/energy-industry-shudders-again-after-downgrade-of-dynegy-debt.html | Energy Industry Shudders Again After Downgrade of Dynegy Debt | False | By Alex Berenson and Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-compensation-legal-residency-sought-for-undocumented-victims.html | A NATION CHALLENGED: COMPENSATION; Legal Residency Sought for Undocumented Victims' Families | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-white-joins-yankees-and-wells-may-be-next.html | BASEBALL; White Joins Yankees, And Wells May Be Next | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-true-culprit-726010.html | The True Culprit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726311.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-in-jets-high-wire-act-offense-was-tweaked.html | PRO FOOTBALL; In Jets' High-Wire Act, Offense Was Tweaked | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-internet-yahoo-offers-music-service.html | Technology Briefing \| Internet: Yahoo Offers Music Service | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/a-defender-of-faith-in-reason-725366.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/bonanza-or-bust-czech-sale-of-privatized-assets-fizzles.html | Bonanza or Bust? Czech Sale Of Privatized Assets Fizzles | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/a-defender-of-faith-in-reason-725374.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-basketball-chaney-s-gripe-session-turns-into-a-meeting.html | PRO BASKETBALL; Chaney's Gripe Session Turns Into a Meeting | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/in-tiny-cells-glimpses-of-body-s-master-plan.html | In Tiny Cells, Glimpses Of Body's Master Plan | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-connecticut-new-haven-expanded-rail-service.html | Metro Briefing \| Connecticut: New Haven: Expanded Rail Service | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-production-stem-cells-many-featured-actors-but-few-stars.html | THE STEM CELL DEBATE; In Production of Stem Cells, Many Featured Actors but Few Stars | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/lobby-groups-find-congress-in-giving-mood.html | Lobby Groups Find Congress In Giving Mood | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/push-resumes-for-notifying-parents-of-abortions.html | Push Resumes For Notifying Parents Of Abortions | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/to-little-avail-us-presses-for-steel-output-cut-abroad.html | To Little Avail, U.S. Presses For Steel Output Cut Abroad | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-always-room-for-dissent-in-an-imperfect-world.html | THEATER REVIEW; Always Room for Dissent In an Imperfect World | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/style/IHT-bowing-outa-jeweler-to-the-maharajas-wishing-you-a-happy-hindu.html | Bowing Out:A Jeweler to The Maharajas : Wishing You a Happy Hindu Holiday | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-europe-russia-diamond-agreement.html | World Business Briefing | Europe: Russia: Diamond Agreement | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/college-basketball-houston-arena-manager-sends-apology-to-knight.html | COLLEGE BASKETBALL; Houston Arena Manager Sends Apology to Knight | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-presser-sylvia.html | Paid Notice: Deaths PRESSER, SYLVIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-unsure-about-anthrax-716421.html | Unsure About Anthrax | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/parties-press-effort-to-pass-stimulus-plan.html | Parties Press Effort to Pass Stimulus Plan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726320.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/haitian-commandos-attack-palace-before-being-routed.html | Haitian Commandos Attack Palace Before Being Routed | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-a-competition-in-squalor-from-adjoining-kitchens.html | THEATER REVIEW; A Competition in Squalor From Adjoining Kitchens | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/nation-challenged-immigration-us-holds-suspect-with-ties-group-linked-terror-aid.html | A NATION CHALLENGED: IMMIGRATION; U.S. Holds Suspect With Ties To Group Linked to Terror Aid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/1-an-observatory-s-home-726044.html | An Observatory's Home | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-memorials-schulsky-alexander.html | Paid Notice: Memorials SCHULSKY, ALEXANDER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-prisoners-one-certainty-so-far-for-captured-fighters.html | A NATION CHALLENGED: THE PRISONERS; One Certainty So Far For Captured Fighters: Conditions Are Awful | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-portraits-grief-victims-joke-teller-with-repertory-raconteur.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Joke Teller With a Repertory, a Raconteur and a Rakish Bon Vivant | False | These sketches were written by Daniel J. Wakin, Elissa Gootman, Sara Rimer, Constance L. Hays, Robert D. McFadden, Nat Ives, Anthony Depalma, Nichole M. Christian, Andy Newman, and Robin Finn. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/IHT-defying-the-doubters-letters-to-the-editor-92855248198.html | 'Defying the Doubters' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/editorial-observer-now-boarding-the-overdue-train-to-the-plane.html | Editorial Observer; Now Boarding, the Overdue Train to the Plane | False | By ANDRëÅëS MARTINEZ | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-fleet-fingers-of-pianist-and-conductor.html | MUSIC REVIEW; Fleet Fingers of Pianist and Conductor | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-nothing-up-the-rams-sleeves-this-time.html | PRO FOOTBALL; Nothing Up The Rams' Sleeves This Time | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/nation-challenged-american-prisoner-lawyer-demands-meet-client-held-military-for.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Lawyer Demands to Meet Client Held by Military for Two Weeks | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-software-a-fix-for-internet-explorer.html | Technology Briefing | Software: A Fix For Internet Explorer | False | By John Schwartz (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-europe-britain-airbus-cuts-jobs.html | World Business Briefing | Europe: Britain: Airbus Cuts Jobs | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/a-nation-challenged-the-legal-process-2-rival-legal-teams-for-20th-hijacker-case.html | A NATION CHALLENGED: THE LEGAL PROCESS; 2 Rival Legal Teams for '20th Hijacker' Case | False | By Philip Shenon With Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-memorials-gutterman-pauline.html | Paid Notice: Memorials GUTTERMAN, PAULINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/1-when-mistakes-happen-726036.html | When Mistakes Happen | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/little-electric-car-that-might-gasless-vehicles-are-tested-for-short-trips-rail.html | A Little Electric Car That Might; Gasless Vehicles Are Tested For Short Trips to Rail Stations | False | By Randy Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-clarke-francis-k-frank-or-kenny.html | Paid Notice: Deaths CLARKE, FRANCIS K. (FRANK OR KENNY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/arts-america-it-s-museum-time-down-south-virginia-louisiana-building-boom-for.html | Arts in America: It's Museum Time Down South; From Virginia to Louisiana, a Building Boom for Culture | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-bresnick-anne.html | Paid Notice: Deaths BRESNICK, ANNE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-kahn-peter-s.html | Paid Notice: Deaths KAHN, PETER S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/court-awards-3-million-to-rap-group.html | Court Awards $3 Million to Rap Group | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-classical-music-playing-elbows-down-making-it-look-effortless.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Playing From the Elbows Down, And Making It Look Effortless | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/media-business-advertising-agencies-many-owned-interpublic-make-changes-senior.html | THE MEDIA BUSINESS: ADVERTISING; Agencies, many owned by Interpublic, make changes in senior management. | False | By Stuart Elliott and Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-hot-cha-tchaikovsky-nutcracker-swings.html | MUSIC REVIEW; Hot-Cha, Tchaikovsky: 'Nutcracker' Swings | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/hockey/keenan-back-in-his-element.html | Keenan Back in His Element | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/basketball-nets-even-on-the-road-start-to-feel-at-home.html | BASKETBALL; Nets, Even on the Road, Start to Feel at Home | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/international/asia/al-qaeda-fleeing-toward-pakistan-us-officials-say.html | Al Qaeda Fleeing Toward Pakistan, U.S. Officials Say | False | By Barry Bearak With James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-north-korea-case-closed-on-japanese.html | World Briefing | Asia: North Korea: Case Closed On Japanese | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/dimming-prospects-for-farm-reform.html | Dimming Prospects for Farm Reform | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/letters-when-mistakes-happen.html | Letters: When Mistakes Happen | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-wounded-kandahar-hospital-was-unhappy-host-18-not-11-armed.html | A NATION CHALLENGED: THE WOUNDED; Kandahar Hospital Was Unhappy Host To 18, Not 11, Armed Unholy Warriors | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/study-ties-childhood-cancer-in-toms-river-to-pollution.html | Study Ties Childhood Cancer In Toms River to Pollution | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-controversy-reignites-over-stem-cells-and-clones.html | THE STEM CELL DEBATE; Controversy Reignites Over Stem Cells and Clones | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/death-by-guru.html | Death By Guru | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-elson-gert.html | Paid Notice: Deaths ELSON, GERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/boldface-names-720739.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-indonesia-suharto-in-hospital.html | World Briefing | Asia: Indonesia: Suharto In Hospital | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/new-wave-of-the-homeless-floods-cities-shelters.html | New Wave of the Homeless Floods Cities' Shelters | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-goldring-marvin.html | Paid Notice: Deaths GOLDRING, MARVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-iraq-us-again-placing-focus-on-hussein.html | A NATION CHALLENGED: IRAQ; U.S. AGAIN PLACING FOCUS ON HUSSEIN | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/IHT-world-soccer-whos-the-best-figo-and-owen-both-voted-no-1.html | World Soccer : Who's the Best? Figo and Owen Both Voted No. 1 | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/sun-life-of-canada-buying-rival.html | Sun Life Of Canada Buying Rival | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/c-corrections-726338.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-a-thick-line-between-theory-and-therapy-as-shown-with-mice.html | THE STEM CELL DEBATE; A Thick Line Between Theory and Therapy, as Shown With Mice | False | By Gina Kolata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/catch-of-the-day-did-vivendi-land-a-big-one.html | Catch of the Day: Did Vivendi Land a Big One? | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-afghan-peacekeeping-britain-send-up-1500-for-security-force.html | A NATION CHALLENGED: AFGHAN PEACEKEEPING; Britain to Send Up to 1,500 for Security Force | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/manchester-journal-the-spice-girl-and-the-soccer-idol-what-a-team.html | Manchester Journal; The Spice Girl and the Soccer Idol: What a Team! | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/gathering-for-cookies-prompts-jerusalem-terror-detention.html | Gathering for Cookies Prompts Jerusalem Terror Detention | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/with-seats-empty-airlines-cut-fares-to-bargain-levels.html | WITH SEATS EMPTY, AIRLINES CUT FARES TO BARGAIN LEVELS | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-japan-asset-manager-resigns.html | World Business Briefing | Asia: Japan: Asset Manager Resigns | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/travel/car-rental-online.html | Car Rental Online | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/fairstein-is-to-retire-as-prosecutor-of-sex-crimes.html | Fairstein Is to Retire As Prosecutor Of Sex Crimes | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-manhattan-theft-at-saks-fifth-avenue.html | Metro Briefing | New York: Manhattan: Theft At Saks Fifth Avenue | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-converting-stereotypes-into-virtue.html | THEATER REVIEW; Converting Stereotypes Into Virtue | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-telecommunications-verizon-seeks-response-alternative.html | Technology Briefing | Telecommunications: Verizon Seeks Response Alternative | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/l-when-mistakes-happen-726028.html | When Mistakes Happen | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-apostle-regenerative-medicine-foresees-longer-health-life.html | THE STEM CELL DEBATE; Apostle of Regenerative Medicine Foresees Longer Health and Life | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-south-korea-chip-prices-increased.html | World Business Briefing | Asia: South Korea: Chip Prices Increased | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/city-report-says-the-economy-will-shrink-3.1-next-year.html | City Report Says the Economy Will Shrink 3.1% Next Year | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/the-neediest-cases-widow-receives-an-answer-to-her-call-for-help.html | The Neediest Cases; Widow Receives an Answer to Her Call for Help | False | BY Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-china-protest-leader-is-jailed.html | World Briefing | Asia: China: Protest Leader Is Jailed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/soccer-notebook-hamm-is-selected-the-world-s-top-player.html | SOCCER: NOTEBOOK; Hamm Is Selected The World's Top Player | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/up-a-texas-channel-without-a-dock.html | Up a Texas Channel Without a Dock | False | By Kate Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/l-a-defender-of-faith-in-reason-725331.html | A Defender of Faith in Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-d-angelo-peter.html | Paid Notice: Deaths D'ANGELO, PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/world/turkish-hunger-strikers-risk-body-and-mind.html | Turkish Hunger Strikers Risk Body and Mind | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-tourism-liberty-island-will-reopen-but-with-statue-cordoned.html | A NATION CHALLENGED: TOURISM; Liberty Island Will Reopen, But With Statue Cordoned Off | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/IHT-the-social-strains-of-growth-as-china-rises-some-askwill-it-stumble.html | The Social Strains of Growth : As China Rises, Some Ask:Will It Stumble? | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-south-korea-labor-deal-at-hyundai.html | World Business Briefing | Asia: South Korea: Labor Deal At Hyundai | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-powell-george-g.html | Paid Notice: Deaths POWELL, GEORGE G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-borden-albin.html | Paid Notice: Deaths BORDEN, ALBIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/classified/paid-notice-deaths-flanagan-rose-kosoff.html | Paid Notice: Deaths FLANAGAN, ROSE KOSOFF | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/move-in-congress-would-relax-a-new-disclosure-law.html | Move in Congress Would Relax a New Disclosure Law | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/dance-in-review-exploring-terrain-as-risky-as-an-emotional-state.html | DANCE IN REVIEW; Exploring Terrain as Risky As an Emotional State | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/national-briefing-northwest-washington-redistricting-effort-falters.html | National Briefing | Northwest: Washington: Redistricting Effort Falters | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/us/elephant-trainer-on-trial-in-an-abuse-case.html | Elephant Trainer on Trial in an Abuse Case | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-18 | 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/boxing-police-investigate-complaint-naming-tyson.html | BOXING; Police Investigate Complaint Naming Tyson | False | By Edward Wong and Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/markets-market-place-two-american-executives-gain-control-over-a-big-share.html | THE MARKETS; Market Place; Two American executives gain control over a big share of the operations of UBS. | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/IHT-washington-said-to-fear-use-of-galileo-by-enemy-in-a-war-us-out-of-line.html | Washington said to Fear Use of galileo by Enemy in a War : U.S. Out of Line on Global Positioning, EU Says | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/the-neediest-cases-a-family-finds-a-haven-and-after-school-help.html | The Neediest Cases; A Family Finds a Haven and After-School Help | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-israel-and-the-arabs-letters-to-the-editor-91462385104.html | Israel and the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/jobs/in-tight-market-toned-down-resumes.html | In Tight Market, Toned-Down Résumés | False | By Sharon McDonnell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-for-tiny-tims-who-dream-of-being-chefs.html | FOOD STUFF; For Tiny Tims Who Dream of Being Chefs | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-middle-east-israel-settlements-growth-slows.html | World Briefing | Middle East: Israel: Settlements' Growth Slows | False | By Clyde Haberman (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/bush-may-use-senate-recess-to-fill-2-jobs-without-vote.html | Bush May Use Senate Recess To Fill 2 Jobs Without Vote | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/death-sentence-overturned-in-1981-killing-of-officer.html | Death Sentence Overturned In 1981 Killing of Officer | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-1926japanese-land-in-our-pages100-75-and-50-years-ago.html | 1926:Japanese Land : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/fire-damages-st-john-the-divine.html | Fire Damages St. John the Divine | False | By Alan Feuer With Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/to-stay-or-go-city-opera-is-deciding-on-its-home.html | To Stay or Go? City Opera Is Deciding on Its Home | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-to-jolt-the-economy-733245.html | To Jolt the Economy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/dean-of-yale-affiliated-divinity-school-leaves-amid-spending-dispute.html | Dean of Yale-Affiliated Divinity School Leaves Amid Spending Dispute | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745065.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-manhattan-cultural-center-loses-argument.html | Metro Briefing | New York: Manhattan: Cultural Center Loses Argument | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/french-parliament-approves-limited-autonomy-for-corsicans.html | French Parliament Approves Limited Autonomy for Corsicans | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/deep-space-1-ends-mission-but-triumphs-are-clear.html | Deep Space 1 Ends Mission, But Triumphs Are Clear | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/style/IHT-and-a-cool-christmas-for-hot-holidays.html | And a Cool Christmas : For Hot Holidays | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-nation-challenged-744131.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-trade-music-royalties.html | World Business Briefing \| Europe: Trade: Music Royalties | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-economy-recipe-for-rebuilding-afghan-muscle-marine-planning.html | A NATION CHALLENGED: THE ECONOMY; Recipe for Rebuilding: Afghan Muscle, Marine Planning, Lots of Dollars | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/ubs-ousts-president-after-7-months-in-job.html | UBS Ousts President After 7 Months in Job | False | By Edmund L. Andrews With Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-ex-king-new-leader-is-assured-of-support.html | A NATION CHALLENGED: THE EX-KING; New Leader Is Assured Of Support | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/company-briefs-744441.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/equity-for-all-victims.html | Equity for All Victims | False | By Peter H. Schuck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/inside-741043.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-manella-daniel-j.html | Paid Notice: Deaths MANELLA, DANIEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-road-to-college-paved-with-angst-744018.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/lessons-the-education-bill-many-trials-ahead.html | LESSONS; The Education Bill: Many Trials Ahead | False | By Richard Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-troops-like-old-times-uso-back-playing-gi-s-new-york.html | A NATION CHALLENGED: THE TROOPS; Like Old Times: U.S.O. Is Back, Playing to G.I.'s in New York | False | By David W. Chen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-google-adds-mail-order-catalogs.html | Technology Briefing \| Internet: Google Adds Mail Order Catalogs | False | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/news-summary-742880.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745014.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/european-union-tries-to-pressure-arafat-but-not-exclude-him.html | European Union Tries to Pressure Arafat, but Not Exclude Him | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/housing-fraud-may-end-up-as-a-revival.html | Housing Fraud May End Up As a Revival | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/never-mind-the-tired-and-poor-give-her-a-home.html | Never Mind the Tired and Poor. Give Her a Home. | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745111.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-britain-poor-outlook-for-educational-publisher.html | World Business Briefing \| Europe: Britain: Poor Outlook For Educational Publisher | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-france-insurer-expects-profit-to-fall.html | World Business Briefing \| Europe: France: Insurer Expects Profit To Fall | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/the-prettiest-of-them-all.html | The Prettiest of Them All | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/nation-challenged-american-prisoner-defending-recasting-unloved-client.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Defending, and Recasting an Unloved Client | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/brazil-s-unlikely-rising-star-in-politics-a-woman.html | Brazil's Unlikely Rising Star in Politics: a Woman | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/asia/seeking-intelligence-fbi-to-question-captured-fighters.html | Seeking Intelligence, F.B.I. to Question Captured Fighters | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-suny-opens-manhattan-recruiting-office.html | BULLETIN BOARD; SUNY Opens Manhattan Recruiting Office | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-industrial-production-falls.html | World Business Briefing \| Europe: Industrial Production Falls | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-ellis-valerie.html | Paid Notice: Deaths ELLIS, VALERIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/us-force-may-search-tora-bora-for-bin-laden.html | U.S. Force May Search Tora Bora for bin Laden | False | By Michael R. Gordon With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/the-cathedral-fire.html | The Cathedral Fire | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-japan-unhappy-with-north-korea.html | World Briefing \| Asia: Japan: Unhappy With North Korea | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/transactions-745448.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-memorials-hacker-seymour.html | Paid Notice: Memorials HACKER, SEYMOUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/baseball-martinez-and-knoblauch-land-on-their-cleats.html | BASEBALL; Martinez and Knoblauch Land on Their Cleats | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/hockey-bates-returns-to-ice-and-gives-isles-a-lift.html | HOCKEY; Bates Returns to Ice And Gives Isles a Lift | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-liebowitz-jonathan-s-esq.html | Paid Notice: Deaths LIEBOWITZ, JONATHAN S., ESQ. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/theater-review-the-ravages-of-puberty-painted-in-pretty-pastels.html | THEATER REVIEW; The Ravages of Puberty Painted in Pretty Pastels | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-europe-britain-tories-end-cooperation-on-ulster.html | World Briefing \| Europe: Britain: Tories End Cooperation On Ulster | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/irish-echo-a-weekly-newspaper-is-sold.html | Irish Echo, a Weekly Newspaper, Is Sold | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-federal-aid-negotiators-back-8.2-billion-aid-for-new-york-city.html | A NATION CHALLENGED: THE FEDERAL AID; NEGOTIATORS BACK $8.2 BILLION IN AID FOR NEW YORK CITY | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-calm-hand-to-handle-the-schools-hot-button-issues.html | A Calm Hand to Handle the Schools' Hot-Button Issues | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/britain-to-lead-5000-troops-in-kabul-peacekeeping-role.html | Britain to Lead 5,000 Troops in Kabul Peacekeeping Role | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-boss-from-a-factory-to-a-bank.html | THE BOSS; From a Factory to a Bank | False | By Terrence Murray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-danger-in-a-one-basket-nest-egg-prompts-a-call-to-limit-stock.html | The Danger in a One-Basket Nest Egg Prompts a Call to Limit Stock | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/movies/film-review-hit-the-road-middle-earth-gang.html | FILM REVIEW; Hit the Road, Middle-Earth Gang | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/gilbert-becaud-74-french-pop-songwriter.html | Gilbert Bã'šÃ/Ccaud, 74, French Pop Songwriter | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/study-says-a-slumping-economy-doesn-t-mean-crime-will-rise.html | Study Says a Slumping Economy Doesn't Mean Crime Will Rise | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/national-briefing-west-hawaii-prison-for-convicted-official.html | National Briefing \| West: Hawaii: Prison For Convicted Official | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/business-travel-despite-some-improvements-post-sept-11-flying-still-chore.html | Business Travel; Despite some improvements, post-Sept. 11 flying is still a chore, especially at security checks. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/verdict-near-on-mother-of-dead-children.html | Verdict Near on Mother of Dead Children | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-australia-detained-asylum-seekers-riot.html | World Briefing \| Asia: Australia: Detained Asylum Seekers Riot | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/test-kitchen-to-blend-or-chop-the-mean-machine.html | TEST KITCHEN; To Blend or Chop, the Mean Machine | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/i-don-t-deal-with-iran-729086.html | Don't Deal With Iran | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-neubauer-archie.html | Paid Notice: Deaths NEUBAUER, ARCHIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-chef.html | THE CHEF | False | By Bill Yosses | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/all-alone-again.html | All Alone, Again | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-sebald-wg.html | Paid Notice: Deaths SEBALD, W.G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-brooklyn-suspect-sought-in-8-rapes.html | Metro Briefing | New York: Brooklyn: Suspect Sought In 8 Rapes | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/IHT-asians-ponder-security-issues-japan-loses-clout-as-china-surges.html | Asians Ponder Security Issues : Japan Loses Clout As China Surges | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/about-face-on-campaign-reform.html | About-Face on Campaign Reform | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/politics/daschle-denies-bushs-claim-of-support-on-economic-plan.html | Daschle Denies Bush's Claim of Support on Economic Plan | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-connecticut-groton-fugitive-in-custody.html | Metro Briefing | Connecticut: Groton: Fugitive In Custody | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-intrepid-doesnt-travel-but-teachers-do.html | BULLETIN BOARD; Intrepid Doesn't Travel, but Teachers Do | False | By Peter Valdina | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/books/books-of-the-times-christmas-verses-begin-in-early-dark-rebellion.html | BOOKS OF THE TIMES; Christmas Verses Begin In Early, Dark Rebellion | False | By Richard Eder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-europe-italy-path-cleared-for-sainthood.html | World Briefing | Europe: Italy: Path Cleared For Sainthood | False | By Melinda Henneberger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/wine-talk-the-wine-press-a-gusher.html | WINE TALK; The Wine Press: A Gusher | False | By Frank J. Prial | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/sports-of-the-times-alomar-has-shed-baggage.html | Sports of The Times; Alomar Has Shed Baggage | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-living-with-lies-731994.html | Living With Lies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/education/turnover-at-board-of-education.html | Turnover at Board of Education | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/anthony-gigliotti-79-philadelphia-clarinetist-and-teacher.html | Anthony Gigliotti, 79, Philadelphia Clarinetist and Teacher | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-flipping-and-spearing-with-chuckles-and-giggles.html | FOOD STUFF; Flipping And Spearing With Chuckles And Giggles | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-overview-dec-18-2001-terrorism-war-s-next-phase-old-feuds.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 18, 2001; The Terrorism War's Next Phase, Old Feuds in Kabul, Aid on the Way | False | By Peter Marks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/treason-case-in-russia-ends-as-defendant-stays-defiant.html | Treason Case In Russia Ends As Defendant Stays Defiant | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/asia/hundreds-of-qaeda-fighters-slip-into-pakistan.html | Hundreds of Qaeda Fighters Slip Into Pakistan | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/a-little-something-for-the-dish-washers.html | A Little Something For the Dish Washers | False | By Matt Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/peter-elias-78-noted-theorist-of-information-and-computers.html | Peter Elias, 78, Noted Theorist Of Information and Computers | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-helping-hand-may-be-in-your-pocket.html | A Helping Hand May Be in Your Pocket | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/maiza-chona-a-zambia-liberation-leader.html | Maiza Chona, a Zambia Liberation Leader | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-memorials-fischer-shirley.html | Paid Notice: Memorials FISCHER, SHIRLEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745073.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/25-and-under-bringing-a-chef-s-experience-to-neighborhood-cooking.html | $25 AND UNDER; Bringing a Chef's Experience to Neighborhood Cooking | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/boldface-names-736074.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-a-shrine-a-tale-of-the-mullah-and-muhammad-s-amazing-cloak.html | A NATION CHALLENGED: A SHRINE; A Tale of the Mullah and Muhammad's Amazing Cloak | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/mccall-sees-4.7-billion-city-budget-gap.html | McCall Sees $4.7 Billion City Budget Gap | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-barnett-helen.html | Paid Notice: Deaths BARNETT, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/bush-may-end-offices-dealing-with-women-s-issues-groups-say.html | Bush May End Offices Dealing With Women's Issues, Groups Say | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/workers-are-added-at-trade-center-site.html | Workers Are Added at Trade Center Site | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/a-nation-challenged-detentions-ex-lawmaker-from-jordan-is-held-in-chicago.html | A NATION CHALLENGED: DETENTIONS; Ex-Lawmaker From Jordan Is Held in Chicago | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745103.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-last-gift-of-the-morning.html | The Last Gift Of the Morning | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/braised-red-cabbage.html | Braised Red Cabbage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/restaurants-at-ducasse-a-ticket-to-the-stratosphere.html | RESTAURANTS; At Ducasse, A Ticket to the Stratosphere | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/plus-baseball-contraction-hearings-postponed-till-2002.html | PLUS BASEBALL; Contraction Hearings Postponed Till 2002 | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-minimalist-new-glory-for-the-goose.html | THE MINIMALIST; New Glory for the Goose | False | By Mark Bittman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/fire-damages-st-john-the-divine-gutting-gift-shop-and-scorching-art.html | Fire Damages St. John the Divine, Gutting Gift Shop and Scorching Art | False | By Alan Feuer With Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/miss-america-group-has-offers-to-move.html | Miss America Group Has Offers to Move | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-the-bronx-mother-charged-in-child-s-death.html | Metro Briefing | New York: The Bronx Mother Charged In Child's Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-meanwhile-a-colorful-chirpy-market-with-highfliers-in-check.html | MEANWHILE : A Colorful, Chirpy Market With High-Fliers in Check | False | By Samuel Abt, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/media-business-advertising-agencies-add-their-creativity-campaign-urge-shoppers.html | THE MEDIA BUSINESS: ADVERTISING; Agencies add their creativity to the campaign to urge shoppers to return to Lower Manhattan. | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-8-million-for-environmental-teaching.html | BULLETIN BOARD; $8 Million for Environmental Teaching | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/amid-riots-argentine-president-declares-state-of-siege.html | Amid Riots, Argentine President Declares State of Siege | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-israel-and-the-arabs-letters-to-the-editor-92127251619.html | Israel and the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-appointed-guardians-729108.html | Appointed Guardians | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-matthews-donald-charles-rev.html | Paid Notice: Deaths MATTHEWS, DONALD CHARLES, REV. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/city-ticket-plan-grows-off-broadway-some-grouse.html | City Ticket Plan Grows; Off Broadway, Some Grouse | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-albany-backs-acting-superintendent.html | BULLETIN BOARD; Albany Backs Acting Superintendent | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-paying-tribute-in-sound-for-the-naumburg-prizes.html | MUSIC REVIEW; Paying Tribute, in Sound, For the Naumburg Prizes | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-and-for-dessert-on-christmas-day-the-box-please.html | FOOD STUFF; And for Dessert On Christmas Day, The Box, Please | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/IHT-teams-struggle-with-aftermath-of-case-trial-of-soccer-stars-leaves.html | Teams Struggle With Aftermath of Case : Trial of Soccer Stars Leaves Bitter Taste | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/drive-for-more-mental-health-coverage-fails-in-congress.html | Drive for More Mental Health Coverage Fails in Congress | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/13-killed-as-war-prisoners-revolt-at-afghanpakistani-border.html | 13 Killed as War Prisoners Revolt at Afghan-Pakistani Border | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/sports-of-the-times-the-eye-don-t-lie-so-use-it.html | Sports of The Times; 'The Eye Don't Lie,' So Use It | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/random-house-begins-layoffs-as-executives-fear-long-sales-slump.html | Random House Begins Layoffs as Executives Fear Long Sales Slump | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/broadcasts-on-terrorists-win-awards.html | Broadcasts On Terrorists Win Awards | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-wilinsky-elizabeth-brown.html | Paid Notice: Deaths WILINSKY, ELIZABETH BROWN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/style/IHT-previn-opera-shows-pitfalls-of-transposing-classic-plays-a.html | Previn Opera Shows Pitfalls of Transposing Classic Plays : 'A Streetcar' in Strasbourg | False | By David Stevens, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/weekinreview/posh-parents.html | Posh Parents | False | By Nytimes.com | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/verizon-wireless-is-revising-deal-for-a-regional-carrier.html | Verizon Wireless Is Revising Deal for a Regional Carrier | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/worldbusiness/IHT-memory-chipshas-the-turnaround-begun.html | Memory Chips:Has the Turnaround Begun? | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-1901medicinal-dirt-in-our-pages100-75-and-50-years-ago.html | 1901:Medicinal Dirt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/travel/norwegian-vacations.html | Norwegian Vacations | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/quotation-of-the-day-738042.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-playoff-possibilities-calamity-has-company.html | PRO FOOTBALL; Playoff Possibilities: Calamity Has Company | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/the-drought-is-official-but-no-restrictions-are-imposed.html | The Drought Is Official, but No Restrictions Are Imposed | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-bresnick-anne.html | Paid Notice: Deaths BRESNICK, ANNE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-filled-with-pepper-and-provenance.html | FOOD STUFF; Filled With Pepper and Provenance | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-manion-marie.html | Paid Notice: Deaths MANION, MARIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball/for-the-interim-coaches-suspend-fraternizing.html | For the Interim, Coaches Suspend Fraternizing | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-elefant-theresa.html | Paid Notice: Deaths ELEFANT, THERESA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/flying-home-for-the-holidays.html | Flying Home for the Holidays | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-meetings-and-a-miss-end-knicks-skid.html | BASKETBALL; Meetings and a Miss End Knicks' Skid | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/road-to-college-paved-with-angst.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-idt-is-said-to-offer-40-million-for-winstar.html | TECHNOLOGY; IDT Is Said to Offer $40 Million for Winstar | False | By Ann Wozencraft | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-nation-challenged-the-firefighters-radio-used-on-sept-11-is-questioned.html | A NATION CHALLENGED: THE FIREFIGHTERS; Radio Used On Sept. 11 Is Questioned | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/pop-review-homages-blanketed-with-dreamy-fog.html | POP REVIEW; Homages Blanketed With Dreamy Fog | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-six-looks-at-jewish-cultural-history.html | MUSIC REVIEW; Six Looks At Jewish Cultural History | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/introduction.html | Introduction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-winning-is-helping-kittles-heal-his-aches-and-pains.html | BASKETBALL; Winning Is Helping Kittles Heal His Aches and Pains | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/news/washington-said-to-fear-use-of-galileo-by-enemy-in-a-war-us-out-of-line.html | Washington said to Fear Use of galileo by Enemy in a War : U.S. Out of Line on Global Positioning, EU Says | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/pataki-looks-at-the-past-and-future.html | Pataki Looks At the Past And Future | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-cohen-louise-r.html | Paid Notice: Deaths COHEN, LOUISE R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-software-injunction-against-adobe.html | Technology Briefing | Software: Injunction Against Adobe | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-colbath-edwin-h.html | Paid Notice: Deaths COLBATH, EDWIN H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/IHT-officers-and-gis-shun-duty-there-seoul-resists-us-on-new-barracks.html | Officers and Gis Shun Duty There : Seoul Resists U.S. On New Barracks | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/eating-well-at-last-a-natural-path-to-the-deli.html | EATING WELL; At Last, a Natural Path to the Deli | False | By Marian Burros | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/on-pro-football-thinking-super-ideas-rams-versus-steelers.html | ON PRO FOOTBALL; Thinking Super Ideas: Rams Versus Steelers | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/candidate-for-president-invokes-korea-of-her-father.html | Candidate For President Invokes Korea Of Her Father | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-taking-tea-with-hatters-and-queens.html | FOOD STUFF; Taking Tea With Hatters And Queens | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-the-giants-blue-streak-remains-a-mystery-man.html | PRO FOOTBALL; The Giants' Blue Streak Remains a Mystery Man | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-challenges-for-wouldbe-friends-of-afghanistan.html | Challenges for Would-Be Friends of Afghanistan | False | By Kevin Rudd, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-alexandre-l-jerome-jerry.html | Paid Notice: Deaths ALEXANDRE, L JEROME "JERRY" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/roasted-onion-gratin.html | Roasted Onion Gratin | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-zarecor-lorraine-breitbard.html | Paid Notice: Deaths ZARECOR, LORRAINE BREITBARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/budget-talks-going-down-to-the-wire-at-city-hall.html | Budget Talks Going Down To the Wire At City Hall | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/did-russian-gas-giant-just-glimpse-the-future.html | Did Russian Gas Giant Just Glimpse The Future? | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-portraits-grief-victims-living-large-hanging-tough-breaking.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Living Large, Hanging Tough, Breaking Ground and Loving the Flag | False | These sketches were written by Emily Eakin, Jonathan Fuerbringer, Steven Greenhouse, Amy Harmon, Constance L. Hays, Tina Kelley, Thomas J. Lueck, Matt Richtel, Sara Rimer, Karin Roberts, Susan Stellin, Barbara Whitaker and Robert F. Worth. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-blame-in-the-mideast-730653.html | Blame in the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-allies-rumsfeld-asks-nato-shift-wide-fight-against-terror.html | A NATION CHALLENGED: THE ALLIES; Rumsfeld Asks NATO to Shift To Wide Fight Against Terror | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-powell-george-g.html | Paid Notice: Deaths POWELL, GEORGE G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-albany-school-district-faces-deadline.html | Metro Briefing | New York: Albany: School District Faces Deadline | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/india-raises-the-pitch-in-criticism-of-pakistan.html | India Raises The Pitch In Criticism Of Pakistan | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-sale-of-expedia-stake-delayed.html | Technology Briefing | Internet: Sale Of Expedia Stake Delayed | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/national-briefing-south-arkansas-judge-blocks-aid-cut.html | National Briefing | South: Arkansas: Judge Blocks Aid Cut | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-crestwood-seminary-chooses-dean.html | Metro Briefing | New York: Crestwood: Seminary Chooses Dean | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-asia-south-korea-bank-needs-more-funds.html | World Business Briefing | Asia: South Korea: Bank Needs More Funds | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/court-tells-city-to-improve-services-for-aids-victims.html | Court Tells City to Improve Services for AIDS Victims | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-kolodny-saul.html | Paid Notice: Deaths KOLODNY, SAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-pursuit-tora-bora-deep-ravines-hide-many-enemies.html | A NATION CHALLENGED: THE PURSUIT; Tora Bora: Deep Ravines Hide Many Enemies | False | By Barry Bearak and Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/2-westchester-hospital-cases-are-investigated-by-the-state.html | 2 Westchester Hospital Cases Are Investigated by the State | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-media-business-advertising-addenda-tracy-locke-named-to-frito-lay-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tracy Locke Named To Frito-Lay Account | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-israel-and-the-arabs-letters-to-the-editor.html | Israel and the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/management-in-the-sensitive-office-laying-off-is-hard-to-do.html | MANAGEMENT; In the Sensitive Office, Laying Off Is Hard to Do | False | By Melinda Ligos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/brazil-takes-a-trade-stance-and-offers-a-warning-to-us.html | Brazil Takes a Trade Stance and Offers a Warning to U.S. | False | By Larry Rohter With Jennifer L. Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-pressplay-to-start-today.html | Technology Briefing | Internet: Pressplay To Start Today | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-jersey-jersey-city-power-plant-flooded.html | Metro Briefing | New Jersey: Jersey City: Power Plant Flooded | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-turnover-at-board-of-education.html | BULLETIN BOARD; Turnover at Board of Education | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-money-trail-global-plan-to-track-terror-funds.html | A NATION CHALLENGED: THE MONEY TRAIL; Global Plan To Track Terror Funds | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-montgomery-royal-m-md.html | Paid Notice: Deaths MONTGOMERY, ROYAL M., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/baseball-mets-look-to-mo-vaughn-as-power-hitting-solution.html | BASEBALL; Mets Look to Mo Vaughn As Power-Hitting Solution | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-giants-stadium-imposes-a-ban-on-bottled-drinks.html | PRO FOOTBALL; Giants Stadium Imposes a Ban On Bottled Drinks | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/tastings-california-s-french-sparkle.html | TASTINGS; California's French Sparkle | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-road-to-college-paved-with-angst-744069.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-not-much-clout-for-the-euro-without-european-sovereignty.html | Not Much Clout for the Euro Without European Sovereignty | False | By Daniel Pinto, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-investigation-seeking-intelligence-trove-fbi-question-captured.html | A NATION CHALLENGED: INVESTIGATION; Seeking Intelligence Trove, F.B.I. Is to Question Captured Fighters | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/jobs/life-s-work-promises-to-keep-in-new-times.html | LIFE'S WORK; Promises to Keep, in New Times | False | By Lisa Belkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/news/officers-and-gis-shun-duty-there-seoul-resists-us-on-new-barracks.html | Officers and GIs Shun Duty There : Seoul Resists U.S. On New Barracks | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-now-at-your-bookstore-sticker-shock-743810.html | Now at Your Bookstore: Sticker Shock | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-muir-catherine-edna-nee-swift.html | Paid Notice: Deaths MUIR, CATHERINE EDNA (NEE SWIFT) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/bacalao.html | Bacalao | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/preflight-check-showed-problems-on-ill-fated-jet.html | Preflight Check Showed Problems on Ill-fated Jet | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/at-t-s-board-to-meet-today-on-cable-sale-or-a-spinoff.html | AT&T's Board To Meet Today On Cable Sale Or a Spinoff | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-road-to-college-paved-with-angst-744000.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-staten-island-workers-added-at-landfill.html | Metro Briefing | New York: Staten Island: Workers Added At Landfill | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745049.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/never-mind-the-tired-and-poor-give-her-a-home-90218709508.html | Never Mind the Tired and Poor. Give Her a Home. | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/cathedral-is-bruised-but-remains-sacred-haven.html | Cathedral Is Bruised, But Remains Sacred Haven | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-edelstein-heather.html | Paid Notice: Deaths EDELSTEIN, HEATHER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-much-stravinsky-by-many.html | MUSIC REVIEW; Much Stravinsky, by Many | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-cambodia-khmer-rouge-tourist-sites.html | World Briefing | Asia: Cambodia: Khmer Rouge Tourist Sites | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-international-campaign-united-nations-get-us-antiterror-guide.html | A NATION CHALLENGED: THE INTERNATIONAL CAMPAIGN; United Nations to Get A U.S. Antiterror Guide | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-now-at-your-bookstore-sticker-shock-743798.html | Now at Your Bookstore: Sticker Shock | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-a-bright-spot-in-a-bleak-holiday-retailing-season.html | TECHNOLOGY; A Bright Spot in a Bleak Holiday Retailing Season | False | By Stephanie Strom and Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-us-expands-investigation-into-piracy-of-software.html | TECHNOLOGY; U.S. Expands Investigation Into Piracy Of Software | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/despite-suit-filed-by-church-police-rouse-homeless-twice.html | Despite Suit Filed by Church, Police Rouse Homeless Twice | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/ltv-seems-on-the-verge-of-a-shutdown.html | LTV Seems on the Verge of a Shutdown | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/threepepper-chutney.html | Three-Pepper Chutney | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-road-to-college-paved-with-angst-744026.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-1951santa-banned-in-our-pages100-75-and-50-years-ago.html | 1951:Santa Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-alter-barbara.html | Paid Notice: Deaths ALTER, BARBARA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/IHT-boilerplate-with-covers-letters-to-the-editor.html | Boilerplate With Covers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/lipa-staff-urges-buying-plants-from-keyspan.html | LIPA Staff Urges Buying Plants From KeySpan | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/death-row-celebrity-wins-new-sentence.html | Death-Row Celebrity Wins New Sentence | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-an-nfl-who-s-who-recalls-george-young.html | PRO FOOTBALL; An N.F.L. Who's Who Recalls George Young | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/split-decision-on-impounded-arts-grants.html | Split Decision on Impounded Arts Grants | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/2-of-cathedral-s-baroque-tapestries-lie-in-a-soggy-charred-pile.html | 2 of Cathedral's Baroque Tapestries Lie in a Soggy, Charred Pile | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-kabul-british-accord-with-afghans-force-keep-order-kabul.html | A NATION CHALLENGED: KABUL; British in Accord With Afghans On Force to Keep Order in Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/for-some-retailers-a-rescue-by-buzz-click-point-and-whirr.html | For Some Retailers, a Rescue By Buzz, Click, Point and Whirr | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/buenos-aires-journal-argentina-s-blue-christmas-no-jingling-registers.html | Buenos Aires Journal; Argentina's Blue Christmas: No Jingling Registers | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/and-for-dessert-on-christmas-day-the-box-please.html | And for Dessert on Christmas Day, the Box, Please | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745081.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/IHT-conflicting-player-polls-prove-beauty-is-a-matter-of-opinion-figo.html | Conflicting Player Polls Prove Beauty Is a Matter of Opinion : Figo and Owen Both Voted No. 1 | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-giddings-paul-g.html | Paid Notice: Deaths GIDDINGS, PAUL G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/IHT-rebound-on-horizon-but-forget-that-90sstyle-luster.html | Rebound on Horizon (but Forget That '90s-Style Luster) | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/rufus-thomas-dies-at-84-patriarch-of-memphis-soul.html | Rufus Thomas Dies at 84; Patriarch of Memphis Soul | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-escape-qaeda-survivors-by-the-hundreds-said-to-disappear.html | A NATION CHALLENGED: THE ESCAPE; QAEDA SURVIVORS BY THE HUNDREDS SAID TO DISAPPEAR | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/rock-review-there-s-barbie-on-the-left-death-metal-on-the-right.html | ROCK REVIEW; There's Barbie on the Left, Death-Metal on the Right | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-o-brien-eleanor-e.html | Paid Notice: Deaths O'BRIEN, ELEANOR E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/nbc-signs-couric-making-her-top-paid-in-tv-news.html | NBC Signs Couric, Making Her Top-paid in TV News | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-restraint-for-india-729590.html | 'Restraint' for India? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-surgery-will-end-the-season-for-hill.html | BASKETBALL; Surgery Will End The Season For Hill | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-americas-brazil-paraguay-general-freed.html | World Briefing | Americas: Brazil: Paraguay an general Freed | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/public-lives-on-the-busy-ferries-it-s-steady-as-he-goes.html | PUBLIC LIVES; On the Busy Ferries, It's Steady-as-he-goes | False | By Lynda Richardson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/little-reassurance-for-toms-river-residents-about-causes-of-cancers.html | Little Reassurance for Toms River Residents About Causes of Cancers | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/panel-asks-raise-for-low-pay-harvard-workers.html | Panel Asks Raise for Low-Pay Harvard Workers | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-asia-thailand-pipeline-approved.html | World Business Briefing | Asia: Thailand: Pipeline Approved | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/401-k-changes-go-unheeded.html | 401(k) Changes Go Unheeded | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/talks-in-congress-break-down-over-health-benefit-for-jobless.html | Talks in Congress Break Down Over Health Benefit for Jobless | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-stadiums-of-shame-what-went-wrong-733156.html | Stadiums of Shame: What Went Wrong? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/pact-to-cut-steel-production-doesn-t-end-risk-of-trade-war.html | Pact to Cut Steel Production Doesn't End Risk of Trade War | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-grant-for-cuny-minority-students.html | BULLETIN BOARD; Grant for CUNY Minority Students | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-information-head-at-rutgers-law-school.html | BULLETIN BOARD; Information Head at Rutgers Law School | False | By Peter Valdina | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/senate-approves-a-bill-to-expand-the-federal-role-in-public-education.html | Senate Approves a Bill to Expand the Federal Role in Public Education | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-alcaly-lillian-meltzer.html | Paid Notice: Deaths ALCALY, LILLIAN MELTZER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/c-corrections-745030.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-more-tapes-found-in-al-qaeda-lairs.html | A NATION CHALLENGED; More Tapes Found In Al Qaeda Lairs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/l-road-to-college-paved-with-angst-744050.html | Road to College, Paved With Angst | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/national-briefing-northwest-washington-budget-cuts.html | National Briefing | Northwest: Washington: Budget Cuts | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/arab-soldiers-in-the-israeli-army-find-they-are-always-on-guard.html | Arab Soldiers in the Israeli Army Find They Are Always on Guard | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/now-at-your-bookstore-sticker-shock.html | Now at Your Bookstore: Sticker Shock | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/business-digest-742465.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-americas-argentina-president-offers-smaller-budget.html | World Briefing | Americas: Argentina: President Offers Smaller Budget | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/a-nation-challenged-prevention-us-will-offer-anthrax-shots-for-thousands.html | A NATION CHALLENGED: PREVENTION; U.S. Will Offer Anthrax Shots For Thousands | False | By Sheryl Gay Stolberg and David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/arts-abroad-echoes-of-contemporary-battle-lines-in-old-russia.html | ARTS ABROAD; Echoes of Contemporary Battle Lines in Old Russia | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/business/toshiba-will-abandon-commodity-chip-business.html | Toshiba Will Abandon Commodity Chip Business | False | By Ken Belson With Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/with-promise-of-rate-rise-insurer-halts-plan-to-leave.html | With Promise Of Rate Rise, Insurer Halts Plan to Leave | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-deaths-wolfson-nathaniel-dds.html | Paid Notice: Deaths WOLFSON, NATHANIEL, DDS. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/international/asia/a-tale-of-the-mullah-and-muhammads-amazing-cloak.html | A Tale of the Mullah and Muhammad's Amazing Cloak | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/cooking/anchovy-stuffed-peppers.html | Anchovy-Stuffed Peppers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/movies/film-review-demand-feeding-becomes-another-extreme-sport.html | FILM REVIEW; Demand-Feeding Becomes Another Extreme Sport | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-duke-kentucky-classic-with-familiar-ending.html | BASKETBALL; Duke-Kentucky Classic With Familiar Ending | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-helping-hand-may-be-in-your-pocket-pickpockets-thriving-on-good-will.html | A Helping Hand May Be in Your Pocket; Pickpockets Thriving on Good Will | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-manhattan-access-at-battery-park-city.html | Metro Briefing | New York: Manhattan: Access At Battery Park City | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/us/a-saudi-princess-is-charged-in-florida.html | A Saudi Princess Is Charged in Florida | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-africa-angola-new-bid-to-end-war.html | World Briefing | Africa: Angola: New Bid To End War | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/yes-it-s-real-the-magic-of-christmas-in-montreal.html | Yes, It's Real: The Magic Of Christmas In Montreal | False | By Regina Schrambling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-19 | 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/television-review-an-operatic-duet-about-passions-pursued.html | TELEVISION REVIEW; An Operatic Duet About Passions Pursued | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-stubborn-fight-revived.html | A Stubborn Fight Revived | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/economic-scene-for-too-many-people-including-some-rich-social-security-main.html | Economic Scene; For too many people, including some of the rich, Social Security is the main retirement plan. | False | By Hal R. Varian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/watch-mobile-technology-digital-compass-for-those-who-can-t-tell-right-left.html | NEWS WATCH: MOBILE TECHNOLOGY; A Digital Compass for Those Who Can't Tell Right From Left | False | By Bruce Headlam | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/pro-basketball-camby-puts-pain-aside-and-stays-above-rim.html | PRO BASKETBALL; Camby Puts Pain Aside And Stays Above Rim | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/his-term-ending-giuliani-celebrates-his-record.html | His Term Ending, Giuliani Celebrates His Record | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-764990.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-connecticut-norwalk-skakel-trial-date-set.html | Metro Briefing | Connecticut: Norwalk: Skakel Trial Date Set | False | By David M. Herszenhorn (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/efforts-to-transform-computers-reach-milestone.html | Efforts to Transform Computers Reach Milestone | False | By George Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/hawaii-s-2-airlines-to-merge-via-stock-swap.html | Hawaii's 2 Airlines To Merge via Stock Swap | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-panzer-jeanette-zisman.html | Paid Notice: Deaths PANZER, JEANETTE ZISMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-south-florida-rights-ordinance-faces-challenge.html | National Briefing | South: Florida: Rights Ordinance Faces Challenge | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/critic-s-notebook-star-spangled-or-reflective-pop-captures-the-mood.html | CRITIC'S NOTEBOOK; Star-Spangled or Reflective, Pop Captures the Mood | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/sharon-and-arafat-in-a-deadly-dance.html | Sharon and Arafat in a Deadly Dance | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/c-corrections-750476.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-hardware-family-network-reduces-static-online-at-least.html | NEWS WATCH: HARDWARE; Family Network Reduces Static (Online, at Least) | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-europe-britain-bank-talks-end.html | World Business Briefing | Europe: Britain: Bank Talks End | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-ad-sales-slipped-in-october.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Sales Slipped in October | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-riley-richard-l-md.html | Paid Notice: Deaths RILEY, RICHARD L., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/for-the-glass-house-crowd-at-christmas-no-tinsel-please.html | For the Glass House Crowd at Christmas, No Tinsel Please | False | By Gwen North Reiss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/becoming-mr-of-thee-i-sing-lee-greenwood-voices-today-s-patriotic-fervor.html | Becoming Mr. 'Of Thee I Sing'; Lee Greenwood Voices Today's Patriotic Fervor | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-manhattan-two-shot-to-death.html | Metro Briefing | New York: Manhattan: Two Shot To Death | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-ashcroft-and-liberty-letters-to-the-editor.html | 'Ashcroft and Liberty' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/l-disdain-for-the-chat-room-764434.html | Disdain for the Chat Room | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-765015.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-tableware-porcelain-bowls-pretty-enough-to-decorate-with-soup.html | CURRENTS: TABLEWARE; Porcelain Bowls Pretty Enough To Decorate With Soup | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-ellis-valerie.html | Paid Notice: Deaths ELLIS, VALERIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/two-added-to-ski-team.html | Two Added To Ski Team | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-wemple-john.html | Paid Notice: Deaths WEMPLE, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-nation-challenged-aftermath-one-letter-s-odyssey-helps-mend-a-wound.html | A NATION CHALLENGED: AFTERMATH; One Letter's Odyssey Helps Mend a Wound | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-nation-challenged-vaccine-us-offers-anthrax-shots-safety-debate-begins-again.html | A NATION CHALLENGED: THE VACCINE; As U.S. Offers Anthrax Shots, Safety Debate Begins Again | False | By David E. Rosenbaum and Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/katie-couric-signs-nbc-contract-said-to-be-largest-in-tv-news.html | Katie Couric Signs NBC Contract Said to Be Largest in TV News | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/anchor-s-pay-package-may-change-standards.html | Anchor's Pay Package May Change Standards | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-southwest-texas-lions-and-tigers-and-bears-oh-no.html | National Briefing | Southwest: Texas: Lions And Tigers And Bears, Oh No! | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/t-s-cable-deal-regulators-new-era-washington-paves-way-for-this-other-deals.html | AT&T'S CABLE DEAL: THE REGULATORS; New Era in Washington Paves Way for This and Other Deals | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/pro-football-edwards-wants-jets-to-avoid-negativity.html | PRO FOOTBALL; Edwards Wants Jets To Avoid Negativity | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/movies/3-minutes-of-patriotism-on-film.html | 3 Minutes of Patriotism on Film | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/ntt-docomo-breaks-off-talks-with-south-korean-company.html | NTT DoCoMo Breaks Off Talks With South Korean Company | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-sony-leads-game-makers.html | World Business Briefing \| Asia: Japan: Sony Leads Game Makers | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/media-business-advertising-adcriticcom-s-creators-say-it-victim-its-own-success.html | THE MEDIA BUSINESS: ADVERTISING; Adcriticcom.com's creators say it is a victim of its own success. | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/baseball-baseball-labor-talks-are-set.html | BASEBALL; Baseball Labor Talks Are Set | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/council-adjourns-itself-into-history.html | Council Adjourns Itself Into History | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/czech-communists-face-treason-charge-in-68-soviet-invasion.html | Czech Communists Face Treason Charge in '68 Soviet Invasion | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-everybody-s-a-champ-752673.html | Everybody's a Champ | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-kunduz-a-central-terror-suspect-slips-from-alliance-custody.html | A NATION CHALLENGED: KUNDUZ; A Central Terror Suspect Slips From Alliance Custody | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/t-s-cable-deal-family-philadelphians-take-giant-step-toward-leading-us-cable.html | AT&T'S CABLE DEAL: THE FAMILY; Philadelphians Take a Giant Step Toward Leading the U.S. Cable Industry | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-wilson-elizabeth-nee-priddav.html | Paid Notice: Deaths WILSON, ELIZABETH (NEE PRIDDAY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/chapter-11-filings-point-fingers-at-sept-11.html | Chapter 11 Filings Point Fingers at Sept. 11 | False | By Leslie Eaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-gracie-charles-douglas.html | Paid Notice: Deaths GRACIE, CHARLES DOUGLAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-garden-city-ex-officer-pleads-guilty.html | Metro Briefing \| New York: Garden City: Ex-Officer Pleads Guilty | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/us-tells-colombia-to-improve-rights-record-before-it-gets-aid.html | U.S. Tells Colombia to Improve Rights Record Before It Gets Aid | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/sec-widens-rule-covering-stock-options.html | S.E.C. Widens Rule Covering Stock Options | False | By Stephanie Strom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/wiring-is-suspected-cause-of-cathedral-fire.html | Wiring Is Suspected Cause of Cathedral Fire | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/theater/group-to-give-150000-tickets-to-victims-families.html | Group to Give 150,000 Tickets To Victims' Families | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-brooklyn-school-official-is-arrested.html | Metro Briefing \| New York: Brooklyn: School Official Is Arrested | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/a-murder-mystery-filmed-in-rooms-fit-to-kill.html | A Murder Mystery Filmed In Rooms Fit to Kill | False | By William Norwich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-turning-to-bin-laden-752690.html | Turning to bin Laden | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-nation-challenged-classified-information-bush-gives-secrecy-power-public-health.html | A NATION CHALLENGED: CLASSIFIED INFORMATION; Bush Gives Secrecy Power To Public Health Secretary | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-matters-like-avatars-of-crime-they-re-back.html | Metro Matters; Like Avatars Of Crime, They're Back | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-larson-charles-a.html | Paid Notice: Deaths LARSON, CHARLES A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-rockies-idaho-bigger-budget-deficit.html | National Briefing \| Rockies: Idaho: Bigger Budget Deficit | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/as-economy-slumps-even-manhattan-rents-fall.html | As Economy Slumps, Even Manhattan Rents Fall | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/books/making-books-yes-publishers-read-for-fun.html | MAKING BOOKS; Yes, Publishers Read for Fun | False | By Martin Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-hand-helds-organized-schmorganized-let-s-frag-some-spaceships.html | NEWS WATCH: HAND-HELDS; Organized, Schmorganized. Let's Frag Some Spaceships. | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-765031.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-matthews-donald-charles-rev-sj.html | Paid Notice: Deaths MATTHEWS, DONALD CHARLES, REV., S.J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/appeals-court-overturns-policy-on-detaining-immigrants.html | Appeals Court Overturns Policy on Detaining Immigrants | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-764981.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-who-knew-don-t-want-to-clean-the-linens-rent-them.html | CURRENTS; WHO KNEW?; Don't Want to Clean The Linens? Rent Them | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/nation-challenged-portraits-grief-victims-no-more-waves-tower-trips-church.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; No More Waves From the Tower, Trips to Church, Tattooing Ambitions | False | These sketches were written by Tara Bahrampour, Michael Brick, Barnaby J. Feder, Steven Greenhouse, Charlie Leduff, Felicia R. Lee, Thomas J. Lueck, Leslie Wayne, Bruce Weber and Yilu Zhao. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/the-ski-report-warm-body-cold-feet-stuff-for-the-slopes.html | THE SKI REPORT; Warm Body, Cold Feet: Stuff for the Slopes | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/pro-football-dayne-over-alexander-debate-has-center-stage.html | PRO FOOTBALL; Dayne Over Alexander? Debate Has Center Stage | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/house-proud-best-dressed-and-on-a-budget.html | HOUSE PROUD; Best-Dressed and on a Budget | False | By David Colman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/public-lives-bringing-comfort-and-a-watchful-eye-to-rikers.html | PUBLIC LIVES; Bringing Comfort, and a Watchful Eye, to Rikers | False | By Joyce Wadler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/boldface-names-762555.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-piccione-frank.html | Paid Notice: Deaths PICCIONE, FRANK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-1901helping-cuba-in-our-pages100-75-and-50-years-ago.html | 1901:Helping Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/news-summary-761664.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/pro-basketball-the-kidd-and-martin-show-takes-over-in-overtime.html | PRO BASKETBALL; The Kidd and Martin Show Takes Over in Overtime | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-central-islip-gang-members-plead-guilty.html | Metro Briefing | New York: Central Islip: Gang Members Plead Guilty | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/state-of-the-art-digital-cameras-for-less-how-much-will-300-buy.html | STATE OF THE ART; Digital Cameras for Less: How Much Will $300 Buy? | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-yugoslavia-milosevic-prosecutor-wants-one-trial.html | World Briefing | Europe: Yugoslavia: Milosevic Prosecutor Wants One Trial | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/baseball-gonzalez-giving-mets-last-shot.html | BASEBALL; Gonzalez Giving Mets Last Shot | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-rubenfeld-gladys-nee-winter.html | Paid Notice: Deaths RUBENFELD, GLADYS (NEE WINTER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/austrian-rightist-vows-to-defy-court-ruling-on-a-minority.html | Austrian Rightist Vows to Defy Court Ruling on a Minority | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/re-season-s-greetings-smiley-face-optional.html | Re: Season's Greetings (Smiley Face Optional) | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/a-place-to-work-and-a-place-to-mourn-753777.html | A Place to Work, and a Place to Mourn | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/us-clears-seagram-unit-s-sale-if-diageo-gives-up-malibu-rum.html | U.S. Clears Seagram Unit's Sale If Diageo Gives Up Malibu Rum | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/israelis-discuss-security-matters-with-arafat-s-military.html | Israelis Discuss Security Matters With Arafat's Military | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-sferra-evelyn.html | Paid Notice: Deaths SFERRA, EVELYN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/us-troops-in-the-gulf-go-aboard-iranian-ship.html | U.S. Troops In the Gulf Go Aboard Iranian Ship | False | By Nazila Fathi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/dance-review-cloths-large-and-small-signaling-shifts-in-tone.html | DANCE REVIEW; Cloths Large and Small, Signaling Shifts in Tone | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/jazz-review-a-new-trio-gives-an-artful-mauling-to-old-pop-radio-hits.html | JAZZ REVIEW; A New Trio Gives an Artful Mauling to Old Pop Radio Hits | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-today-s-army-753793.html | Today's Army? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/on-pro-football-a-bad-week-may-get-worse-boras-wants-nfl-certification.html | ON PRO FOOTBALL; A Bad Week May Get Worse: Boras Wants N.F.L. Certification | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-asia-india-no-exceptions-on-sacred-cows.html | World Briefing | Asia: India: No Exceptions On Sacred Cows | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/tyson-foods-indicted-in-plan-to-smuggle-illegal-workers.html | Tyson Foods Indicted in Plan To Smuggle Illegal Workers | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/early-signals-from-the-mayor-elect.html | Early Signals From the Mayor-Elect | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-goldman-may-be-fined.html | World Business Briefing | Asia: Japan: Goldman May Be Fined | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/international/asia/at-least-35-injured-in-mazarisharif-blast.html | At Least 35 Injured in Mazar-i-Sharif Blast | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-the-hunt-marines-and-army-may-scour-caves-us-general-says.html | A NATION CHALLENGED: THE HUNT; MARINES AND ARMY MAY SCOUR CAVES, U.S. GENERAL SAYS | False | By Michael R. Gordon With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/travel/spring-barging.html | Spring Barging | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/waving-flags-saluting-heroes.html | Waving Flags, Saluting Heroes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-people-764310.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/at-t-s-cable-deal-news-analysis-clash-of-the-convergers.html | AT&T'S CABLE DEAL: NEWS ANALYSIS; Clash of the Convergers | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-security-british-officially-offer-lead-peacekeepers-kabul.html | A NATION CHALLENGED: SECURITY; British Officially Offer to Lead Peacekeepers in Kabul; First 200 Are Due by Saturday | False | By Serge Schmemann With Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-afghan-labor-and-ours-752720.html | Afghan Labor, and Ours | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/circuits/technology-tips-for-the-holidays.html | Technology Tips for the Holidays | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-american-prisoner-bush-nears-decision-american-taliban-member.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Bush Nears a Decision on American Taliban Member | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/baseball-fan-s-tribute-to-the-mets-out-of-the-world-sort-of.html | BASEBALL; Fan's Tribute to the Mets Out of the World, Sort Of | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-levin-irving-t.html | Paid Notice: Deaths LEVIN, IRVING T. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/citigroup-to-shed-part-of-travelers-unit-in-stock-sale.html | Citigroup to Shed Part of Travelers Unit in Stock Sale | False | By Joseph B. Treaster With Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-humphreys-george-h-md.html | Paid Notice: Deaths HUMPHREYS, GEORGE H., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/sports-of-the-times-the-nets-audition-every-night.html | Sports of The Times; The Nets Audition Every Night | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/basics-three-r-s-reading-writing-rebooting.html | BASICS; Three R's: Reading, Writing, Rebooting | False | By Alice Keim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/IHT-how-the-world-sees-the-us-and-sept-11.html | How the World Sees the U.S. and Sept. 11 | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/federal-officials-drop-plan-to-drill-in-a-forest-upstate.html | Federal Officials Drop Plan To Drill in a Forest Upstate | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-women-in-power-753769.html | Women in Power | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/less-holiday-cheer-in-the-mail-this-year.html | Less Holiday Cheer In the Mail This Year | False | By Anthony Haden-Guest | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/rightist-courts-in-iran-affirm-sentences-for-4-reformist-legislators.html | Rightist Courts in Iran Affirm Sentences for 4 Reformist Legislators | False | By Nazila Fathi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-hunnewell-james-f.html | Paid Notice: Deaths HUNNEWELL, JAMES F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-fighting-aids-and-other-foes-763551.html | Fighting AIDS, and Other Foes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-schwartz-jack.html | Paid Notice: Deaths SCHWARTZ, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-west-california-law-puts-reward-in-doubt.html | National Briefing | West: California: Law Puts Reward In Doubt | False | By Rob Gunnison (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/company-briefs-763802.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-automakers-expect-small-sales-gain.html | World Business Briefing | Asia: Japan: Automakers Expect Small Sales Gain | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/technology-briefing-telecommunications-idt-acquires-winstar-assets.html | Technology Briefing | Telecommunications: IDT Acquires Winstar Assets | False | By Ann Wozencraft (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/macao-journal-in-a-gamblers-haven-betting-on-a-theme-park.html | Macao Journal; In a Gamblers' Haven, Betting on a Theme Park | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/wall-st-firm-ends-bad-year-by-beating-expectations.html | Wall St. Firm Ends Bad Year By Beating Expectations | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-west-nevada-panel-rejects-mine-and-plant.html | National Briefing | West: Nevada: Panel Rejects Mine And Plant | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-asia-south-korea-north-a-bomb-is-years-away.html | World Briefing | Asia: South Korea: North A-Bomb Is Years Away | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/sale-of-burned-timber-is-delayed-to-hear-appeals.html | Sale of Burned Timber Is Delayed to Hear Appeals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-damota-manuel-j.html | Paid Notice: Deaths DAMOTA, MANUEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-zelensky-samuel.html | Paid Notice: Deaths ZELENSKY, SAMUEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/theater/theater-review-one-woman-s-quest-fraught-with-cultural-land-mines.html | THEATER REVIEW; One Woman's Quest, Fraught With Cultural Land Mines | False | By Ben Brantley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/IHT-disparities-of-wealth-are-seen-as-fuel-for-terrorism.html | Disparities of Wealth Are Seen as Fuel for Terrorism | False | By Andrew Johnston, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/congress-gives-up-on-deal-this-year-to-help-economy.html | CONGRESS GIVES UP ON DEAL THIS YEAR TO HELP ECONOMY | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/media/management-shift-at-cline-davis-mann.html | Management Shift at Cline, Davis & Mann | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/south-africa-to-appeal-ruling-ordering-access-to-aids-drug.html | South Africa to Appeal Ruling Ordering Access to AIDS Drug | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/company-news-justice-department-questions-echostar-deal.html | COMPANY NEWS; JUSTICE DEPARTMENT QUESTIONS ECHOSTAR DEAL | False | By Andrew Ross Sorkin (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/technology-tips-for-the-holidays.html | Technology Tips for the Holidays | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-liebowitz-jonathan-s.html | Paid Notice: Deaths LIEBOWITZ, JONATHAN S | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-weapons-for-the-poor-letters-to-the-editor.html | Weapons for the Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/council-cuts-766-million-from-budget.html | Council Cuts $766 Million From Budget | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/nation-challenged-death-toll-trade-center-count-missing-dead-falls-below-3000.html | A NATION CHALLENGED: THE DEATH TOLL; Trade Center Count Of Missing and Dead Falls Below 3,000 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/baseball-lacking-suitors-bonds-remains-with-the-giants.html | BASEBALL; Lacking Suitors, Bonds Remains With the Giants | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/international/pakistan-forces-kill-more-escaped-al-qaeda-fighters.html | Pakistan Forces Kill More Escaped Al Qaeda Fighters | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/television-review-shrapnel-of-disaster-still-lodged-in-human-lives.html | TELEVISION REVIEW; Shrapnel of Disaster, Still Lodged in Human Lives | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-new-england-massachusetts-changing-school-admittance.html | National Briefing | New England: Massachusetts: Changing School Admittance | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-765023.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/judge-orders-end-to-routing-of-homeless-near-church.html | Judge Orders End to Routing Of Homeless Near Church | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/new-law-bars-rabin-s-killer-from-pardon-or-commutation.html | New Law Bars Rabin's Killer From Pardon or Commutation | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/the-neediest-cases-young-woman-s-new-joy-is-finding-her-relatives.html | The Neediest Cases; Young Woman's New Joy Is Finding Her Relatives | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/us-agency-approves-gas-pipeline-to-mt-vernon.html | U.S. Agency Approves Gas Pipeline to Mt. Vernon | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-kiely-anne-rita.html | Paid Notice: Deaths KIELY, ANNE RITA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/basketball-kidds-numbers-big-except-at-ballot-box.html | Kidd's Numbers Big Except at Ballot Box | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/senate-vote-rejects-a-bid-to-increase-aid-to-farms.html | Senate Vote Rejects a Bid To Increase Aid to Farms | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/bluetooth-defies-obituaries.html | Bluetooth Defies Obituaries | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/a-muddled-message-on-anthrax-vaccine.html | A Muddled Message on Anthrax Vaccine | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-accounts-764302.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/online-shopper-only-5-days-remain-in-a-game-of-chicken.html | ONLINE SHOPPER; Only 5 Days Remain In a Game of Chicken | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/bribe-scandal-draws-near-to-president-in-korea.html | Bribe Scandal Draws Near To President in Korea | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-women-in-islam-letters-to-the-editor.html | Women in Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-fighting-aids-and-other-foes-763543.html | Fighting AIDS, and Other Foes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/an-advantage-for-seasonal-students.html | An Advantage for Seasonal Students | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/global-crossing-looks-overseas-for-financing.html | Global Crossing Looks Overseas For Financing | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-blaming-america-letters-to-the-editor.html | Blaming America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-weber-saul.html | Paid Notice: Deaths WEBER, SAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/harrison-mosher-hayford-85-professor-and-melville-expert.html | Harrison Mosher Hayford, 85, Professor and Melville Expert | False | By William H. Honan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-briefing-telecommunications-earthlink-founder-plans-new-venture.html | Technology Briefing | Telecommunications: Earthlink Founder Plans New Venture | False | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-brush-david.html | Paid Notice: Deaths BRUSH, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-estonia-premier-to-step-down.html | World Briefing | Europe: Estonia: Premier To Step Down | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/what-s-next-reading-the-meter-and-the-customer-from-afar.html | WHAT'S NEXT; Reading the Meter (and the Customer) From Afar | False | By Eric A. Taub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/galveston-rejects-houston-port-merger.html | Galveston Rejects Houston Port Merger | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-middle-east-egypt-delay-in-democracy-case.html | World Briefing \| Middle East: Egypt: Delay In Democracy Case | False | By Susan Sachs (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/IHT-a-changed-world-perhaps-but-no-apocalypse-now.html | A Changed World, Perhaps, but No Apocalypse Now | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/3-in-long-island-family-charged-in-federal-cocaine-investigation.html | 3 in Long Island Family Charged In Federal Cocaine Investigation | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-compensation-victims-families-get-break-on-earlier-charity.html | A NATION CHALLENGED: COMPENSATION; Victims' Families Get Break on Earlier Charity | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-secret-sites-iraqi-tells-renovations-sites-for-chemical.html | A NATION CHALLENGED: SECRET SITES; Iraqi Tells of Renovations at Sites For Chemical and Nuclear Arms | False | By Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/boxing-ex-boxer-becomes-promoter.html | BOXING; Ex-Boxer Becomes Promoter | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/whither-the-weather.html | Whither the Weather? | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/on-college-football-fish-to-fedex-bowl-name-game.html | ON COLLEGE FOOTBALL; Fish to FedEx Bowl Name Game | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/new-voice-heard-in-music-software.html | New Voice Heard in Music Software | False | By Marcia Biederman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/hockey-richter-a-3-time-olympian.html | HOCKEY; Richter a 3-Time Olympian | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-russia-talks-with-us-on-iraq.html | World Briefing \| Europe: Russia: Talks With U.S. On Iraq | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/study-finds-teenagers-smoking-less-campaign-is-cited.html | Study Finds Teenagers Smoking Less; Campaign Is Cited | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-barrie-william-h.html | Paid Notice: Deaths BARRIE, WILLIAM H. | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/pro-football-manning-and-colts-get-taste-of-adversity.html | PRO FOOTBALL; Manning and Colts Get Taste of Adversity | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/hockey-red-wings-lead-in-voting.html | Red Wings Lead in Voting | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-stop-building-up-pakistani-military-capacities-against-india.html | Stop Building Up Pakistani Military Capacities Against India | False | By Selig S. Harrison, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-markets-market-place-citigroup-goes-to-the-well-again-on-travelers-unit.html | THE MARKETS: Market Place; Citigroup Goes to the Well Again on Travelers Unit | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/news/disparities-of-wealth-are-seen-as-fuel-for-terrorism.html | Disparities of Wealth Are Seen as Fuel for Terrorism | False | By Andrew Johnston, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-deficits-and-rate-cuts-752746.html | Deficits and Rate Cuts | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-christmas-lesson-in-the-cathedral-763675.html | Christmas Lesson In the Cathedral | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-andrews-martin.html | Paid Notice: Deaths ANDREWS, MARTIN | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-765040.html | Corrections | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-redevelopment-downtown-renewal-head-vows-independent-effort.html | A NATION CHALLENGED: REDEVELOPMENT; Downtown Renewal Head Vows Independent Effort | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/hockey-goalies-make-big-plays-rangers-and-devils-tie.html | HOCKEY; Goalies Make Big Plays; Rangers and Devils Tie | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/jose-fajardo-82-flutist-and-bandleader-is-dead.html | José SÂ© Fajardo, 82, Flutist And Bandleader, Is Dead | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/quotation-of-the-day-763403.html | QUOTATION OF THE DAY | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/81-gunshots-still-reverberate-in-philadelphia.html | '81 Gunshots Still Reverberate in Philadelphia | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/inside-762067.html | INSIDE | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/thousands-on-welfare-face-face-a-temporary-gap-in-aid.html | Thousands on Welfare Face Face a Temporary Gap in Aid | False | By Nina Bernstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/groups-oppose-proposed-rise-in-transit-fares-for-new-jersey.html | Groups Oppose Proposed Rise In Transit Fares For New Jersey | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/nation-challenged-trade-center-city-had-been-warned-fuel-tank-7-world-trade.html | A NATION CHALLENGED: THE TRADE CENTER; City Had Been Warned of Fuel Tank at 7 World Trade Center | False | By James Glanz and Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-barnett-helen-nee-lewis.html | Paid Notice: Deaths BARNETT, HELEN (NEE LEWIS) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-memorials-feyk-huckleberry-paul.html | Paid Notice: Memorials FEYK, HUCKLEBERRY PAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/samuel-meyers-83-president-of-a-new-york-uaw-local.html | Samuel Meyers, 83, President Of a New York U.A.W. Local | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/1-researching-the-rabbi-764442.html | Researching the Rabbi | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-libya-in-changed-world-qadaffi-is-changing-too.html | A NATION CHALLENGED: LIBYA; In Changed World, Qadaffi Is Changing, Too | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/c-corrections-765007.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-jersey-camden-judges-rule-in-cement-case.html | Metro Briefing | New Jersey: Camden: Judges Rule In Cement Case | False | By Steve Strunsky (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-a-chronicle-of-lasting-indian-diversity.html | A Chronicle of Lasting Indian Diversity | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-the-most-wanted-taliban-chiefs-prove-elusive-americans-say.html | A NATION CHALLENGED: THE MOST WANTED; Taliban Chiefs Prove Elusive, Americans Say | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/walking-in-a-wired-wonderland.html | Walking In a Wired Wonderland | False | By David L. Margulius | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-bank-of-japan-moves-to-halt-economic-slide.html | The Bank of Japan Moves to Halt Economic Slide | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-1951halt-whipping-in-our-pages100-75-and-50-years-ago.html | 1951:Halt Whipping : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/battling-for-bullion.html | Battling for Bullion | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-garden-city-nassau-appointments.html | Metro Briefing | New York: Garden City : Nassau Appointments | False | By Bruce Lambert (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-salpeter-burton-f-md.html | Paid Notice: Deaths SALPETER, BURTON F. M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/IHT-champion-of-balanced-budgets-risks-missing-eurozone-goal-germany-europes.html | Champion of Balanced Budgets Risks Missing Euro-Zone Goal : Germany, Europe's Fiscal Watchdog, Tucks Its Tail | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/worldbusiness/IHT-an-unlikely-proeuro-voice-urges-on-blair.html | An Unlikely Pro-Euro Voice Urges On Blair | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/white-house-scuttles-plan-for-gop-ad-campaign.html | White House Scuttles Plan For G.O.P. Ad Campaign | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-christmas-lesson-in-the-cathedral-763640.html | Christmas Lesson In the Cathedral | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/socialist-runs-in-portugal.html | Socialist Runs In Portugal | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-762040.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/office-proud-crown-prince-of-papering-and-painting.html | OFFICE PROUD; Crown Prince Of Papering And Painting | False | By William L. Hamilton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-look-how-successful-an-aid-partnership-can-be.html | Look How Successful an Aid Partnership Can Be | False | By Robert S. McNamara, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/enron-allowed-to-auction-off-some-assets.html | Enron Allowed to Auction Off Some Assets | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-fighting-aids-and-other-foes-763560.html | Fighting AIDS, and Other Foes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-solomon-marcia-greenhouse.html | Paid Notice: Deaths SOLOMON, MARCIA GREENHOUSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/l-listen-officeholders-764426.html | Listen, Officeholders | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-peripherals-a-hand-held-mouse-for-those-with-an-itchy-web-finger.html | NEWS WATCH: PERIPHERALS; A Hand-Held Mouse for Those With an Itchy Web Finger | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-rifkin-boris.html | Paid Notice: Deaths RIFKIN, BORIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/financier-s-gift-helps-double-the-size-of-bard-college-s-endowment.html | Financier's Gift Helps Double the Size of Bard College's Endowment | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/leonard-t-kurland-79-neurologist-researcher.html | Leonard T. Kurland, 79, Neurologist-Researcher | False | By Eric Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/IHT-1926gender-jokes-in-our-pages100-75-and-50-years-ago.html | 1926Gender Jokes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/politics/senators-call-for-inquiry-on-the-terrorist-attacks.html | Senators Call for Inquiry on the Terrorist Attacks | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-games-pokemon-get-their-own-player-gotta-market-them-all.html | NEWS WATCH: GAMES; Poki'SÃ'Omon Get Their Own Player: Gotta Market Them All | False | By Ian Austen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-the-detainees-diplomats-protest-lack-of-information.html | A NATION CHALLENGED: THE DETAINEES; Diplomats Protest Lack of Information | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/reeling-from-riots-argentina-declares-a-state-of-siege.html | Reeling From Riots, Argentina Declares a State of Siege | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/at-t-s-cable-deal-the-overview-comcast-wins-bid-for-at-t-s-cable.html | AT&T'S CABLE DEAL: THE OVERVIEW; COMCAST WINS BID FOR AT&T'S CABLE | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/christmas-lesson-in-the-cathedral.html | Christmas Lesson in the Cathedral | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-overview-dec-19-2001-vanishing-taliban-british-force-deck.html | A NATION CHALLENGED - - AN OVERVIEW: DEC. 19, 2001; Vanishing Taliban, a British Force on Deck, Spilled Iraqi Secrets | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-birnbaum-sol.html | Paid Notice: Deaths BIRNBAUM, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-tributes-to-the-victims-753025.html | Tributes to the Victims | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/more-deaths-in-england-due-to-error-report-says.html | More Deaths In England Due to Error, Report Says | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/india-seeks-international-support-to-force-pakistan-to-crack-down-on-militants.html | India Seeks International Support to Force Pakistan to Crack Down on Militants | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/personal-shopper-procrastinator-s-paradise.html | PERSONAL SHOPPER; Procrastinator's Paradise | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/football/the-new-york-times-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/international/unable-to-control-protesters-argentinas-president-resigns.html | Unable to Control Protesters, Argentina's President Resigns | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-gressens-robert.html | Paid Notice: Deaths GRESSENS, ROBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-americas-canada-province-leader-to-cut-his-drinking.html | World Briefing | Americas: Canada: Province Leader To Cut His Drinking | False | By Susan Catto (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-holidays-of-pain-753548.html | Holidays of Pain | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-staten-island-fresh-kills-design-contest.html | Metro Briefing | New York: Staten Island: Fresh Kills Design Contest | False | By Denny Lee (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/membercenter/article-20011220912307194840-no-title.html | Article 20011220912307194840 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/clearing-the-way-for-santa-s-descent.html | Clearing the Way for Santa's Descent | False | By Amy Goldwasser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/using-e-mail-to-count-connections.html | Using E-Mail to Count Connections | False | By Sarah Milstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-briefing-hardware-forecaster-sees-33-drop-in-chip-sales.html | Technology Briefing \| Hardware: Forecaster Sees 33% Drop In Chip Sales | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/transactions-765201.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-brooklyn-hung-jury-in-murder-case.html | Metro Briefing \| New York: Brooklyn: Hung Jury In Murder Case | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-decorations-handmade-ornaments-for-the-bohemian-tree.html | CURRENTS; DECORATIONS; Handmade Ornaments, For the Bohemian Tree | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-manhattan-six-charged-in-securities-fraud.html | Metro Briefing \| New York: Manhattan: Six Charged In Securities Fraud | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/former-executive-at-merrill-joins-credit-suisse.html | Former Executive At Merrill Joins Credit Suisse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/families-without-a-beacon-many-who-lived-near-trade-center-feel-extra-strain.html | Families Without a Beacon; Many Who Lived Near Trade Center Feel Extra Strain | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/business-digest-758981.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-fund-raises-285-million-for-start-ups.html | TECHNOLOGY; Fund Raises $285 Million For Start-Ups | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/classified/paid-notice-deaths-kaplan-deborah-nee-gittleman.html | Paid Notice: Deaths KAPLAN, DEBORAH (NEE GITTLEMAN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-suspects-arrests-belgium-highlight-its-role-militants-base.html | A NATION CHALLENGED: THE SUSPECTS; Arrests in Belgium Highlight Its Role as a Militants' Base | False | By John Tagliabue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-kosovo-suspects-in-bus-attack-freed.html | World Briefing \| Europe: Kosovo: Suspects In Bus Attack Freed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/bloomberg-fills-nine-posts-with-government-veterans.html | Bloomberg Fills Nine Posts With Government Veterans | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-china-tv-rights-granted.html | World Business Briefing \| Asia: China: TV Rights Granted | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/l-cambodia-s-wilderness-752665.html | Cambodia's Wilderness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/bridge-long-distance-partnerships-now-flourish.html | BRIDGE; Long Distance Partnerships Now Flourish | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/resting-nuclear-plant-is-finally-put-to-sleep.html | Resting Nuclear Plant Is Finally Put to Sleep | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/trumping-charity.html | Trumping Charity | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/q-a-translating-the-nbsp-that-litters-your-e-mail.html | Q & A; Translating the '&NBSP' That Litters Your E-Mail | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/the-pressure-rises-in-pakistan.html | The Pressure Rises in Pakistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-volunteers-good-some-first-time-blood-donors-get-bad.html | A NATION CHALLENGED: THE VOLUNTEERS; Out to Do Good, Some First-Time Blood Donors Get Bad News | False | By Linda Villarosa | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/plus-winter-sports-a-third-generation-of-olympians-near.html | PLUS: WINTER SPORTS; A Third Generation Of Olympians Near | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-interiors-the-anti-times-square-with-bar-and-rooms.html | CURRENTS: INTERIORS; The Anti-Times Square, With Bar and Rooms | False | By Pilar Guzman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/ballet-theater-drops-evening-of-stravinsky.html | Ballet Theater Drops Evening Of Stravinsky | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-furnishings-a-design-student-gets-up-on-the-right-side-of-the-bed.html | CURRENTS: FURNISHINGS; A Design Student Gets Up On the Right Side of the Bed | False | By Donna Paul | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-czech-republic-fears-of-terror-attack.html | World Briefing \| Europe: Czech Republic: Fears Of Terror Attack | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/opinion/fighting-aids-and-other-foes.html | Fighting AIDS, and Other Foes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/carnival-s-bid-for-p-o-princess-suffers-setback.html | Carnival's Bid for P&O Princess Suffers Setback | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/books/books-of-the-times-terrifying-a-mass-killer-with-pure-brain-power.html | BOOKS OF THE TIMES; Terrifying a Mass Killer With Pure Brain Power | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/world/challenge-for-algeria-berber-anger.html | Challenge for Algeria: Berber Anger | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-20 | 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-management-shift-at-cline-davis-mann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shift At Cline, Davis & Mann | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/jazz-review-saluting-not-repeating-the-standards.html | JAZZ REVIEW; Saluting, Not Repeating, the Standards | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/love-and-sex-from-france.html | Love and Sex From France | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-private-fortune-to-further-a-public-agenda.html | A Private Fortune to Further a Public Agenda | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-football-giants-late-drive-is-now-for-the-playoffs.html | PRO FOOTBALL; Giants' Late Drive Is Now for the Playoffs | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/new-video-releases-748544.html | New Video Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/hockey-devils-victory-slips-away-after-error-late-in-game.html | HOCKEY; Devils' Victory Slips Away After Error Late in Game | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-women-s-issues-in-the-white-house-781576.html | Women's Issues In the White House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/my-manhattan-the-season-when-gray-turns-green.html | MY MANHATTAN; The Season When Gray Turns Green | False | By Jeremy Eichler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-schwartz-percy.html | Paid Notice: Deaths SCHWARTZ, PERCY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/now-playing-florida-ll-with-janet-and-jeb.html | Now Playing: Florida ll, With Janet and Jeb | False | By Bob Shacochis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/killings-increase-in-many-big-cities.html | KILLINGS INCREASE IN MANY BIG CITIES | False | By Fox Butterfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/another-view-of-vendetta.html | Another View of Vendetta | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/sports-of-the-times-fetisov-is-searching-for-russian-patriots.html | Sports of The Times; Fetisov Is Searching For Russian Patriots | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/argentina-unraveling.html | Argentina Unraveling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/diagnosis-of-world-s-health-focuses-on-economic-benefit.html | Diagnosis of World's Health Focuses on Economic Benefit | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/tv-weekend-calling-birds-french-hens-flamingoes.html | TV WEEKEND; Calling Birds. French Hens. Turtledoves. Flamingoes? | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782785.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/womens-issues-in-the-white-house.html | Women's Issues in the White House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-trains-planes-pains-773360.html | Trains, Planes, Pains | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/a-poor-ethnic-enclave-in-china-is-shadowed-by-drugs-and-hiv.html | A Poor Ethnic Enclave in China Is Shadowed by Drugs and H.I.V. | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-memorials-selby-yetta.html | Paid Notice: Memorials SELBY, YETTA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/the-art-of-knowing-the-enemy.html | The Art of Knowing the Enemy | False | By Caleb Carr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-indonesia-military-denies-plane-was-shot-down.html | World Briefing | Asia: Indonesia: Military Denies Plane Was Shot Down | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-iraq-arms-inspections-772747.html | Iraq Arms Inspections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-mystery-squid-found-lurking-at-ocean-bottom.html | A Mystery Squid Found Lurking at Ocean Bottom | False | By Carol Kaesuk Yoon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-in-argentina-the-region-despite-sneezes-no-cold-yet-in-brazil.html | TURMOIL IN ARGENTINA: THE REGION; Despite Sneezes, No Cold Yet in Brazil | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-christof-buchel.html | ART IN REVIEW; Christof BäˈsÂˈchel | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-how-being-punched-out-ends-up-fine.html | FILM REVIEW; How Being Punched Out Ends Up Fine | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/international/india-recalls-envoy-to-pakistan-over-attack-on-parliament-20011221915106985.html | India Recalls Envoy to Pakistan Over Attack on Parliament | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/photography-review-the-other-side-of-atget-with-paris-s-messy-bits.html | PHOTOGRAPHY REVIEW; The Other Side of Atget, With Paris's Messy Bits | False | By Sarah Boxer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/wireless-deal-falls-apart-in-congress.html | Wireless Deal Falls Apart In Congress | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-dog-friendly-stopovers.html | Dog Friendly Stopovers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-humphreys-george-h-ii-md.html | Paid Notice: Deaths HUMPHREYS, GEORGE H., II, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-the-portraits-and-me-772739.html | The 'Portraits' and Me | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-cartier-william-b.html | Paid Notice: Deaths CARTIER, WILLIAM B | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-aid-for-afghanistan-letters-to-the-editor.html | Aid for Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/meatpackers-profits-hinge-on-pool-of-immigrant-labor.html | Meatpackers' Profits Hinge On Pool of Immigrant Labor | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-europe-italy-soccer-team-s-shares-fall.html | World Business Briefing | Europe: Italy: Soccer Team's Shares Fall | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/national-briefing-west-colorado-killing-wild-horses.html | National Briefing | West: Colorado: Killing Wild Horses | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-real-home-for-the-homeless.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/peacekeeping-troops-land-in-afghanistan.html | Peacekeeping Troops Land in Afghanistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-review-one-life-in-the-light-another-in-the-shadows.html | ART REVIEW; One Life in the Light, Another in the Shadows | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-hendrickson-edwin-f.html | Paid Notice: Deaths HENDRICKSON, EDWIN F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-basketball-knicks-fail-to-answer-their-late-wake-up-call.html | PRO BASKETBALL; Knicks Fail to Answer Their Late Wake-Up Call | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-manhattan-center-reports-blood-shortage.html | Metro Briefing | New York: Manhattan: Center Reports Blood Shortage | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-movie-guide-all-about-lily-chouchou.html | Movie Guide : All About Lily Chou-Chou | False | By Donald Richie, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-internet-doubleclick-appoints-executives.html | Technology Briefing | Internet: DoubleClick Appoints Executives | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-south-korea-new-moves-toward-talks.html | World Briefing | Asia: South Korea: New Moves Toward Talks | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/national-briefing-washington-democrats-raising-more-money.html | National Briefing | Washington: Democrats Raising More Money | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/hollinger-canceling-a-plan-to-go-private.html | Hollinger Canceling A Plan to Go Private | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/at-t-s-cable-deal-news-analysis-for-aol-goals-are-deferred-not-denied.html | AT&T'S CABLE DEAL: NEWS ANALYSIS; For AOL, Goals Are Deferred, Not Denied | False | By Saul Hansell With Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-altman-bernice-berman.html | Paid Notice: Deaths ALTMAN, BERNICE BERMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-wetzel-raymond-adolph.html | Paid Notice: Deaths WETZEL, RAYMOND ADOLPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-a-real-home-for-the-homeless-781827.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/the-neediest-cases-a-perennial-helper-to-all-receives-help-of-her-own.html | The Neediest Cases; A Perennial Helper to All Receives Help of Her Own | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-internet-covad-exits-bankruptcy.html | Technology Briefing | Internet: Covad Exits Bankruptcy | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-divinity-school-dean-772755.html | Divinity School Dean | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-hardware-chip-orders-extend-slump.html | Technology Briefing | Hardware: Chip Orders Extend Slump | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/sulka-haberdasher-to-royalty-is-to-close-its-last-shop-in-us.html | Sulka, Haberdasher to Royalty, Is to Close Its Last Shop in U.S. | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-myanmar-no-1-in-opium-production.html | World Briefing | Asia: Myanmar: No. 1 In Opium Production | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nation-challenged-american-prisoner-us-defines-charges-that-californian-might.html | A NATION CHALLENGED: THE AMERICAN PRISONER; U.S. Defines Charges That Californian Might Face | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-weinstein-cecilia-g.html | Paid Notice: Deaths WEINSTEIN, CECILIA G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/theater-review-you-don-t-want-to-levitate-hold-on.html | THEATER REVIEW; You Don't Want to Levitate? Hold On | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/conte-candoli-74-trumpeter-for-tonight.html | Conte Candoli, 74, Trumpeter for 'Tonight' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/united-airlines-mechanics-strike-is-blocked-by-bush.html | United Airlines Mechanics' Strike Is Blocked by Bush | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-edward-gorey.html | ART IN REVIEW; Edward Gorey | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-wynn-bullock-realities-and-metaphors.html | ART IN REVIEW; Wynn Bullock -- 'Realities and Metaphors' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/college-basketball-st-john-s-struggles-to-edge-st-francis.html | COLLEGE BASKETBALL; St. John's Struggles to Edge St. Francis | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/figure-skating-big-3-of-skating-smile-through-pressure.html | FIGURE SKATING; Big 3 of Skating Smile Through Pressure | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-herman-rosalind.html | Paid Notice: Deaths HERMAN, ROSALIND | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/transactions-783064.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/media-business-advertising-postal-service-lightening-up-sends-thoughtful-holiday.html | THE MEDIA BUSINESS: ADVERTISING; The Postal Service, lightening up, sends a thoughtful holiday greeting by way of a TV spot. | False | By Bernard Stamler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-the-frequent-traveller-london-dining-on-a-budget.html | THE FREQUENT TRAVELLER: London Dining On a Budget | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-overview-dec-20-2001-billions-for-sept-11-victims-first-moves.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 20, 2001; Billions for Sept. 11 Victims, First Moves Against Pakistani Terrorists | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/pension-fund-keeps-firm-that-acquired-enron-stock.html | Pension Fund Keeps Firm That Acquired Enron Stock | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-peacekeepers-un-picks-britain-run-security-force-for-kabul.html | A NATION CHALLENGED: PEACEKEEPERS; U.N. Picks Britain to Run A Security Force for Kabul | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-782068.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-guterman-saul.html | Paid Notice: Deaths GUTERMAN, SAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-how-america-can-help-southeast-asians-do-it-themselves.html | How America Can Help Southeast Asians Do It Themselves | False | By Karim Raslan, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-balboni-edward.html | Paid Notice: Deaths BALBONI, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/baseball-red-sox-accept-bid-from-group-headed-by-marlins-owner.html | BASEBALL; Red Sox Accept Bid From Group Headed by Marlins' Owner | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-rome-robert-c-iii.html | Paid Notice: Deaths ROME, ROBERT C. III | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/police-and-firefighters-win-court-victory-in-seeking-raises.html | Police and Firefighters Win Court Victory in Seeking Raises | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-financial-front-reacting-to-attack-india-us-aims-pakistan-group-s.html | A NATION CHALLENGED: FINANCIAL FRONT; Reacting to Attack in India, U.S. Aims at Pakistan Group's Assets | False | By David E. Sanger and Kurt Eichenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/sports-of-the-times-hamilton-following-jordan-s-lead.html | Sports of The Times; Hamilton Following Jordan's Lead | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/the-lure-of-a-maryland-marsh.html | The Lure of a Maryland Marsh | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-money-changersgetting-theirs-letters-to-the-travel-editor.html | Money Changers:Getting Theirs : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-unilateralism-is-alive-and-well-in-washington.html | Unilateralism Is Alive and Well in Washington | False | By Ivo H. Daalder and James M. Lindsay, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-griffith-jill-ann-greenberg.html | Paid Notice: Deaths GRIFFITH, JILL ANN GREENBERG | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/south-korea-reports-a-widening-income-advantage-over-north.html | South Korea Reports a Widening Income Advantage Over North | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/olympics-chief-of-winter-games-discusses-security-plans.html | OLYMPICS; Chief of Winter Games Discusses Security Plans | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/funeral-company-accused-of-desecration.html | Funeral Company Accused of Desecration | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-rosen-miriam.html | Paid Notice: Deaths ROSEN, MIRIAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/budget-battle-ends-in-congress-without-the-usual-brouhaha.html | Budget Battle Ends in Congress Without the Usual Brouhaha | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-a-popular-name-for-the-euro-letters-to-the-editor.html | A Popular Name for the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-from-math-to-madness-and-back.html | FILM REVIEW; From Math To Madness, And Back | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-whimsy-fights-violence-in-a-vendetta.html | FILM REVIEW; Whimsy Fights Violence in a Vendetta | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/travel/the-avis-ski-saver-package.html | The Avis Ski Saver Package | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/the-outsider-patient-cameraman-in-a-marsh.html | THE OUTSIDER; Patient Cameraman in a Marsh | False | By James Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-security-force-british-marines-arrive-near-kabul-protect.html | A NATION CHALLENGED: THE SECURITY FORCE; British Marines Arrive Near Kabul to Protect Officials | False | By David Rohde With Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/dance-review-a-leaping-lepidopterist-stalks-his-prey.html | DANCE REVIEW; A Leaping Lepidopterist Stalks His Prey | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/cadillac-too-shifting-focus-to-trucks.html | Cadillac, Too, Shifting Focus To Trucks | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-inhale-fiercely-harvard-it-s-higher-education-right.html | FILM REVIEW; Inhale Fiercely, Harvard: It's Higher Education, Right? | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/antiques-life-of-clocks-measured-in-passion.html | ANTIQUES; Life of Clocks, Measured In Passion | False | By Wendy Moonan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-winkler-claire.html | Paid Notice: Deaths WINKLER, CLAIRE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nation-challenged-civil-liberties-sacramento-publisher-s-questions-draw-wrath.html | A NATION CHALLENGED: CIVIL LIBERTIES; In Sacramento, a Publisher's Questions Draw the Wrath of the Crowd | False | By Timothy Egan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-on-bin-laden-s-trail-772720.html | On bin Laden's Trail | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-analysis-uneasy-ally-terror-war-suddenly-feels-more-us.html | A NATION CHALLENGED: NEWS ANALYSIS; Uneasy Ally in Terror War Suddenly Feels More U.S. Pressure | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/nation-challenged-compensation-victims-fund-likely-pay-average-1.6-million-each.html | A NATION CHALLENGED: COMPENSATION; Victims' Fund Likely to Pay Average of $1.6 Million Each | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/theater-review-festival-of-short-gay-plays-about-seeking-acceptance.html | THEATER REVIEW; Festival of Short Gay Plays About Seeking Acceptance | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-no-win-outcome.html | A No-Win Outcome | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/international/us-to-send-more-troops-to-search-caves-of-tora-bora.html | U.S. to Send More Troops to Search Caves of Tora Bora | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/public-lives-in-search-of-divine-justice-for-the-homeless-in-court.html | PUBLIC LIVES; In Search of 'Divine Justice' for the Homeless in Court | False | By Robin Finn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/at-t-s-cable-deal-who-has-what-and-will-vote-what.html | AT&T'S CABLE DEAL; Who Has What and Will Vote What | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-queens-boy-shot-while-playing-with-gun.html | Metro Briefing | New York: Queens: Boy Shot While Playing With Gun | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/lawmakers-in-new-jersey-move-on-tax-amnesty-plan.html | Lawmakers in New Jersey Move on Tax Amnesty Plan | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-neil-welliver-early-figurative-paintings.html | ART IN REVIEW; Neil Welliver -- 'Early Figurative Paintings' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/conspicuous-voids-in-golden-globe-nominations.html | Conspicuous Voids in Golden Globe Nominations | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/warhol-foundation-finances-work-rebuffed-by-nea.html | Warhol Foundation Finances Work Rebuffed by N.E.A. | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-steve-gianakos-whatever-tickles-your-fancy.html | ART IN REVIEW; Steve Gianakos -- 'Whatever Tickles Your Fancy' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-1901a-bigger-house-in-our-pages100-75-and-50-years-ago.html | 1901:A Bigger House : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/musema-journal-in-burundi-schools-war-is-a-deadly-nonelective.html | Musema Journal; In Burundi Schools, War Is a Deadly Nonelective | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-levin-irving-t.html | Paid Notice: Deaths LEVIN, IRVING T. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/music-review-a-premiere-and-a-bach-concerto-along-with-mock-bach.html | MUSIC REVIEW; A Premiere and a Bach Concerto, Along With Mock Bach | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-judge-lee-shepard.html | Paid Notice: Deaths JUDGE, LEE SHEPARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-europe-czech-republic-car-plant-planned.html | World Business Briefing | Europe: Czech Republic: Car Plant Planned | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/nation-challenged-remains-dna-matches-surge-aiding-identification-victims.html | A NATION CHALLENGED: THE REMAINS; DNA Matches Surge, Aiding in the Identification of Victims | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-gabriel-orozco-fear-not.html | ART IN REVIEW; Gabriel Orozco -- 'Fear Not' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/thwarted-hopes-in-congress.html | Thwarted Hopes in Congress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/spare-times-772828.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-bergen-sidney-l.html | Paid Notice: Deaths BERGEN, SIDNEY L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-nation-challenged-fund-raising-striving-to-fill-stockings-in-hard-hit-town.html | A NATION CHALLENGED: FUND-RAISING; Striving to Fill Stockings in Hard-Hit Town | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/cendant-is-said-to-be-in-talks-for-us-operations-of-budget.html | Cendant Is Said to Be in Talks For U.S. Operations of Budget | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-angry-nation-saudis-assail-media-blitz-against-them-west.html | A NATION CHALLENGED: AN ANGRY NATION; Saudis Assail 'Media Blitz' Against Them In the West | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/automobiles/autos-on-friday-design-gm-turns-the-corner-and-rediscovers-style.html | Autos On Friday/Design; G.M. Turns the Corner And Rediscovers Style | False | By Phil Patton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-brooklyn-youth-counselor-charged-with-fraud.html | Metro Briefing | New York: Brooklyn: Youth Counselor Charged With Fraud | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-memorials-gevertz-bruce.html | Paid Notice: Memorials GEVERTZ, BRUCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/inside-782343.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-manhattan-limelight-gets-liquor-license.html | Metro Briefing | New York: Manhattan: Limelight Gets Liquor License | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-argentina-economic-assistance-us-says-it-favors-deferring-argentine-aid.html | TURMOIL IN ARGENTINA: ECONOMIC ASSISTANCE; U.S. Says It Favors Deferring Argentine Aid | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/silence-alert-system-experts-urge-overhaul-plan-unused-even-sept-11.html | The Silence of the Alert System; Experts Urge Overhaul of Plan Unused Even on Sept. 11 | False | By Glenn Collins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-isaacs-lenora-jean.html | Paid Notice: Deaths ISAACS, LENORA JEAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-strasburger-albert-f.html | Paid Notice: Deaths STRASBURGER, ALBERT F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nation-challenged-transportation-security-promise-baggage-screening-deadline.html | A NATION CHALLENGED: TRANSPORTATION SECURITY; A Promise on Baggage Screening Deadline | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-india-pakistan-and-terrorism-letters-to-the-editor.html | India, Pakistan and Terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-amnesiac-recalls-his-best-lines.html | FILM REVIEW; Amnesiac Recalls His Best Lines | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-gelb-harold.html | Paid Notice: Deaths GELB, HAROLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/business-digest-778206.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-media-3-photographers-tora-bora-are-detained-afghan-fighters.html | A NATION CHALLENGED: THE MEDIA; 3 Photographers in Tora Bora Are Detained by Afghan Fighters | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/atlantic-city-holds-off-on-paying-to-keep-miss-america-in-town.html | Atlantic City Holds Off on Paying to Keep Miss America in Town | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nation-challenged-accounting-senators-press-for-inquiry-us-intelligence-lapses.html | A NATION CHALLENGED: AN ACCOUNTING; Senators Press for an Inquiry On U.S. Intelligence Lapses | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/japanese-budget-would-cut-spending-even-in-recession.html | Japanese Budget Would Cut Spending, Even in Recession | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-jersey-newark-2-sentenced-in-stock-case.html | Metro Briefing | New Jersey: Newark: 2 Sentenced In Stock Case | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-chirico-francis-m.html | Paid Notice: Deaths CHIRICO, FRANCIS M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nation-challenged-disease-frustration-health-agency-over-critics-anthrax-policy.html | A NATION CHALLENGED: THE DISEASE; Frustration at Health Agency Over Critics of Anthrax Policy | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/baseball-mets-take-road-trip-to-scout-mo-vaughn.html | BASEBALL; Mets Take Road Trip To Scout Mo Vaughn | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/shares-in-belgian-company-fall-64-as-questions-grow.html | Shares in Belgian Company Fall 64% as Questions Grow | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-good-farm-bill-772712.html | A Good Farm Bill | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782742.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-real-home-for-the-homeless-781908.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/3241-breakfasts-down-none-to-go.html | 3,241 Breakfasts Down, None to Go | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-letters-to-the-editor-9391996493.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/pop-and-jazz-guide-767328.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/our-friends-the-terrorists.html | Our Friends the Terrorists | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782777.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-leitner-david-m.html | Paid Notice: Deaths LEITNER, DAVID M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-health-is-a-road-out-of-poverty.html | Health Is a Road Out of Poverty | False | By Clare Short and Gro Harlem Brundtland, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/t-s-cable-deal-impact-expect-more-mergers-experts-say-expense-consumers.html | AT&T'S CABLE DEAL: THE IMPACT; Expect More Mergers, Experts Say, at Expense of Consumers | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-sullivan-john-j.html | Paid Notice: Deaths SULLIVAN, JOHN J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/tourists-line-up-for-ferry-as-liberty-island-is-reopened.html | Tourists Line Up for Ferry as Liberty Island Is Reopened | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/international/india-recalls-envoy-to-pakistan-over-attack-on-parliament.html | India Recalls Envoy to Pakistan Over Attack on Parliament | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/two-ways-to-defy-a-recession.html | Two Ways to Defy a Recession | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/boldface-names-781223.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/arts-grants-offset-sept-11-attack.html | Arts Grants Offset Sept. 11 Attack | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/leopold-senghor-dies-at-95-senegal-s-poet-of-negritude.html | Lã'Â©opold Senghor Dies at 95; Senegal's Poet of Nã'Â©gritude | False | By Albin Krebs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-solomon-masha-greenhouse.html | Paid Notice: Deaths SOLOMON, MASHA GREENHOUSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/more-muted-talk-about-help-for-economy.html | More Muted Talk About Help for Economy | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-asia-japan-auto-sales-to-fall.html | World Business Briefing | Asia: Japan: Auto Sales To Fall | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-africa-nigeria-another-state-adopts-islamic-law.html | World Briefing | Africa: Nigeria: Another State Adopts Islamic Law | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/membercenter/help/article-20011221928394635339-no-title.html | Article 20011221928394635339 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/hockey/edge-is-back-in-pecas-game.html | Edge Is Back in Peca's Game | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/the-big-city-christmas-and-the-spirit-of-commerce.html | The Big City; Christmas And the Spirit Of Commerce | False | By John Tierney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-deschner-evelyn-z.html | Paid Notice: Deaths DESCHNER, EVELYN Z. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/arab-lands-denounce-sharon-and-pledge-support-to-arafat.html | Arab Lands Denounce Sharon And Pledge Support to Arafat | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/morgan-owed-more-by-enron-than-previously-disclosed.html | Morgan Owed More by Enron Than Previously Disclosed | False | By Riva D. Atlas and Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/style/IHT-in-some-cities-a-travelers-best-friend-is-a-dog.html | In Some Cities, a Traveler's Best Friend Is a Dog | False | By Abby Hirsch Weinstein, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-the-reaction-survivors-say-plan-for-fund-is-stingy.html | A NATION CHALLENGED: THE REACTION; Survivors Say Plan For Fund Is Stingy | False | By David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-larson-charles-a.html | Paid Notice: Deaths LARSON, CHARLES A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/lehman-profit-drops-67-hammered-by-sept-11-disruption.html | Lehman Profit Drops 67%, Hammered by Sept. 11 Disruption | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/regents-plan-would-alter-aid-to-schools.html | Regents' Plan Would Alter Aid to Schools | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/national-briefing-south-arkansas-delay-on-deregulation.html | National Briefing | South: Arkansas: Delay On Deregulation | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/quotation-of-the-day-776416.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/hockey/rangers-rookie-feels-at-home-as-a-lodger.html | HOCKEY; Rangers Rookie Feels at Home as a Lodger | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-nussbaum-lotte-frankfurther.html | Paid Notice: Deaths NUSSBAUM, LOTTE FRANKFURTHER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/violent-crime-reported-declining-in-workplace.html | Violent Crime Reported Declining in Workplace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-preville-gloria.html | Paid Notice: Deaths PREVILLE, GLORIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/IHT-in-the-arena-rivals-freeman-and-perec-return-to-what-they-do-best.html | In The Arena : Rivals Freeman and Perec Return to What They Do Best | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-salpeter-burton-f-md.html | Paid Notice: Deaths SALPETER, BURTON F., MD. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/few-states-track-prescriptions-as-way-to-prevent-overdoses.html | Few States Track Prescriptions As Way to Prevent Overdoses | False | By Melody Petersen and Barry Meier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-1951free-the-mind-in-our-pages100-75-and-50-years-ago.html | 1951:Free the Mind : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782807.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782793.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-real-home-for-the-homeless-781916.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/protecting-steel-an-economic-war-that-all-could-lose.html | Protecting Steel: An Economic War That All Could Lose | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-taxes-congress-backs-aid-for-victims-on-estate-levy.html | A NATION CHALLENGED: TAXES; Congress Backs Aid for Victims On Estate Levy | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-basketball-foul-shots-are-nets-weakness.html | PRO BASKETBALL; Foul Shots Are Nets' Weakness | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-wagenheim-joseph.html | Paid Notice: Deaths WAGENHEIM, JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/at-least-a-quarter-of-ground-zero-firefighters-ill.html | At Least a Quarter of Ground Zero Firefighters Ill | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-russia-terror-fears-vs-free-speech.html | World Briefing \| Europe: Russia: Terror Fears Vs. Free Speech | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-in-argentina-news-analysis-past-economic-cures-are-now-fuel-for-a-crisis.html | TURMOIL IN ARGENTINA: NEWS ANALYSIS; Past Economic Cures Are Now Fuel for a Crisis | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782750.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/company-briefs-781924.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/national/possible-charges-and-penalties.html | Possible Charges and Penalties | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/the-media-business-advertising-addenda-starcom-chosen-in-disney-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starcom Chosen In Disney Review | False | By Bernard Stamler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/a-nation-challenged-tape-review-finds-more-plotters-named.html | A NATION CHALLENGED; Tape Review Finds More Plotters Named | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-portraits-grief-victims-daily-goodbyes-simple-life-devotion.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Daily Goodbyes, a Simple Life and a Devotion to Things Portuguese | False | These sketches were written by Dan Barry, Anthony Depalma, Julie V. Iovine, Tobin Harshaw, Charlie Leduff, Barbara Stewart, Robert F. Worth, David Barboza, Barbara Whitaker and Debra Minunni. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-damota-manuel-j.html | Paid Notice: Deaths DAMOTA, MANUEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-birnbaum-sol.html | Paid Notice: Deaths BIRNBAUM, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/sept-11-keeps-8-million-home-for-holidays.html | Sept. 11 Keeps 8 Million Home for Holidays | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-queens-sentence-in-rape-and-robbery.html | Metro Briefing \| New York: Queens: Sentence In Rape And Robbery | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-hazardous-ground-beef-772674.html | Hazardous Ground Beef | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-sarah-morris-crystal.html | ART IN REVIEW; Sarah Morris -- 'Crystal' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-wilson-elizabeth-nee-priday.html | Paid Notice: Deaths WILSON, ELIZABETH (NEE PRIDDAY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-review-man-ray-america-paintings-drawings-sculpture-photographs-new-york.html | ART IN REVIEW; 'Man Ray in America' -- 'Paintings, Drawings, Sculpture and Photographs of the New York/ Ridgefield (1912-1921) and Hollywood (1940-1950) Years' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/city-s-unemployment-rate-jumps-to-6.9-the-highest-in-nearly-3-years.html | City's Unemployment Rate Jumps to 6.9%, the Highest in Nearly 3 Years | False | By Edward Wyatt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-asia-japan-mcdonald-s-president-steps-down.html | World Business Briefing \| Asia: Japan: McDonald's President Steps Down | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/the-american-prisoner.html | The American Prisoner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/gop-pushes-to-make-daschle-appear-a-national-villain.html | G.O.P. Pushes to Make Daschle Appear a National Villain | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-football-never-ending-season-features-jets-swayne.html | PRO FOOTBALL; Never-Ending Season Features Jets' Swayne | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/home-video-love-and-sex-from-france.html | HOME VIDEO; Love and Sex From France | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-britain-aid-for-russia-to-destroy-weapons.html | World Briefing \| Europe: Britain: Aid For Russia To Destroy Weapons | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-in-a-wowee-zowee-adventure-world-the-whiz-bang-gizmos-whiz-and-bang.html | FILM REVIEW; In a Wowee-Zowee Adventure World, the Whiz-Bang Gizmos Whiz and Bang | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-1926risky-kissing-in-our-pages100-75-and-50-years-ago.html | 1926:Risky Kissing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/critic-s-notebook-the-gift-of-art-ready-to-be-opened.html | CRITIC'S NOTEBOOK; The Gift Of Art Ready To Be Opened | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/argentine-leader-his-nation-frayed-abruptly-resigns.html | ARGENTINE LEADER, HIS NATION FRAYED, ABRUPTLY RESIGNS | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/both-parties-deflect-blame-for-stalemate-on-economy.html | Both Parties Deflect Blame For Stalemate On Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/c-corrections-782734.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-schwalberg-sam.html | Paid Notice: Deaths SCHWALBERG, SAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-women-s-issues-in-the-white-house-781584.html | Women's Issues In the White House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/media-moguls-over-munich.html | Media Moguls Over Munich | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/national-briefing-south-florida-bailey-appeals-disbarment.html | National Briefing | South: Florida: Bailey Appeals Disbarment | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/at-t-s-cable-deal-the-negotiations-how-the-comcast-deal-came-together.html | AT&T'S CABLE DEAL: THE NEGOTIATIONS; How the Comcast Deal Came Together | False | By Andrew Ross Sorkin With Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-a-real-home-for-the-homeless-781860.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-europe-britain-executive-shift-at-eurotunnel.html | World Business Briefing | Europe: Britain: Executive Shift At Eurotunnel | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-football-top-position-filled-in-nfl.html | PRO FOOTBALL; Top Position Filled in N.F.L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/IHT-meanwhile-this-christmas-us-charities-are-busier-than-ever.html | MEANWHILE : This Christmas, U.S. Charities Are Busier Than Ever | False | By Shashi Tharoor, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/news-summary-780340.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-bogosian-john-a.html | Paid Notice: Deaths BOGOSIAN, JOHN A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/opera-review-the-original-bake-off-between-witch-and-kids.html | OPERA REVIEW; The Original Bake-Off, Between Witch and Kids | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-beijing-pakistan-s-leader-reassures-china-their-special-bond.html | A NATION CHALLENGED: IN BEIJING; Pakistan's Leader Reassures China of Their Special Bond | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/basketball/sprewell-isnt-banking-on-allstar-spot.html | Sprewell Isn't Banking on All-Star Spot | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/hamas-leader-defies-palestinian-authority-s-crackdown.html | Hamas Leader Defies Palestinian Authority's Crackdown | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-piccione-frank.html | Paid Notice: Deaths PICCIONE, FRANK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-verner-panton.html | ART IN REVIEW; Verner Panton | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-hartley-margaret-gilman.html | Paid Notice: Deaths HARTLEY, MARGARET GILMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/clinton-and-aides-lay-plans-to-repair-a-battered-image.html | Clinton and Aides Lay Plans To Repair a Battered Image | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-middle-east-israel-army-reprimand-for-boys-deaths.html | World Briefing | Middle East: Israel: Army Reprimand For Boys' Deaths | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/reputed-colombo-mob-family-boss-pleads-guilty-to-racketeering.html | Reputed Colombo Mob Family Boss Pleads Guilty to Racketeering | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/taking-the-children-the-world-of-hobbits-wizards-and-yes-that-ring.html | TAKING THE CHILDREN; The World of Hobbits, Wizards and, Yes, That Ring | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-ryiz-beth-ann.html | Paid Notice: Deaths RYIZ, BETH ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-ridge-curtis-cordell.html | Paid Notice: Deaths RIDGE, CURTIS CORDELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-japan-fighting-child-sex-trade.html | World Briefing \| Asia: Japan: Fighting Child Sex Trade | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-france-more-jail-time-for-crusader.html | World Briefing \| Europe: France: More Jail Time For Crusader | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/books/books-of-the-times-growing-up-in-rhodesia-s-terror-turmoil-and-beauty.html | BOOKS OF THE TIMES; Growing Up in Rhodesia's Terror, Turmoil and Beauty | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/nfl-matchups-week-15.html | N.F.L. MATCHUPS WEEK 15 | False | By By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-nation-challenged-the-subsidies-insurers-fail-to-gain-help-in-terror-costs.html | A NATION CHALLENGED: THE SUBSIDIES; Insurers Fail To Gain Help In Terror Costs | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/classified/paid-notice-deaths-mcgovern-joseph-w.html | Paid Notice: Deaths MCGOVERN, JOSEPH W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-real-home-for-the-homeless-781878.html | A Real Home for the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/corrections-782769.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-21 | 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/l-deals-with-the-taliban-772666.html | Deals With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-international-finance-argentina-s-chaos-raises-new-doubts.html | TURMOIL IN ARGENTINA: INTERNATIONAL FINANCE; ARGENTINA'S CHAOS RAISES NEW DOUBTS ON MONETARY FUND | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-kriendler-h-peter.html | Paid Notice: Deaths KRIENDLER, H. PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-sosnow-kate.html | Paid Notice: Deaths SOSNOW, KATE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/green-to-miss-inauguration-of-bloomberg.html | Green to Miss Inauguration Of Bloomberg | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-politics-interim-presidency-decided-argentina-but-doubts.html | TURMOIL IN ARGENTINA: THE POLITICS; Interim Presidency Decided in Argentina but Doubts Linger | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/corrections-802395.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/failure-in-congress-on-mental-illness.html | Failure in Congress on Mental Illness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/former-head-of-enron-denies-wrongdoing.html | Former Head of Enron Denies Wrongdoing | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/nation-challenged-tradition-new-leader-s-village-taliban-rules-are-just.html | A NATION CHALLENGED: TRADITION; In New Leader's Village, Taliban Rules Are Just Tradition | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits-chris-orgielewicz-straight-arrow.html | Chris Orgielewicz: Straight Arrow | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/IHT-alert-is-ended-in-south-korea.html | Alert Is Ended In South Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits-kevin-p-york-man-with-snowblower.html | Kevin P. York: Man With Snowblower | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-washington-bill-would-force-amtrak-to-act.html | National Briefing \| Washington: Bill Would Force Amtrak To Act | False | By Christopher Marquis (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/books/think-tank-the-penis-as-text-for-serious-thinkers-be-careful-what-you-wish-for.html | THINK TANK; The Penis as Text for Serious Thinkers: Be Careful What You Wish For | False | By Emily Nussbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/after-yearlong-grounding-osprey-is-set-for-new-tests.html | After Yearlong Grounding, Osprey Is Set for New Tests | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/corrections-802433.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-government-new-leaders-set-to-assume-power-in-tranquil-kabul.html | A NATION CHALLENGED: GOVERNMENT; NEW LEADERS SET TO ASSUME POWER IN TRANQUIL KABUL | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/basketball-st-john-s-set-for-a-challenge.html | BASKETBALL; St. John's Set For a Challenge | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-africa-gabon-congo-ebola-said-to-be-controlled.html | World Briefing \| Africa: Gabon, Congo: Ebola Said To Be Controlled | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-at-t-chief-s-report-card.html | The AT&T Chief's Report Card | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-new-jersey-postal-workers-hesitant-on-anthrax-vaccinations.html | A NATION CHALLENGED: NEW JERSEY; Postal Workers Hesitant on Anthrax Vaccinations | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/political-map-in-connecticut-is-redrawn.html | Political Map In Connecticut Is Redrawn | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-stillman-jean.html | Paid Notice: Deaths STILLMAN, JEAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/news-summary-799572.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/vanessa-kolpak-letters-for-a-mother.html | Vanessa Kolpak: Letters for a Mother | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey/york-to-join-malakhov-and-dvorak-in-olympics.html | York to Join Malakhov and Dvorak in Olympics | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/goodman-plans-to-quit-state-senate-for-a-city-job.html | Goodman Plans to Quit State Senate For a City Job | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/moscow-journal-you-pretend-to-drive-we-pretend-to-get-you-there.html | Moscow Journal; You Pretend to Drive, We Pretend to Get You There | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/pamela-chu-taking-it-in-stride.html | Pamela Chu: Taking It in Stride | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-kowalczyk-stephanie.html | Paid Notice: Deaths KOWALCZYK, STEPHANIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/nation-challenged-military-strategy-marines-21st-century-beachhead-far-inland.html | A NATION CHALLENGED: MILITARY STRATEGY; The Marines' 21st-Century Beachhead Is Far Inland | False | By Steven Lee Myers With James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/michael-edward-roberts-holder-of-heirloom.html | Michael Edward Roberts: Holder of Heirloom | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/the-road-to-equal-education.html | The Road to Equal Education | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-portugal-socialist-seeks-top-post.html | World Briefing | Europe: Portugal: Socialist Seeks Top Post | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-interviews-sweep-foreign-men-half-finished-deadline-passes.html | A NATION CHALLENGED: THE INTERVIEWS; Sweep of Foreign Men Half-Finished as Deadline Passes | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/IHT-1901neighbor-policy-in-our-pages100-75-and-50-years-ago.html | 1901:Neighbor Policy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/siege-mentality-in-buenos-aires.html | Siege Mentality in Buenos Aires | False | By Noga Tarnopolsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-mets-take-a-step-closer-to-a-decision-on-vaughn.html | BASEBALL; Mets Take a Step Closer To a Decision on Vaughn | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/nation-challenged-compensation-head-fund-says-families-should-state-their-cases.html | A NATION CHALLENGED: COMPENSATION; Head of Fund Says Families Should State Their Cases | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/in-largest-schools-takeover-state-will-run-philadelphia-s.html | In Largest Schools Takeover, State Will Run Philadelphia's | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-a-messiah-at-home-and-human.html | MUSIC REVIEW; A 'Messiah' At Home And Human | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/bridge-life-partners-teaming-up-nearly-upset-a-top-group.html | BRIDGE; Life Partners, Teaming Up, Nearly Upset A Top Group | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/alan-d-feinberg-mr-mons-fire-truck.html | Alan D. Feinberg: Mr. Mon's Fire Truck | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/travel/one-week-in-britain.html | One Week in Britain | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/as-beam-rips-into-subway-car-3-are-hurt-and-more-are-scared.html | As Beam Rips Into Subway Car, 3 Are Hurt, and More Are Scared | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-red-sox-ownership-is-a-tangled-web.html | BASEBALL; Red Sox Ownership Is a Tangled Web | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-pakistan-freeze-on-assets.html | A NATION CHALLENGED: Pakistan Freeze on Assets | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-the-american-with-the-taliban-801135.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/nation-challenged-appraisal-with-viewing-platforms-dignified-approach-ground.html | A NATION CHALLENGED: AN APPRAISAL; With Viewing Platforms, a Dignified Approach to Ground Zero | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/the-american-with-the-taliban.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/IHT-1951italy-in-or-out-in-our-pages100-75-and-50-years-ago.html | 1951:Italy, In or Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-the-american-with-the-taliban-801097.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey-notebook-harvard-builds-for-a-return-to-its-former-prominence.html | HOCKEY: NOTEBOOK; Harvard Builds for a Return To Its Former Prominence | False | By Mark Scheerer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/tennessee-town-loses-allure-for-immigrants.html | Tennessee Town Loses Allure for Immigrants | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-northwest-idaho-voiding-abortion-rules.html | National Briefing | Northwest: Idaho: Voiding Abortion Rules | False | By Jim Robbins (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/here-s-a-big-surprise-for-boss-tweed-wherever-he-may-be.html | Here's a Big Surprise for Boss Tweed, Wherever He May Be | False | By Mel Gussow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/your-money/IHT-europe-strategists-bet-on-recovery-with-oblique-plays-in-tech.html | EUROPE : Strategists Bet on Recovery With Oblique Plays in Tech and Biotech | False | By Conrad De Aenlle, Erika Kinetz, Mitchell Martin, Jane Parry, Holly Hubbard Preston, Judith Rehak, Sharon Reier, Miki Tanikawa and Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-online-health-news-787248.html | Online Health News | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/india-recalling-pakistan-envoy-over-delhi-raid.html | India Recalling Pakistan Envoy Over Delhi Raid | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-cohen-florence.html | Paid Notice: Deaths COHEN, FLORENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/sports-of-the-times-shaking-off-that-losing-mentality.html | Sports of The Times; Shaking Off That Losing Mentality | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/nation-challenged-portraits-grief-victims-knack-for-inventing-love-animals-flair.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Knack for Inventing a Love of Animals, and a Flair for the Dramatic | False | These sketches were written by B. Drummond Ayres Jr., Lisa Belkin, Anthony Depalma, Henry Fountain, Jonathan Fuerbringer, Elissa Gootman, Tobin Harshaw, Hubert B. Herring, Tina Kelley, Dena Kleiman, Frank Litsky, Anthony Ramirez, Seth Solomonow, Barbara Stewart and Leslie Wayne. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/no-indictment-for-officer-in-death-of-unarmed-driver.html | No Indictment for Officer In Death of Unarmed Driver | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/your-money/IHT-americas-strategists-bet-on-recovery-with-oblique-plays-in.html | AMERICAS : Strategists Bet on Recovery With Oblique Plays in Tech and Biotech | False | By Conrad De Aenlle, Erika Kinetz, Mitchell Martin, Jane Parry, Holly Hubbard Preston, Judith Rehak, Sharon Reier, Miki Tanikawa and Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/bruce-eagleson-attention-to-detail.html | Bruce Eagleson: Attention to Detail | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-meiterman-jean.html | Paid Notice: Deaths MEITERMAN, JEAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-start-building-homes-787175.html | Start Building Homes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/a-fairer-sort-of-harvard.html | A Fairer Sort of Harvard | False | By Richard Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/dick-schaap-dies-at-67-ubiquitous-sports-journalist.html | Dick Schaap Dies at 67; Ubiquitous Sports Journalist | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/method-used-to-kill-deer-is-barbaric-critics-say.html | Method Used To Kill Deer Is 'Barbaric,' Critics Say | False | By Maria Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/company-briefs-802042.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/the-neediest-cases-fire-survivor-continues-his-climb-back.html | The Neediest Cases; Fire Survivor Continues His Climb Back | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/h-peter-kriendler-96-operator-of-21-club.html | H. Peter Kriendler, 96, Operator of '21' Club | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-football-giants-notebook-fassel-and-holmgren-remember-the-good-old-days.html | PRO FOOTBALL: GIANTS NOTEBOOK; Fassel and Holmgren Remember the Good Of Days | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/nina-bell-air-force-child.html | Nina Bell: Air Force Child | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/talks-with-north-could-follow-as-south-korea-lifts-troop-alert.html | Talks With North Could Follow as South Korea Lifts Troop Alert | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-delucia-michael.html | Paid Notice: Deaths DELUCIA, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-800708.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/michael-edward-roberts-firehouse-psychologist.html | Michael Edward Roberts: Firehouse Psychologist | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/theater/theater-review-one-women-portrays-the-many-faces-of-apartheid.html | THEATER REVIEW; One Women Portrays the Many Faces of Apartheid | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/nation-challenged-ground-war-more-american-troops-are-ordered-join-cave-cave.html | A NATION CHALLENGED: THE GROUND WAR; More American Troops Are Ordered to Join Cave-to-Cave Search for Al Qaeda | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/style/IHT-old-master-discoveries-abound-at-auctions-in-london-paintings-with.html | Old Master Discoveries Abound at Auctions in London : Paintings With Stories to Tell | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey/parrish-hopes-he-can-join-kvasha.html | Parrish Hopes He Can Join Kvasha | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/children-removal-curbed-for-battered-women.html | Children Removal Curbed for Battered Women | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/heir-divorced-his-missing-wife-11-years-ago.html | Heir Divorced His Missing Wife 11 Years Ago | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/embassy-row-scandal-consumes-fleet-street.html | Embassy Row Scandal Consumes Fleet Street | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/sandra-conaty-brace-25-cats-55-words.html | Sandra Conaty Brace: 25 Cats, 55 Words | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey/cairns-doesn-t-back-down-and-neither-do-isles.html | HOCKEY; Cairns Doesn't Back Down, and Neither Do Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-hart-joan-johnson.html | Paid Notice: Deaths HART, JOAN JOHNSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/charges-in-death-of-homeless-man.html | Charges in Death Of Homeless Man | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-asia-sri-lanka-case-fire-on-both-sides.html | World Briefing | Asia: Sri Lanka: Cease-Fire, On Both Sides | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/robert-d-mattson-a-hero-in-1993.html | Robert D. Mattson: A Hero in 1993 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/alysia-basmajian-in-2-years-a-full-life.html | Alysia Basmajian: In 2 Years, a Full Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/david-arce-stray-cats-dogs-kids.html | David Arce: Stray Cats, Dogs, Kids | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-rich-and-poor-by-race-791504.html | Rich and Poor, by Race | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-south-korea-telecom-stake.html | World Business Briefing | Asia: South Korea: Telecom Stake | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/durrell-v-pearsall-jr-imposing-yet-inviting.html | Durrell V. Pearsall Jr.: Imposing Yet Inviting | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-spritzer-david-joseph-rabbi.html | Paid Notice: Deaths SPRITZER, DAVID JOSEPH, RABBI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-new-england-new-hampshire-hint-of-motive-in-stabbings.html | National Briefing | New England: New Hampshire: Hint Of Motive In Stabbings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-blakeman-bernice-d.html | Paid Notice: Deaths BLAKEMAN, BERNICE D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/as-the-travel-rush-begins-patience-is-a-must-have.html | As the Travel Rush Begins, Patience Is a Must-Have | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/suspect-in-vast-drug-ring-held-in-mexico-may-be-sent-to-us.html | Suspect in Vast Drug Ring Held in Mexico; May Be Sent to U.S. | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/soft-sell-for-troubled-times-retailing-s-elite-keep-armani-moving-off-racks.html | A Soft Sell for Troubled Times; Retailing's Elite Keep the Armani Moving Off the Racks | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/delay-sought-by-microsoft-in-states-case.html | Delay Sought By Microsoft In States' Case | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-shimkin-harold.html | Paid Notice: Deaths SHIMKIN, HAROLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/boston-journal-new-owners-of-red-sox-are-welcomed-warily.html | Boston Journal; New Owners of Red Sox Are Welcomed, Warily | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/and-now-a-new-york-version-of-star-wars.html | And Now, a New York Version of Star Wars | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-basketball-as-fast-break-sputters-nets-game-stalls.html | PRO BASKETBALL; As Fast Break Sputters, Nets' Game Stalls | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-lehman-kate-nee-hoffman.html | Paid Notice: Deaths LEHMAN, KATE (NEE HOFFMAN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/anthony-fallone-a-joke-everywhere.html | Anthony Fallone: A Joke Everywhere | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/new-clashes-in-gaza-hamas-to-limit-suicide-attacks.html | New Clashes in Gaza; Hamas to Limit Suicide Attacks | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/21.5-million-to-germany-round-trip.html | $21.5 Million to Germany. Round-Trip. | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-economy-may-be-facing-more-hurdles.html | The Economy May Be Facing More Hurdles | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/arkady-zaltsman-a-man-of-many-views.html | Arkady Zaltsman: A Man of Many Views | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/business-digest-796140.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/paul-zois-games-as-sacred-rites.html | Paul Zois: Games as Sacred Rites | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey-right-from-start-islanders-beat-rangers-to-punch.html | HOCKEY; Right From Start, Islanders Beat Rangers to Punch | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-kittay-elias.html | Paid Notice: Deaths KITTAY, ELIAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/mark-h-rosen-thrilled-by-twirls.html | Mark H. Rosen: Thrilled by Twirls | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/thomas-gulotta-s-irresponsible-exit.html | Thomas Gulotta's Irresponsible Exit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-moving-lady-liberty-the-other-one-791628.html | Moving Lady Liberty (the Other One) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802425.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/simon-v-weiser-medieval-history-buff.html | Simon V. Weiser: Medieval History Buff | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/c-corrections-788163.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/olympics-york-to-be-next-olympian.html | OLYMPICS; York to Be Next Olympian | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-foont-sonia.html | Paid Notice: Deaths FOONT, SONIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-obenzinger-romana.html | Paid Notice: Deaths OBENZINGER, ROMANA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/frank-koestner-every-other-weekend.html | Frank Koestner: Every Other Weekend | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/politics/agenda-to-bipartisanship-and-back-again.html | Agenda: To Bipartisanship and Back Again | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-anthrax-trail-us-inquiry-tried-but-failed-link-iraq-anthrax.html | A NATION CHALLENGED: THE ANTHRAX TRAIL; U.S. Inquiry Tried, but Failed, To Link Iraq to Anthrax Attack | False | By William J. Broad and David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-ireland-hardier-ha-penny-bridge-reopens.html | World Briefing \| Europe: Ireland: Hardier, Ha'penny Bridge Reopens | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/andrew-i-rosenblum-love-was-all-around.html | Andrew I. Rosenblum: Love Was All Around | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-800180.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802441.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey/cairns-doesnt-back-down-and-neither-do-isles.html | Cairns Doesn't Back Down and Neither Do Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE, (LYONS) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/your-money/IHT-asiapacific-strategists-bet-on-recovery-with-oblique-plays-in.html | ASIA/PACIFIC : Strategists Bet on Recovery With Oblique Plays in Tech and Biotech | False | By Conrad De Aenlle, Erika Kinetz, Mitchell Martin, Jane Parry, Holly Hubbard Preston, Judith Rehak, Sharon Reier, Miki Tanikawa and Barbara Wall., International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/totally-extreme-taliban.html | Totally Extreme Taliban | False | By Thomas Frank | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-yugoslavia-milosevic-challenges-his-arrest.html | World Briefing \| Europe: Yugoslavia: Milosevic Challenges His Arrest | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/international-business-japan-and-china-in-pact-on-8-month-trade-dispute.html | INTERNATIONAL BUSINESS; Japan and China in Pact On 8-Month Trade Dispute | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/800000-in-painkilling-pills-disappear-on-a-zigzag-route.html | $800,000 in Painkilling Pills Disappear on a Zigzag Route | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-posada-s-surgery-went-well-surgery.html | BASEBALL; Posada's Surgery Went Well: Surgery? | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-the-american-with-the-taliban-801062.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/after-twists-of-a-novel-congress-goes-home.html | After Twists of a Novel, Congress Goes Home | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/michael-edward-roberts-holder-of-heirloom-2001122294010749671.html | Michael Edward Roberts: Holder of Heirloom | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/nation-challenged-relations-complaints-anti-arab-bias-crimes-dip-but-concerns.html | A NATION CHALLENGED: RELATIONS; Complaints of Anti-Arab Bias Crimes Dip, but Concerns Linger | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/basketball-camby-lashes-out-at-knicks-guards.html | BASKETBALL; Camby Lashes Out At Knicks' Guards | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/william-e-krukowski-pedal-to-the-metal.html | William E. Krukowski: Pedal to the Metal | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/your-money/IHT-strategists-bet-on-recovery-with-oblique-plays-in-tech-and.html | Strategists Bet on Recovery With Oblique Plays in Tech and Biotech INTERNATIONAL | False | By Conrad De Aenlle, Erika Kinetz, Mitchell Martin, Jane Parry, Holly Hubbard Preston, Judith Rehak, Sharon Reier, Miki Tanikawa and Barbara Wall., International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-mercy-flight-new-yorkers-carry-aid-and-relics-to-kabul.html | A NATION CHALLENGED: MERCY FLIGHT; New Yorkers Carry Aid, and Relics, to Kabul | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/simon-v-weiser-medieval-history-buff.html | Simon V. Weiser: Medieval History Buff | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/a-new-chief-steps-in-at-a-changed-national-endowment-for-the-arts.html | A New Chief Steps In at a Changed National Endowment for the Arts | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/basketball-manhattan-tops-hofstra-to-win-seventh-straight.html | BASKETBALL; Manhattan Tops Hofstra To Win Seventh Straight | False | By Ron Dicker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-the-american-with-the-taliban-801003.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/IHT-1926holiday-cheer-in-our-pages-75-and-50-years-ago.html | 1926:Holiday Cheer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/quotation-of-the-day-794813.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-football-chrebet-sees-new-comfort-in-old-connection.html | PRO FOOTBALL; Chrebet Sees New Comfort in Old Connection | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802417.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-failure-in-congress-on-mental-illness-801259.html | Failure in Congress On Mental Illness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/religion-journal-online-sites-help-match-singles-devoted-to-faith.html | Religion Journal; Online Sites Help Match Singles Devoted to Faith | False | By Francine Parnes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/goodwill-games-turner-s-games-losing-money-are-dropped.html | GOODWILL GAMES; Turner's Games, Losing Money, Are Dropped | False | By Jere Longman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/style/IHT-china-gets-reacquainted-with-pearl-buck.html | China Gets Reacquainted With Pearl Buck | False | By Sheila Melvin, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-evening-of-russian-songs-from-ardent-to-sentimental.html | MUSIC REVIEW; Evening of Russian Songs, From Ardent to Sentimental | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/once-reviled-ex-communists-join-coalition-to-rule-berlin.html | Once Reviled, Ex-Communists Join Coalition To Rule Berlin | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey/islanders-beat-rangers-to-punch.html | Islanders Beat Rangers to Punch | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/international/wolrd-briefing.html | Wolrd Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/books/a-poet-s-palestine-as-a-metaphor.html | A Poet's Palestine as a Metaphor | False | By Adam Shatz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/officials-say-school-choice-often-just-isn-t-an-option.html | Officials Say School Choice Often Just Isn't an Option | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802409.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/black-leaders-are-pleased-to-be-courted-by-bloomberg.html | Black Leaders Are Pleased To Be Courted By Bloomberg | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/financial-data-are-accurate-acln-says.html | Financial Data Are Accurate, A.C.L.N. Says | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-american-prisoner-us-expatriate-seen-facing-capital-charge.html | A NATION CHALLENGED: THE AMERICAN PRISONER; U.S. Expatriate Is Seen Facing Capital Charge | False | By Neil A. Lewis and Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/median-income-drops-are-tied-to-immigrants.html | Median Income Drops are Tied to Immigrants | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/mozambique-pays-for-capitalism-in-dollars-and-in-blood.html | Mozambique Pays for Capitalism in Dollars and in Blood | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/on-baseball-sign-gonzalez-keep-appier-avoid-vaughn.html | ON BASEBALL; Sign Gonzalez, Keep Appier, Avoid Vaughn | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802468.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/joseph-mcgovern-92-lawyer-and-head-of-new-york-regents.html | Joseph McGovern, 92, Lawyer And Head of New York Regents | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/margaret-mattic-dimples-right-and-left.html | Margaret Mattic: Dimples Right and Left | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-amtrak-deserves-aid-788317.html | Amtrak Deserves Aid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/boy-pleads-guilty-in-killing-of-homeless-man.html | Boy Pleads Guilty in Killing of Homeless Man | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-lathwood-sarah-g-sadie.html | Paid Notice: Deaths LATHWOOD, SARAH G. (SADIE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/james-g-geyer-the-team-is-the-goal.html | James G. Geyer: The Team Is the Goal | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/3-hijack-commuter-bus-on-way-to-new-york-city-police-say.html | 3 Hijack Commuter Bus on Way To New York City, Police Say | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-japan-airline-merger-opposed.html | World Business Briefing | Asia Japan: Airline Merger Opposed | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-southwest-texas-governor-acts-as-expected.html | National Briefing | Southwest: Texas: Governor Acts, As Expected | False | By Jim Yardley (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/circus-trainer-is-acquitted-of-abusing-a-rare-elephant.html | Circus Trainer Is Acquitted Of Abusing a Rare Elephant | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-arafat-is-to-blame-787167.html | Arafat Is to Blame | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/transactions-802620.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/your-money/IHT-investing-prescription-for-2002take-stocks-with-a-grain-of.html | Investing Prescription for 2002:Take Stocks With a Grain of Salt | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/newark-council-s-new-star-sees-campaign-reform-fail.html | Newark Council's New Star Sees Campaign Reform Fail | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-analysis-argentina-s-new-chapter-epic-frustration.html | TURMOIL IN ARGENTINA; NEWS ANALYSIS; Argentina's New Chapter In an Epic of Frustration | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/margaret-mattic-dimples-right-and-left.html | Margaret Mattic: Dimples Right and Left | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-bioterror-protection-787434.html | Bioterror Protection | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-exploring-sounds-of-poetry-as-background-for-the-piano.html | MUSIC REVIEW; Exploring Sounds of Poetry As Background for the Piano | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-legislation-before-adjournment-congress-acts-bioterrorism.html | A NATION CHALLENGED: THE LEGISLATION; Before Adjournment, Congress Acts on Bioterrorism and Security | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/michael-a-tamuccio-a-bud-in-any-season.html | Michael A. Tamuccio: A Bud in Any Season | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-zachary-murray.html | Paid Notice: Deaths ZACHARY, MURRAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-japan-trading-firm-to-cut-its-debt.html | World Business Briefing | Asia: Japan: Trading Firm To Cut Its Debt | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-solstice-of-sweat-787116.html | Solstice of Sweat | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/christopher-larrabee-putting-life-in-focus.html | Christopher Larrabee: Putting Life in Focus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-the-american-with-the-taliban-801046.html | The American With the Taliban | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/movies/an-actress-from-spain-as-at-ease-in-lightheartedness-as-in-the-dark-side.html | An Actress From Spain as at Ease in Lightheartedness as in the Dark Side | False | By Mel Gussow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/classified/paid-notice-deaths-mcgovern-joseph-w.html | Paid Notice: Deaths MCGOVERN, JOSEPH W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/matthew-omahony-no-waster-of-sleep.html | Matthew O'Mahony: No Waster of Sleep | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/world/nation-challenged-overview-dec-21-2001-inauguration-attack-convoy-questions-for.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 21, 2001; An Inauguration, an Attack on a Convoy, Questions for the Captured | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/IHT-to-defeat-terrorists-their-grievances-must-also-be-addressed.html | To Defeat Terrorists, Their Grievances Must Also Be Addressed | False | By Anthony Sampson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/l-failure-in-congress-on-mental-illness-801275.html | Failure in Congress On Mental Illness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/business/litigation-settled-on-gene-patents.html | Litigation Settled On Gene Patents | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/us/a-nation-challenged-the-suspect-flight-school-warned-fbi-of-suspicions.html | A NATION CHALLENGED: THE SUSPECT; Flight School Warned F.B.I. Of Suspicions | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/television-review-when-those-orphaned-by-war-return-to-vietnam.html | TELEVISION REVIEW; When Those Orphaned by War Return to Vietnam | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/also-inside-800201.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/a-clash-of-online-titans.html | A Clash of Online Titans | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/c-corrections-802450.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/the-unforeseen-disruption-of-moving-ahead.html | The Unforeseen Disruption of Moving Ahead | False | By Edward Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-22 | 2001-12-22 | https://www.nytimes.com/2001/12/22/national/portraits/david-l-w-fodor-rescuer-of-animals.html | David L. W. Fodor: Rescuer of Animals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/ideas-trends-nbc-paid-to-bar-katie-from-the-door.html | Ideas & Trends; NBC Paid To Bar Katie From the Door | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-canadian-bard-texas-tenor.html | MUSIC: The Year in Classical Music: The Critics' Choices; A Canadian Bard And a Texas Tenor | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/colleges-there-s-no-stopping-athletes-misbehavior.html | COLLEGES; There's No Stopping Athletes' Misbehavior | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-safe-communities-successful-schools-787787.html | Safe Communities, Successful Schools | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-headlines-from-the-cutting-room-floor.html | Imagine; Headlines From the Cutting Room Floor | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-voices-new-dawning-afghans-look-back-anger-ahead-with-hope.html | A NATION CHALLENGED: VOICES; At a New Dawning, Afghans Look Back in Anger And Ahead With Hope | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-now-a-word-from-your-teacher.html | SOAPBOX; Now a Word From Your Teacher | False | By T.c. Tanis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-elizabeth-gandy-john-lee.html | WEDDING; Elizabeth Gandy, John Lee | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-wagner-edward-willett.html | Paid Notice: Deaths WAGNER, EDWARD WILLETT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/boating-rudiger-confronts-tactical-mistakes.html | BOATING; Rudiger Confronts Tactical Mistakes | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-the-mets-adopt-a-firehouse-near-them.html | Sports of The Times; The Mets Adopt a Firehouse Near Them | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/television-radio-year-television-critics-choices-its-absolute-best-time-terror.html | TELEVISION/RADIO: The Year in Television: The Critics' Choices; At Its Absolute Best in a Time of Terror | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-looking-for-another-bruce.html | JERSEY FOOTLIGHTS; Looking for Another Bruce | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-crown-jewel-for-a-fashion-heir.html | Private Sector; Crown Jewel for a Fashion Heir? | False | By Lynnley Browning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/basketball/krause-defends-dismantling-bulls.html | Krause Defends Dismantling Bulls | False | By Bloomberb News | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/weather-spells-relief-from-fuel-costs.html | Weather Spells Relief From Fuel Costs | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/botswana-weighs-bill-to-place-tighter-control-on-journalists.html | Botswana Weighs Bill to Place Tighter Control on Journalists | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-kellner-warren.html | Paid Notice: Memorials KELLNER, WARREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-acquired-situational-narcissism-727180.html | Acquired Situational Narcissism | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-surge-in-controversy-for-power-proposal.html | A Surge in Controversy for Power Proposal | False | By Gary Santaniello | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-san-francisco-international-airport.html | Life in line: four snapshots; San Francisco International Airport | False | By Philip Shenon, Washington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-stealth-anti-environmentalism.html | Imagine; Stealth Anti-Environmentalism | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/eugene-whelan-guilty-of-serial-hugging.html | Eugene Whelan: Guilty of Serial Hugging | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-bargains-at-the-library-798649.html | Bargains at the Library | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/this-line-will-not-be-crossed.html | This Line Will Not Be Crossed | False | By Pat Jordan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/a-resort-where-service-is-serious.html | A Resort Where Service Is Serious | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-blakeman-bernice.html | Paid Notice: Deaths BLAKEMAN, BERNICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/james-andrew-ogrady-a-place-for-everything.html | James Andrew O'Grady: A Place for Everything... | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/holiday-on-tuesday-christmas.html | Holiday on Tuesday -- Christmas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/transactions-814857.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| | | | | | By Scott Veale SELECTED POEMS AND PROSE OF PAUL CELAN. Translated by John Felstiner. (Norton, $17.95.) This collection of work by one of the greatest European poets of the postwar period is translated by the author of the 1995 biography ''Paul Celan: Poet, Survivor, Jew.'' Felstiner's ''respectful, nuanced renderings'' include ''poems from all periods of Celan's life as well as his sparse but illuminating prose pieces,'' Mark M. Anderson wrote here last year. The book ''should prove invaluable . . . for all readers interested in the full range of Celan's writing.'' STORK CLUB: America's Most Famous Nightspot and the Lost World of Café's Â© Society, by Ralph Blumenthal. (Back Bay/Little, Brown, $14.95.) A reporter for The New York Times tells of the rise and fall of the golden-roped nightclub that epitomized New York glamour during World War II. In its heyday, it was the ultimate ''in'' spot, where celebrities and gossip columnists rubbed elbows with politicians and bootleggers. ''This evocative, well-researched book . . . is an important addition to our social history,'' Peter Harrill wrote in these pages in 2000. DREAMCATCHER, by Stephen King. (Pocket Books, $7.99.) It sounds tame enough: four middle-aged buddies on their annual hunting trip in a remote cabin in Maine. But it turns out they're telepathic, and, worse, a disoriented hunter turns up on their doorstep with a weasel-like alien inhabiting his body. Needless to say, it isn't E. T. The result is ''a frenzied, multilayered, ever-accelerating nightmare'' of a novel ''that has to be read in enormous gulps,'' Colin Harrison said here earlier this year. KING DAVID: A Biography, by Steven L. McKenzie. (Oxford University, $15.95.) Nothing is known of David outside the Hebrew Bible, but in a spirited cross- | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Text | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | examination of the texts a scholar tells the story of the charismatic talent, fighting, loving and even singing his way to | | | | |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/new-noteworthy-paperbacks-670456.html | New & Noteworthy Paperbacks | False | power through a tangle of divided loyalties," Jack Miles said in these pages last year. "McKenzie is little short of brilliant." In Papal Sin: Structures of Deceit, by Garry Wills (Image/Doubleday, $14.95), an eminent historian fires off a broadside against the modern papacy, depicting an arrogant Roman Catholic hierarchy riddled with dishonesty and unwilling to face up to its record during the Holocaust. Last year our reviewer, Richard Rorty, called this a "splendidly passionate polemic." FIRST NIGHTS: Five Musical Premieres, by Thomas Forrest Kelly. (Yale University, $16.95.) A Harvard professor reconstructs the stormy first performance of Stravinsky's "Sacre du Printemps" in Paris in 1913 and four other shocks of the new in the classical music world. Last year in these pages, Jonathan Keates found this "a brilliant essay" that "with its abundant portfolios of documents and sensitively chosen illustrations . . . has us crying, 'Oh, that we were there!' " DREAM STUFF: Stories, by David Malouf. (Vintage International, $12.) In this collection of short fiction, Australia is portrayed as a land of surprises and changing possibilities, where the past itself is open to question. Many of the characters protest loss on a personal and cosmic scale, even as the author suggests that nothing is lost forever. Last year in the Book Review, Michael Wood admired these "nine haunting stories" about a continent that is both youthful and old, filled with both light and darkness. THE UNEXPECTED LEGACY OF DIVORCE: A 25 Year Landmark Study, by Judith Wallerstein, Julia Lewis and Sandra Blakeslee. (Hyperion, $14.95.) Tracking the postdivorce fates of 60 California families since 1971, the authors examine the long-term toll of divorce on children as they reach adulthood. Among the findings: only 40 percent of the children in the study ever married, less than half the figure for the general population. "One of this book's virtues is the way it combines research and analysis with advice to real people facing the breakup of their marriages," Margaret | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Talbot wrote here in 2000. A GOOD HOUSE, by Bonnie Burnard. (Picador USA, $14.) This minutely detailed first novel follows the fortunes of an ever-expanding family in southern Ontario, from the postwar flush of the late 1940's to a wedding 50 years later. The result is an "intricate and rewarding book" with "a keen appreciation for the sad, surprising, joyous, important things that happen to people whose lives . . . could be called normal in the extreme," Louisa Kamps said here last year. Scott Veale | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-from-hussy-to-helpmeet.html | Imagine; From Hussy to Helpmeet | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/india-weighs-force-in-pakistan-dispute.html | India Weighs Force In Pakistan Dispute | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-jordan-deflates-knicks-as-wizards-inflate-streak.html | PRO BASKETBALL; Jordan Deflates Knicks As Wizards Inflate Streak | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/for-the-record-cancer-survivor-to-run-with-olympic-torch.html | FOR THE RECORD; Cancer Survivor to Run With Olympic Torch | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-faith-fails-in-congress.html | Imagine; Faith Fails in Congress | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-philadelphias-wilson-goode-casts-an-eye-to-the-shore.html | WORTH NOTING; Philadelphia's Wilson Goode Casts an Eye to the Shore | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-the-year-in-ideas-727156l.html | The Year in Ideas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-tune-in-turn-on-pay-up.html | Imagine; Tune In, Turn On, Pay Up | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/rabbits-redux.html | Rabbits Redux | False | By James Polk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655643.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Eric McHenry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-derfner-john-amdur.html | Paid Notice: Deaths DERFNER, JOHN AMDUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/l-trust-but-verify-814369l.html | Trust but Verify | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/q-a-lou-sabini-laurel-and-hardy-society-a-keeper-of-fun.html | Q & A/Lou Sabini; Laurel and Hardy Society: A Keeper of Fun | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-suffolk-bans-giveaways-of-cigarettes-in-bars.html | IN BRIEF; Suffolk Bans Giveaways Of Cigarettes in Bars | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/gazeteer.html | Gazeteer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-rosenberg-goldy.html | Paid Notice: Deaths ROSENBERG, GOLDY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/downtown-slower-embrace-optimism-uneasiness-worries-persist-for-many-residents.html | Downtown Is Slower to Embrace Optimism; Uneasiness and Worries Persist for Many Residents and Workers | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dan-decarlo-archie-artist-and-creator-of-josie-and-the-pussycats-is-dead-at-82.html | Dan DeCarlo, Archie Artist and Creator Of Josie and the Pussycats, Is Dead at 82 | False | By Eric Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/yourmoney/searching-the-web-searching-the-mind.html | Searching the Web, Searching the Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/l-edward-teller-s-journey-655473l.html | Edward Teller's Journey | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-new-york-focus-doormen-gatekeepers-psychiatrists-confidants.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; Doormen: Gatekeepers, Psychiatrists, Confidants | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/martin-amis.html | Martin Amis | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-this-is-a-job-for-ken-starr.html | Imagine; This is a Job for Ken Starr | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/business/investing-it-s-not-what-they-know-but-whom.html | Investing It's Not What They Know, but Whom | False | By Steve Bodow | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-zutkoff-harvey-f.html | Paid Notice: Deaths ZUTKOFF, HARVEY F. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/world/discord-delays-choice-of-interim-leader-for-argentina.html | Discord Delays Choice of Interim Leader for Argentina | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/sports/pro-football-inside-nfl-it-will-be-difficult-but-league-must-now-replace-george.html | PRO FOOTBALL: INSIDE THE N.F.L.; It Will Be Difficult, but the League Must Now Replace George Young | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/ideas-trends-armageddon-again-fear-in-the-50-s-and-now.html | Ideas & Trends; Armageddon Again: Fear in the 50's and Now | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/books/chapters/the-price-of-terror.html | 'The Price of Terror' | False | By Allan Gerson and Jerry Adler | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/national/portraits/edward-w-schunk-his-turn-to-wait.html | Edward W. Schunk: His Turn to Wait | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-franco-muriel.html | Paid Notice: Deaths FRANCO, MURIEL | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/neighborhood-report-citypeople-a-big-band-persists-and-conjures-a-vanished-world.html | NEIGHBORHOOD REPORT: CITYPEOPLE; A Big Band Persists, and Conjures a Vanished World | False | By Erika Kinetz | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/sports/basketball/malone-not-accustomed-to-losing.html | Malone Not Accustomed to Losing | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/national/portraits/barry-simowitz-of-cats-and-cashmere.html | Barry Simowitz: Of Cats and Cashmere | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/briefing-environment-camden-cement-plant.html | BRIEFING: ENVIRONMENT; CAMDEN CEMENT PLANT | False | By Steve Strunsky | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/magazine/the-way-we-live-now-12-23-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-23-01; What They Were Thinking? | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/15-round-pipefine-fight-vowed.html | '15-Round' Pipeline Fight Vowed | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-schaap-dick.html | Paid Notice: Deaths SCHAAP, DICK | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/imagine-for-immigrants-a-colder-world.html | Imagine; For Immigrants, a Colder World | False | By Eric Schmitt | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/movies/film-the-year-in-film-the-critics-choices-dizzying-love.html | FILM: The Year in Film: The Critics' Choices; Dizzying 'Love' | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/style/last-minute-pulse-psst-you-can-still-get-your-presents-here.html | LAST-MINUTE PULSE; Psst! You Can Still Get Your Presents Here | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/sports/basketball/lethargy-surrounds-the-knicks.html | Lethargy Surrounds the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/travel/washingtons-botanic-garden-eurailpass-prices-a-new-ice-hotel-in-quebec | Washington's Botanic Garden; Eurailpass Prices; A New Ice Hotel in Quebec | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/opinion-bearing-the-weight-of-history.html | OPINION; Bearing the Weight of History | False | By Andrew Smith | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/opinion/precedents-for-mideast-peace.html | Precedents for Mideast Peace | False | By Jimmy Carter | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/travel/the-balsams-counting-the-sports.html | The Balsams: Counting The Sports | False | By Carey Goldberg | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/art-a-family-and-its-love-for-american-artists.html | ART; A Family and Its Love For American Artists | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-wanning-thomas-edwards.html | Paid Notice: Deaths WANNING, THOMAS EDWARDS | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/arts/l-george-harrison-always-grounded-765112.html | GEORGE HARRISON; Always Grounded | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/opinion/a-fresh-legacy-for-bill-clinton-813966.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/travel/travel-advisory-a-rain-forest-grows-on-capitol-hill.html | TRAVEL ADVISORY; A Rain Forest Grows on Capitol Hill | False | By Irvin Molotsky | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/travel/l-mission-district-744611.html | Mission District | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-counting-mines-to-save-lives-in-afghanistan-791636.html | Counting Mines to Save Lives in Afghanistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-review-the-human-figure-as-myth.html | ART REVIEW; The Human Figure, as Myth | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/baseball-inside-baseball-a-shy-ramirez-tries-to-find-his-comfort-zone.html | BASEBALL: INSIDE BASEBALL; A Shy Ramirez Tries to Find His Comfort Zone | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/its-not-just-childs-play-adults-can-figure-skate-too.html | It's Not Just Child's Play: Adults Can Figure Skate, Too | False | By Jenny Hawkins Conroy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/business-diary-searching-the-web-searching-the-mind.html | BUSINESS: DIARY; Searching the Web, Searching the Mind | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/now-swimming-pools-are-living-large.html | Now Swimming Pools Are Living Large | False | By Sara Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/brazil-moves-to-protect-jungle-plants-from-foreign-biopiracy.html | Brazil Moves to Protect Jungle Plants From Foreign Biopiracy | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-early-opinion-polls-look-bad-for-gore.html | Political Briefing; Early Opinion Polls Look Bad for Gore | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-catherine-simon-craig-giventer.html | WEDDING; Catherine Simon, Craig Giventer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-nation-challenged-811530.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-insects-that-need-protection-dragonflies-813443.html | Insects That Need Protection: Dragonflies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-graham-marshall.html | Paid Notice: Deaths GRAHAM, MARSHALL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-cult.html | The Cult | False | By Jim Nelson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/affordable-alternatives-to-cult-wines.html | Affordable Alternatives to Cult Wines | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-sosnow-kate.html | Paid Notice: Deaths SOSNOW, KATE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/joseph-sisolak-helping-others-to-think.html | Joseph Sisolak: Helping Others to Think | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/long-island-journal-a-painter-s-canvases-are-store-windows.html | LONG ISLAND JOURNAL; A Painter's Canvases Are Store Windows | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-more-is-still-not-better.html | BOOKS IN BRIEF: FICTION & POETRY; More Is Still Not Better | False | By David Kirby | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-correspondent-s-report-occupancy-rates-sag-new-york-hotels.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Occupancy and Rates Sag at New York Hotels | False | By Edwin McDowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-brooklyn-heights-haunting-mystery-softly-ticking-clock.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; The Haunting Mystery Of the Softly Ticking Clock | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-heifetz-at-100-both-thrilling-and-chilling.html | MUSIC; Heifetz at 100: Both Thrilling And Chilling | False | By David Schoenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-the-show-must-go-on-just-not-this-year.html | WORTH NOTING; The Show Must Go On, Just Not This Year | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/l-yankee-hating-101-814377.html | Yankee Hating 101 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/chapters/the-war-against-clich.html | 'The War Against Cliché'sÂ©' | False | By Martin Amis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/streetscapes-west-95th-street-between-columbus-amsterdam-avenues-block-where.html | Streetscapes/West 95th Street Between Columbus and Amsterdam Avenues; The Block Where Virginia, 8, Asked About Santa | False | By Christopher Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/e-corrections-814890.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-dropper-popper-727237.html | Dropper Popper | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-evidence-based-medicine-727229.html | Evidence-Based Medicine | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-spina-philip-and-mary.html | Paid Notice: Memorials SPINA, PHILIP AND MARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/l-mileage-deals-744638.html | Mileage Deals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/cuttings-the-rise-of-the-holly-in-north-america.html | CUTTINGS; The Rise of the Holly in North America | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-value-humor-recklessness.html | MUSIC: The Year in Classical Music: The Critics' Choices; The Value of Humor And Recklessness | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-review-wax-is-the-preferred-medium-in-annual-survey-of-local-art.html | ART REVIEW; Wax Is the Preferred Medium In Annual Survey of Local Art | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/headlines-from-the-cutting-room-floor.html | Headlines From the Cutting Room Floor | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-city-lore-departing-parks-chief-leaves-legacy-nicknames.html | NEIGHBORHOOD REPORT: CITY LORE; The Departing Parks Chief Leaves a Legacy of Nicknames | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/it-s-broke-and-he-has-to-fix-it.html | It's Broke, and He Has to Fix It | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-a-fresh-legacy-for-bill-clinton-813931.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/chess-kasparov-defeats-kramnik-and-wins-money-and-glory.html | CHESS; Kasparov Defeats Kramnik and Wins Money and Glory | False | By Robert Byrne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/meanwhile-in-crazed-pet-news.html | Meanwhile, in Crazed Pet News . . . | False | By Joe Sharkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-big-man-temporarily-on-campus-727253.html | Big Man (Temporarily) On Campus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/c-corrections-751979.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-corrections-813621.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/l-glass-houses-655503.html | 'Glass Houses' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/paul-r-hughes-the-ultimate-technophile.html | Paul R. Hughes: The Ultimate Technophile | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/weddings-vows-nancy-weil-dennis-gottfried.html | WEDDINGS: VOWS; Nancy Weil, Dennis Gottfried | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-remember-what-s-her-name.html | Imagine; Remember What's Her Name? | False | By William Norwich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-new-falstaff-earl-kim-s-genius.html | MUSIC: The Year in Classical Music: The Critics' Choices; A New 'Falstaff'; Earl Kim's Genius | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/grief-on-ice.html | Grief on Ice | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/business-diary-greetings-without-fear.html | BUSINESS: DIARY; Greetings Without Fear | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/word-for-word-fire-captain-s-eulogy-first-last-unbreakable-links-chain-command.html | Word for Word/A Fire Captain's Eulogy; First In, Last Out: The Unbreakable Links in the Chain of Command | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/what-s-doing-in-the-brandywine-valley.html | WHAT'S DOING IN THE; Brandywine Valley | False | By Jan Benzel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/the-drug-price-express-runs-into-a-wall.html | The Drug-Price Express Runs Into a Wall | False | By Milt Freudenheim and Melody Petersen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-bruno-r-kay.html | Paid Notice: Deaths BRUNO, R. "KAY." | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/mccloy-exhibition-in-norwich.html | McCloy Exhibition in Norwich | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/l-zimbabwe-744646.html | Zimbabwe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-sniping-in-2001-with-an-eye-on-2002.html | Political Briefing; Sniping in 2001 With an Eye on 2002 | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/on-film-as-in-life-you-are-what-you-forget.html | On Film as in Life, You Are What You Forget | False | By John Leland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/commercial-property-westchester-leasing-former-general-foods-site-behind-target.html | Commercial Property/Westchester; Leasing Former General Foods Site Is Behind Target | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-blues-05-s-rock-classy-slick-soul.html | MUSIC: The Year in Classical Music: The Critics' Choices; Blues and 60's Rock; Classy, Slick Soul | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-isaacs-abraham.html | Paid Notice: Deaths ISAACS, ABRAHAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/international/americas/the-us-flag-is-all-the-rage-in-brazil.html | The U.S. Flag Is All the Rage in Brazil | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/robert-l-horohoe-jr-in-love-with-his-work.html | Robert L. Horohoe Jr.: In Love With His Work | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/pequannock-journal-hopes-fears-grief-symbolism-all-trimmed-red-white-blue.html | Pequannock Journal; Hopes and Fears, Grief and Symbolism, All Trimmed in Red, White and Blue | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-activists-charged.html | DECEMBER 16-22: NATIONAL; ACTIVISTS CHARGED | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/1-evading-the-truth-814350.html | Evading the Truth | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/c-corrections-727121.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/theater/theater-walking-onto-a-bare-stage-and-into-scrooge-s-skin.html | THEATER; Walking Onto a Bare Stage (And Into Scrooge's Skin) | False | By Patrick Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-the-former-root-of-all-evil.html | Imagine; The Former Root of All Evil | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-cities-a-governor-in-search-of-a-policy-for-old-cities.html | THE CITIES; A Governor In Search Of a Policy For Old Cities | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/automobiles/three-tests-find-fault-with-liberty.html | Three Tests Find Fault With Liberty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-harper-ethel.html | Paid Notice: Deaths HARPER, ETHEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-for-starters-a-little-advice-then-dinner.html | DINING OUT; For Starters, a Little Advice, Then Dinner | False | By Patricia Brooks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/restaurants-special-delivery.html | RESTAURANTS; Special Delivery | False | By Karla Cook | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/iranians-welcome-winter-with-a-ritual-from-ancient-persia.html | Iranians Welcome Winter With a Ritual From Ancient Persia | False | By Nazila Fathi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/quick-bite-haddonfield-popping-corks-without-busting-banks.html | QUICK BITE/Haddonfield; Popping Corks Without Busting Banks | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/1-a-fresh-legacy-for-bill-clinton-813974.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-beautiful-and-damned.html | The Beautiful and Damned | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/chapters/the-birds-of-heaven.html | 'The Birds of Heaven' | False | By Peter Matthiessen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/mister-mistletoe.html | Mister & Mistletoe | False | By Joyce Chang | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/theater-the-mysterious-gift-of-a-voice-here-and-then-gone.html | THEATER; The Mysterious Gift of a Voice, Here and Then Gone | False | By Craig Wolff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/a-fair-shake-for-victims.html | A Fair Shake for Victims | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-music-s-raw-power-both-old-young.html | MUSIC: The Year in Classical Music: The Critics' Choices; Music's Raw Power, Both Old and Young | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/jeffrey-giordano-he-shared-his-bounty.html | Jeffrey Giordano: He Shared His Bounty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-images-of-two-cities-from-the-early-1900-s.html | ART; Images of Two Cities From the Early 1900's | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-the-forgotten.html | SOAPBOX; The Forgotten | False | By Michael Miscione | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/c-corrections-814903.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/a-todd-rancke-a-community-fixture.html | A. Todd Rancke: A Community Fixture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-danna-lieber-mark-kohn.html | WEDDING; Danna Lieber, Mark Kohn | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-brauer-herbert-j-jr.html | Paid Notice: Deaths BRAUER, HERBERT J., JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/books/paperback-best-sellers-december-23-2001.html | PAPERBACK BEST SELLERS: December 23, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/business/c-corrections-747149.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/world/sex-web-spun-worldwide-traps-children.html | Sex Web Spun Worldwide Traps Children | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/imagine-the-struggle-to-be-heard.html | Imagine; The Struggle to be Heard | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-winkler-claire.html | Paid Notice: Deaths WINKLER, CLAIRE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/c-corrections-770655.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/movies/film-distinctively-american.html | FILM; Distinctively American | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/magazine/l-big-man-temporarily-on-campus-727245.html | Big Man (Temporarily) On Campus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/december-1622.html | December 16-22 | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/december-16-22-next-week.html | December 16-22; NEXT WEEK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/december-16-22-business-people-smuggling-case.html | DECEMBER 16-22: BUSINESS; PEOPLE-SMUGGLING CASE | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/style/wedding-lynn-mulvaney-eugene-sharp-jr.html | WEDDING; Lynn Mulvaney, Eugene Sharp Jr. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/fyi-766100.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/business/on-the-job-the-good-the-bad-and-the-totally-arbitrary.html | ON THE JOB; The Good, the Bad and the Totally Arbitrary | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/national/portraits-jayesh-shah-provider-of-memories.html | Jayesh Shah: Provider of Memories | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/magazine/l-prelude-to-kiss-727261.html | Prelude to Kiss | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/l-a-vote-for-golfing-and-enjoying-nature-813451.html | A Vote for Golfing And Enjoying Nature | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/travel/l-the-wright-house-744603.html | The Wright House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/us/crew-grabs-man-explosive-feared.html | CREW GRABS MAN; EXPLOSIVE FEARED | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/weekinreview/december-16-22-national-cemetery-scandal.html | DECEMBER 16-22: NATIONAL; CEMETERY SCANDAL | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/arts/music-year-classical-music-critics-choices-assorted-bach-assorted-bachs.html | MUSIC: The Year in Classical Music: The Critics' Choices; Assorted Bach; Assorted Bachs | False | By James R. Oestreich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/imagine-going-going-yawn.html | Imagine; Going, Going, Yawn | False | By Alan Schwarz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-ellis-valerie.html | Paid Notice: Deaths ELLIS, VALERIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-hart-joan-johnson.html | Paid Notice: Deaths HART, JOAN JOHNSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/magazine/l-acquired-situational-narcissism-727199.html | Acquired Situational Narcissism | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/paid-notice-deaths-leib-rabbi-samuel.html | Paid Notice: Deaths LEIB, RABBI SAMUEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/nyregion/neighborhood-report-new-york-voices-if-bloomberg-says-goodnight-gracie-readers.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; If Bloomberg Says Goodnight to Gracie, Readers Have a Few Suggestions | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/realestate/in-the-region-new-jersey-monastery-reopens-as-housing-complex-for-elderly.html | In the Region/New Jersey; Monastery Reopens as Housing Complex for Elderly | False | By Rachelle Garbarine | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/national/portraits-dennis-germain-daffy-downhill-skiing.html | Dennis Germain: Daffy Downhill Skiing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/12/23/realestate/if-you-re-thinking-living-high-bridge-nj-steel-town-reborn-family-community.html | If You're Thinking of Living In/High Bridge, N.J.; Steel Town Reborn as Family Community | False | By Julia Lawlor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-nager-leonore-y.html | Paid Notice: Deaths NAGER, LEONORE Y. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-lab-cleanup-money-may-be-reduced.html | IN BRIEF; Lab Cleanup Money May Be Reduced | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/l-musics-dangers-whose-self-control-765155.html | MUSIC'S DANGERS; Whose Self-Control? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/theater-review-middle-aged-and-not-too-far-off-broadway.html | THEATER REVIEW; Middle-Aged and Not Too Far Off Broadway | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-denver-international-airport.html | Life in line: four snapshots; Denver International Airport | False | By Michael Janofsky, Denver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-follow-the-debt-loads-to-default.html | INVESTING: DIARY; Follow the Debt Loads to Default | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-westchester-public-libraries-to-offer-free-career-sessions.html | IN BUSINESS; Westchester Public Libraries To Offer Free Career Sessions | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-lead-poisoning.html | BRIEFING; ENVIRONMENT; LEAD POISONING | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/kenneth-swenson-man-of-inner-peace.html | Kenneth Swenson: Man of Inner Peace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/l-remembering-or-forgetting-a-donor-s-name-on-campus-208514.html | Remembering, or Forgetting, A Donor's Name on Campus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-interim-authority-government-meets-with-no-budget-very-little.html | A NATION CHALLENGED: INTERIM AUTHORITY; A Government Meets With No Budget, and Very Little Else | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-showing-an-african-nation-to-itself.html | ART/ARCHITECTURE; Showing an African Nation to Itself | False | By Vicki Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-bending-elbows-the-sadness-of-the-temporary-santa.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Sadness of the Temporary Santa | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-aronson-norman.html | Paid Notice: Deaths ARONSON, NORMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-kriendler-h-peter.html | Paid Notice: Deaths KRIENDLER, H. PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/long-island-vines-a-refreshing-brut.html | LONG ISLAND VINES; A Refreshing Brut | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/palestinian-truce-holds-but-anger-simmers.html | Palestinian Truce Holds, but Anger Simmers | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655619.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-cathedral-burns.html | DECEMBER 16-22: NATIONAL; CATHEDRAL BURNS | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/crowd-flees-as-man-is-shot-in-times-sq.html | Crowd Flees as Man Is Shot in Times Sq. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-a-bond-man-s-eye-view-from-behind-the-camera.html | Private Sector; A Bond Man's Eye View, From Behind the Camera | False | COMPILED BY Rick Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/us-providing-8.2-million-to-rebuild-tv-antennas.html | U.S. Providing $8.2 Million To Rebuild TV Antennas | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/l-metro-music-744620.html | Mã'sÃ©tro Music | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/diverse-works-exhibited-by-muslim-artists.html | Diverse Works Exhibited by Muslim Artists | False | By Shandray Gabbay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-rebuilding-a-s-lineup-is-in-baseball-s-interest.html | Sports of The Times; Rebuilding A's Lineup Is in Baseball's Interest | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-dietrich-at-100-the-camera-s-truest-lover.html | FILM; Dietrich at 100: The Camera's Truest Lover | False | By David Thomson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-congress-congressional-roundup.html | DECEMBER 16-22: CONGRESS; CONGRESSIONAL ROUNDUP | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/market-insight-in-cable-the-race-approaches-a-far-turn.html | MARKET INSIGHT; In Cable, The Race Approaches A Far Turn | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-sevin-malvin-p.html | Paid Notice: Memorials SEVIN, MALVIN P. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/l-the-price-of-going-cellular-802530.html | The Price of Going Cellular | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/q-a-board-approval-to-sublet-a-co-op.html | Q. & A.; Board Approval to Sublet a Co-op | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-a-bigger-ice-hotel-takes-shape-in-quebec.html | TRAVEL ADVISORY; A Bigger Ice Hotel Takes Shape in Quebec | False | By Susan Catto | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/stretching-out-in-waikiki.html | Stretching Out in Waikiki | False | By Susan Allen Toth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-malakhov-finally-reaches-potential.html | HOCKEY; Malakhov Finally Reaches Potential | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/appearances-selling-indulgences.html | APPEARANCES; Selling Indulgences | False | By Mary Tannen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/the-world-money-talks-sovereignty-walks.html | The World; Money Talks, Sovereignty Walks | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-science-one-big-calamari.html | DECEMBER 16-22: SCIENCE; ONE BIG CALAMARI | False | By Carol Kaesuk Yoon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-on-language-roll-s-roles.html | THE WAY WE LIVE NOW: 12-23-01: ON LANGUAGE; Roll's Roles | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/plus-track-and-field-livingston-sets-a-national-mark.html | PLUS: TRACK AND FIELD; Livingston Sets A National Mark | False | By William J. Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/television-radio-year-television-critics-choices-history-jazz-britain-chickens.html | TELEVISION/RADIO: The Year in Television: The Critics' Choices; History, From Jazz to Britain to Chickens | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/l-music-s-dangers-other-things-as-well-765139.html | MUSIC'S DANGERS; Other Things as Well | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-inside-the-nba-camby-gives-back-as-he-gets-away.html | PRO BASKETBALL; INSIDE THE N.B.A.; Camby Gives Back As He Gets Away | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-from-switzerland-with-lots-of-buzz.html | FILM; From Switzerland With Lots of Buzz | False | By Margy Rochlin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/economic-view-who-pays-if-argentina-devalues-its-currency.html | ECONOMIC VIEW; Who Pays If Argentina Devalues Its Currency? | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/college-basketball-hatten-provides-the-punch-as-st-john-s-stages-upset.html | COLLEGE BASKETBALL; Hatten Provides the Punch As St. John's Stages Upset | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/book-value-going-global-forget-borders.html | BOOK VALUE; Going Global? Forget Borders | False | By William J. Holstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/on-brighton-beach-a-tide-of-immigrants.html | On Brighton Beach, a Tide of Immigrants | False | By Alan S. Oser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/communities-illegal-and-sometimes-unpaid.html | COMMUNITIES; Illegal and, Sometimes, Unpaid | False | By Alice Kenny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits-edward-saiya-minor-fame-major-fun.html | Edward Saiya: Minor Fame, Major Fun | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-privacy-gives-way-to-security.html | Imagine; Privacy Gives Way to Security | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/blair-and-putin-agree-to-begin-exchange-of-intelligence-data.html | Blair and Putin Agree to Begin Exchange of Intelligence Data | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-guide-765694.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/l-music-s-dangers-brooklyn-too-765163.html | MUSIC'S DANGERS; Brooklyn, Too | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-the-year-in-film-the-critics-choices-spielberg-s-pathos.html | FILM: The Year in Film: The Critics' Choices; Spielberg's Pathos | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/television-radio-how-tv-tells-us-what-went-before.html | TELEVISION/RADIO; How TV Tells Us What Went Before | False | By Wendy Lesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/l-counsel-for-lawyers-655481.html | Counsel for Lawyers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/good-eating-after-santa-s-gone.html | GOOD EATING; After Santa's Gone | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-new-york-up-close-stylish-fir-grown-nova-scotia-finds-good.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Stylish Fir Grown in Nova Scotia Finds a Good Home in the Bronx | False | By Field Maloney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits-dorota-kopiczko-sunny-personality.html | Dorota Kopiczko: Sunny Personality | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/dance-a-jolt-of-energy-for-the-royal-ballet.html | DANCE; A Jolt of Energy for the Royal Ballet | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/l-remembering-or-forgetting-a-donor-s-name-on-campus-802522.html | Remembering, or Forgetting, A Donor's Name on Campus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-carrying-her-thankful-client-s-torch.html | Private Sector; Carrying Her Thankful Client's Torch | False | By Jonathan D. Glater (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/this-way-to-the-bonassus.html | This Way to the Bonassus | False | By Francis Heaney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-guide-747084.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/adam-rand-doing-what-came-naturally.html | Adam Rand: Doing What Came Naturally | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/inside-812374.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/2-youngsters-are-wounded-in-shootings.html | 2 Youngsters Are Wounded In Shootings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/philadelphia-chief-s-path-runs-from-bronx-beat-to-corporate-suite.html | Philadelphia Chief's Path Runs From Bronx Beat to Corporate Suite | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/a-todd-rancke-a-community-fixture-20011223916658949829.html | A. Todd Rancke: A Community Fixture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/on-the-street-a-moving-spirit.html | ON THE STREET; A Moving Spirit | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/style-how-a-fat-apple-pancake-saved-christmas.html | STYLE; How a Fat Apple Pancake Saved Christmas | False | By Jonathan Reynolds | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/darkrooms-of-the-gods.html | Darkrooms of the Gods | False | By Bernard Sharratt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-jennifer-haythe-eli-casdin.html | WEDDING; Jennifer Haythe, Eli Casdin | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/stereotyping-rankles-silent-secular-majority-of-american-muslims.html | Stereotyping Rankles Silent, Secular Majority of American Muslims | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/nation-challenged-victims-mr-fix-it-brooklyn-dedicated-traveler-model-self.html | A NATION CHALLENGED: THE VICTIMS; A Mr. Fix-It in Brooklyn, A Dedicated Traveler, A Model of Self-Discipline | False | These sketches were written by Alison Leigh Cowan, David W. Chen, Sherri Day, Abby Goodnough, Jane Gross, Constance L. Hays, Jan Hoffman, Charlie Leduff, Felicia R. Lee, Tamar Lewin, Frank Litsky, Melena Z. Ryzik, Ben Sisario, Dinitia Smith and Edward Wyatt. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/palmina-delli-gatti-keeper-of-helpful-secrets.html | Palmina Delli Gatti: Keeper of Helpful Secrets | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/nation-challenged-public-relations-hollywood-enlists-ali-s-help-explain-war.html | A NATION CHALLENGED: PUBLIC RELATIONS; Hollywood Enlists Ali's Help To Explain War to Muslims | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/at-vermont-store-new-life-for-the-food-industry-s-castaways.html | At Vermont Store, New Life for the Food Industry's Castaways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/big-name-bags-made-for-small-purses.html | Big-Name Bags Made for Small Purses | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-patriots-supplant-dolphins-in-first.html | PRO FOOTBALL; Patriots Supplant Dolphins In First | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-mini-wreaths-and-firemen-selling-well-in-pound-ridge.html | IN BUSINESS; Mini Wreaths and Firemen Selling Well in Pound Ridge | False | By Susan Hodara | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-argentine-resigns.html | DECEMBER 16-22: BUSINESS; ARGENTINE RESIGNS | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/the-world-as-the-battlefield-changes-so-does-the-war-itself.html | The World; As the Battlefield Changes, So Does the War Itself | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/setting-the-tone-pink-for-antiques-business.html | Setting the Tone (Pink) For Antiques Business | False | By N. C. Maisak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-foreign-policy-team-wartime-forges-united-front-for-bush-aides.html | A NATION CHALLENGED: FOREIGN POLICY TEAM; Wartime Forges A United Front For Bush Aides | False | By David E. Sanger and Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-malone-and-jazz-get-the-final-say.html | PRO BASKETBALL; Malone and Jazz Get the Final Say | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-women-s-traditions-back-old-bathhouse-free-laugh-once-again.html | A NATION CHALLENGED: WOMEN'S TRADITIONS; Back to the Old Bathhouse: Free to Laugh Once Again | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-farkas-michael-j.html | Paid Notice: Deaths FARKAS, MICHAEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/he-made-new-yorks-mayor-matter-again.html | He Made New York's Mayor Matter Again | False | By Vincent J. Cannato | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-la-carte-satisfying-a-yen-for-seafood-year-round.html | A LA CARTE; Satisfying a Yen for Seafood Year Round | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-precautionary-principle-727202.html | Precautionary Principle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/preserving-towns-a-chapter-at-a-time.html | Preserving Towns, a Chapter at a Time | False | By Alan Bisbort | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/before-the-textbooks-the-address-book.html | Before the Textbooks, The Address Book | False | By Richard Weizel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-flounder-quotas.html | BRIEFING: ENVIRONMENT; FLOUNDER QUOTAS | False | By John Holl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-nation-challenged-cargo-port-of-entry-now-means-point-of-anxiety.html | A NATION CHALLENGED: CARGO; Port of Entry Now Means Point of Anxiety | False | By Al Baker and John Sullivan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/confronting-the-zeitgeist-when-life-overtakes-art.html | Confronting the Zeitgeist When Life Overtakes Art | False | By Jack Hitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-fuel-cell-companies-offer-choice-and-risk.html | Investing Fuel Cell Companies Offer Choice and Risk | False | By David Ludlum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-introduction-727130.html | Introduction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/manhattan-artists-adopt-a-village-as-their-own.html | Manhattan Artists Adopt A Village as Their Own | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/yourmoney/the-corporate-concerns-of-fund-managers.html | The Corporate Concerns of Fund Managers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/christopher-sullivan-true-partner-at-home.html | Christopher Sullivan: True Partner at Home | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/nobody-s-perfect.html | Nobody's Perfect | False | By Michael Wood | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-the-ethicist-heal-thy-self.html | THE WAY WE LIVE NOW: 12-23-01: THE ETHICIST; Heal Thyself | False | By Randy Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-raiding-the-lockbox.html | Imagine; Raiding the Lockbox | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/lives-it-s-a-wonderful-night.html | LIVES; It's a Wonderful Night | False | By Jess Tirado As Told To Susan Burton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/l-a-sinking-ship-655511.html | A Sinking Ship | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-neediest-cases-fire-takes-a-child-s-life-leaving-a-family-reeling.html | The Neediest Cases; Fire Takes a Child's Life, Leaving a Family Reeling | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-education-charter-school-closing.html | BRIEFING: EDUCATION; CHARTER SCHOOL CLOSING | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-mcsherry-charles-k-md.html | Paid Notice: Deaths MCSHERRY, CHARLES K., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-that-temptation-to-cheat-has-the-irs-on-guard.html | Personal Business; That Temptation to Cheat Has the I.R.S. on Guard | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-day-for-the-arts-all-free.html | A Day for the Arts, All Free | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/college-basketball-taurasi-gives-uconn-a-lift-in-victory-over-oklahoma.html | COLLEGE BASKETBALL; Taurasi Gives UConn a Lift In Victory Over Oklahoma | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/chapters/christ.html | 'Christ' | False | By Jack Miles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/midstream-beware-your-generosity-is-suspect.html | MIDSTREAM; Beware: Your Generosity Is Suspect | False | By James Schembari | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-person-bloodied-but-unbowed.html | IN PERSON; 'Bloodied But Unbowed' | False | By Maria Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-survivors-on-tora-bora-horror-rained-on-al-qaeda.html | A NATION CHALLENGED: SURVIVORS; On Tora Bora, Horror Rained On Al Qaeda | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-view-from-storrs-finally-rooms-in-the-inn-and-they-re-on-campus.html | The View From Storrs; Finally, Rooms in the Inn, And They're on Campus | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/practical-traveler-volunteering-on-vacation.html | PRACTICAL TRAVELER; Volunteering On Vacation | False | By Jo Broyles Yohay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-less-visible-mayor-some-like-it-that-way.html | A Less Visible Mayor? Some Like It That Way | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/it-s-a-bird-it-s-a-crane.html | It's a Bird! It's a Crane! | False | By Rob Nixon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/carlton-f-valvo-ii-traveler-first-class.html | Carlton F. Valvo II: Traveler First Class | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/our-towns-ideas-for-an-ailing-hospital-layoffs-and-advertising-on-imus.html | Our Towns; Ideas for an Ailing Hospital: Layoffs, and Advertising on Imus | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/business-diary-helping-hand-in-houston.html | BUSINESS DIARY; Helping Hand in Houston | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/l-counsel-for-lawyers-655490.html | Counsel for Lawyers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/garden/how-americans-came-to-deck-the-halls.html | How Americans Came to Deck the Halls | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-fruchter-david.html | Paid Notice: Memorials FRUCHTER, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-nation-challenged-after-anthrax.html | A NATION CHALLENGED; After Anthrax | False | By Lisa Suhay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-coup-attempt-in-haiti.html | DECEMBER 16-22: BUSINESS; COUP ATTEMPT IN HAITI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/databank-stocks-edge-up-as-investors-read-signposts.html | DataBank; Stocks Edge Up as Investors Read Signposts | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-continental-drift.html | Imagine; Continental Drift | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/thriving-world-crisis-life-woodrow-wilson-school-training-ground-for-policy.html | Thriving on a World in Crisis; Life at the Woodrow Wilson School, a Training Ground for Policy Wonks, After Sept. 11 | False | By Susan Warner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-cohn-harold-harry.html | Paid Notice: Memorials COHN, HAROLD (HARRY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-meyers-samuel.html | Paid Notice: Deaths MEYERS, SAMUEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-fund-raising-continues-for-center-s-sculpture-813435.html | Fund-Raising Continues For Center's Sculpture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655600.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Adam Mazmanian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/everyday-subversions.html | Everyday Subversions | False | By Adam Shatz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/quotation-of-the-day-810924.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/habitats-manhattan-new-hampshire-teacher-decides-to-seize-the-day.html | Habitats/Manhattan; New Hampshire Teacher Decides to Seize the Day | False | By Trish Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-crisis-unlikely-to-be-contagious.html | A Crisis Unlikely to Be Contagious | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-perry-albert-rowland.html | Paid Notice: Deaths PERRY, ALBERT ROWLAND | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-mcgovern-joseph-w.html | Paid Notice: Deaths MCGOVERN, JOSEPH W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/automobiles/over-the-hill-and-into-the-sunset.html | Over the Hill and Into the Sunset | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-silent-witnesses-to-war-and-fellowship.html | ART/ARCHITECTURE; Silent Witnesses to War and Fellowship | False | By Rita Reif | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/government-on-desk-but-not-on-books.html | GOVERNMENT; On Desk, But Not On Books | False | By Jo Piazza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/evening-hours-3-cheers-for-the-arts.html | EVENING HOURS; 3 Cheers For The Arts | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/michigan-to-curb-gifts-from-outside-pacs.html | Michigan to Curb Gifts From Outside PACs | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/alaska-helps-elderly-residents-tell-their-stories.html | Alaska Helps Elderly Residents Tell Their Stories | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-diary-new-year-s-resolutions-for-financial-health.html | PERSONAL BUSINESS DIARY; New Year's Resolutions For Financial Health | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/chills-in-the-balance-sheet-shadows.html | Chills in the Balance-Sheet Shadows | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-the-exiled-ruler-backers-seek-a-role-for-ex-king.html | A NATION CHALLENGED: THE EXILED RULER; Backers Seek a Role for Ex-King | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/pushing-to-speed-up-east-side-rail-link.html | Pushing to Speed Up East Side Rail Link | False | By Stewart Ain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-ligeti-s-mysteries-lachenmann-s-year.html | MUSIC: The Year in Classical Music: The Critics' Choices; Ligeti's Mysteries; Lachenmann's Year | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/the-man-who-romanced-the-stones.html | The Man Who Romanced the Stones | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-death-sentence-ruling.html | DECEMBER 16-22: NATIONAL; DEATH SENTENCE RULING | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/suffolk-s-open-spaces-still-worthy-of-attention-813923.html | Suffolk's Open Spaces Still Worthy of Attention | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-coming-around-again-in-asbury-park.html | JERSEY FOOTLIGHTS; Coming Around Again in Asbury Park | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-greenwich-village-charges-racism-bias-liquor-license-battle.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Charges of Racism and Bias In a Liquor License Battle | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-isaacs-lenora.html | Paid Notice: Deaths ISAACS, LENORA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/life-on-freedom-street.html | Life on Freedom Street | False | By Adam Fifield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/winter-the-swiss-way.html | Winter the Swiss Way | False | By Susan Allport | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-12-million-plan-to-save-the-forests-by-buying-them.html | A $12 Million Plan to Save The Forests by Buying Them | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/a-fresh-legacy-for-bill-clinton.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-doctor-s-view-of-nassau-medical-center-813915.html | A Doctor's View Of Nassau Medical Center | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-for-christmas-47-trees-and-one-man-s-toys.html | TRAVEL ADVISORY; For Christmas, 47 Trees And One Man's Toys | False | By Jillian Dunham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/news-summary-812951.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-the-corporate-concerns-of-fund-managers.html | INVESTING; DIARY; The Corporate Concerns Of Fund Managers | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-susan-spivak-edward-rucker.html | WEDDING; Susan Spivak, Edward Rucker | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/leaping-from-one-void-into-others.html | Leaping From One Void Into Others | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/benefits-783846.html | BENEFITS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/portfolios-etc-a-finger-in-the-wind-suggests-it-s-already-2002.html | PORTFOLIOS, ETC.; A Finger in the Wind Suggests It's Already 2002 | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-remembering-the-hessians.html | JERSEY FOOTLIGHTS; Remembering the Hessians | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-new-guides-map-out-what-to-see-and-where-to-sleep.html | IN BUSINESS; New Guides Map Out What to See and Where to Sleep | False | By Katherine Zoepf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/the-amis-papers.html | The Amis Papers | False | By Jenny Turner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-teachers-must-strike-when-compromise-fails-814768.html | Teachers Must Strike When Compromise Fails | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/science/gene-experiment-comes-close-to-crossing-ethicists-line.html | Gene Experiment Comes Close to Crossing Ethicists' Line | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-amy-chang-peter-cureton.html | WEDDING; Amy Chang, Peter Cureton | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/on-politics-abortion-votes-in-trenton-gop-would-rather-abstain.html | ON POLITICS; Abortion Votes in Trenton? G.O.P. Would Rather Abstain | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/c-corrections-749621.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/theater/l-iris-and-iris-a-murdoch-memory-765171.html | IRIS AND 'IRIS'; A Murdoch Memory | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-a-fresh-legacy-for-bill-clinton-813982.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-transportation-new-air-routes.html | BRIEFING: TRANSPORTATION; NEW AIR ROUTES | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/on-writers-and-writing-do-not-recycle-these-items.html | ON WRITERS AND WRITING; Do Not Recycle These Items | False | By Margo Jefferson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-denrich-justin.html | Paid Notice: Deaths DENRICH, JUSTIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-logan-international-airport-boston.html | Life in line: four snapshots; Logan International Airport, Boston | False | By Pam Belluck, Boston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-cartier-william-b.html | Paid Notice: Deaths CARTIER, WILLIAM B | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-education-kandahar-top-school-reopens-girls-are-welcome.html | A NATION CHALLENGED: EDUCATION; In Kandahar, a Top School Reopens, and Girls Are Welcome | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/new-york-bookshelf-novels-a-walk-on-brede-wegh-a-body-in-the-canal.html | NEW YORK BOOKSHELF/NOVELS; A Walk on Brede Wegh, a Body in the Canal | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/your-home-acquiring-property-by-using-it.html | YOUR HOME; Acquiring Property By Using It | False | By Jay Romano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-peacekeepers-in-lawless-land-narrow-role-for-security-force.html | A NATION CHALLENGED: PEACEKEEPERS; In Lawless Land, Narrow Role for Security Force | False | By C. J. Chivers With Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/ice-crush-tykes-skate-at-4-am.html | Ice Crush: Tykes Skate at 4 A.M. | False | By Linda F. Burghardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-giants-have-3-chances-to-salvage-lost-season.html | PRO FOOTBALL; Giants Have 3 Chances To Salvage Lost Season | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-quality-education-isn-t-for-everyone-814784.html | Quality Education Isn't for Everyone | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-la-guardia-airport-new-york.html | Life in line: four snapshots; La Guardia Airport, New York | False | By David Cay Johnston, New York | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/doctor-to-face-us-charges-in-drug-case.html | Doctor to Face U.S. Charges In Drug Case | False | By Barry Meier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/backtalk-life-in-the-santa-claus-zone-who-has-been-naughty-or-nice.html | BackTalk; Life in the Santa Claus Zone: Who Has Been Naughty or Nice? | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/for-cancer-survivor-an-olympic-moment.html | For Cancer Survivor, An Olympic Moment | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-falstaff-and-a-christmas-gift.html | MUSIC; 'Falstaff,' and a Christmas Gift | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/the-next-campaign.html | The Next Campaign | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/c-corrections-813591.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-top-flight-preparations-in-historic-spot.html | DINING OUT; Top-Flight Preparations in Historic Spot | False | By Joanne Starkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/russia-s-last-line.html | Russia's Last Line | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wired-jobless-and-free-for-now.html | Wired, Jobless and Free (for Now) | False | By Jennifer Tung | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-a-flashy-museum-gives-a-quiet-painter-a-new-look.html | ART/ARCHITECTURE; A Flashy Museum Gives a Quiet Painter a New Look | False | By Ted Loos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-battle-for-majority-leader-heats-up-in-the-senate.html | WORTH NOTING; Battle for Majority Leader Heats Up in the Senate | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/who-brought-bernadine-healy-down.html | Who Brought Bernadine Healy Down? | False | By Deborah Sontag | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/wine-under-20-a-sparkler-from-australia.html | WINE UNDER $20; A Sparkler From Australia | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-berger-to-shut-down-two-funds.html | INVESTING; DIARY; Berger to Shut Down Two Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/pets-where-cats-purr-and-heal-to-music.html | PETS; Where Cats Purr And Heal to Music | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/q-a-joyce-logan-fan-club-manager-has-a-following-too.html | Q & A/Joyce Logan; Fan-Club Manager Has a Following, Too | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-a-last-chance-to-beat-euralpass-price-rise.html | TRAVEL ADVISORY; A Last Chance to Beat Euralpass Price Rise | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655627.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Patricia Chui | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/after-backing-bloomberg-latinos-hopes-are-high.html | After Backing Bloomberg, Latinos' Hopes Are High | False | By Mireya Navarro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-acquired-situational-narcissism-727172.html | Acquired Situational Narcissism | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-caine-marilyn.html | Paid Notice: Deaths CAINE, MARILYN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-time-for-baseball-to-get-its-story-straight.html | Sports of The Times; Time for Baseball to Get Its Story Straight | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-civilian-tribunal-rules-791776.html | Civilian Tribunal Rules | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-there-she-goes-miss-america.html | WORTH NOTING; There She Goes, Miss America | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dedicated-to-documenting-music-to-the-ear-and-to-the-eye.html | Dedicated to Documenting Music to the Ear, and to the Eye | False | By Elzy Kolb | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/edward-saiya-minor-fame-major-fun-200112239274896357.html | Edward Saiya: Minor Fame, Major Fun | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-steak-that-a-sumo-wrestler-would-love.html | DINING OUT; Steak That a Sumo Wrestler Would Love | False | By M. H. Reed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/postings-emmanuel-baptist-clinton-hill-brooklyn-church-restoration-that-glows.html | POSTINGS; At Emmanuel Baptist in Clinton Hill, Brooklyn; Church Restoration That Glows | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-gottlieb-marian.html | Paid Notice: Deaths GOTTLIEB, MARIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/li-work-putting-his-nightclub-experience-to-good-use.html | L.I. @ WORK; Putting His Nightclub Experience to Good Use | False | By Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/sharing-stories-of-pain-and-pain-management.html | Sharing Stories of Pain and Pain Management | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-margulies-kitty-c.html | Paid Notice: Deaths MARGULIES, KITTY C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/l-honesty-and-integrity-remember-them-814334.html | Honesty and Integrity: Remember Them? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/past-and-present-help-a-police-commissioner-establish-a-new-brain-trust.html | Past and Present Help a Police Commissioner Establish a New Brain Trust | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-the-home-equity-highway-busy-and-hazardous.html | Personal Business; The Home Equity Highway: Busy and Hazardous | False | By William J. Holstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-buyers-beware-of-pleather-and-19-cent-sweaters.html | JERSEY; Buyers Beware of Pleather and 19-Cent Sweaters | False | By Debra Galant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-in-reversal-kerry-is-forming-a-pac.html | Political Briefing; In Reversal, Kerry Is Forming a PAC | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/best-sellers-december-23-2001.html | BEST SELLERS: December 23, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-loss-of-jonsson-to-concussion-proves-a-big-blow-to-islanders.html | HOCKEY; Loss of Jonsson to Concussion Proves a Big Blow to Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-really-i-promise-but-next-year.html | December 16-22; Really, I Promise. But Next Year. | False | By Tom Kuntz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-the-hill-in-the-woods.html | JERSEY FOOTLIGHTS; The Hill in the Woods | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/christmas-memo-the-gift-that-keeps-giving-and-wagging.html | CHRISTMAS MEMO; The Gift That Keeps Giving (and Wagging!) | False | By Kenton Robinson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/jon-schlissel-a-believer-in-fitness.html | Jon Schlissel: A Believer in Fitness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-danielle-algranati-alan-ellman.html | WEDDING; Danielle Algranati, Alan Ellman | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/overview-dec-22-2001-new-leaders-kabul-pledges-support-cleanup-operation.html | AN OVERVIEW: DEC. 22, 2001; New Leaders in Kabul, Pledges of Support and the Cleanup Operation | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/backtalk-football-glory-and-education-are-a-team-no-more.html | BackTalk; Football Glory and Education Are a Team No More | False | By Michael Oriard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-the-year-in-film-the-critics-choices-a-wrenching-debut.html | FILM: The Year in Film: The Critics' Choices; A Wrenching Debut | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/fbi-tests-find-explosive-in-shoes-of-jet-passenger.html | F.B.I. Tests Find Explosive in Shoes of Jet Passenger | False | By Philip Shenon With Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-questions-for-dr-sima-samar-meet-the-new-boss.html | THE WAY WE LIVE NOW: 12-23-01; QUESTIONS FOR DR. SIMA SAMAR; Meet the New Boss | False | By Gayle Forman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-the-penalty-of-death.html | Imagine; The Penalty of Death | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655635.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Fionn Meade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/c-corrections-814288.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-legislators-approve-nassau-jail-rules.html | IN BRIEF; Legislators Approve Nassau Jail Rules | False | By Stewart Ain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/kandahar-looking-back.html | Kandahar: Looking Back | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/automobiles/behind-the-wheel-2002-jeep-liberty-a-chip-off-the-old-rock-crawler.html | BEHIND THE WHEEL/2002 Jeep Liberty; A Chip Off the Old Rock Crawler | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-celebrating-a-50-year-old-flier.html | Private Sector; Celebrating a 50-Year-Old Flier | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/chapters-the-last-summer-of-reason.html | 'The Last Summer of Reason' | False | By Tahar Djaout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-magowan-stephen-charles.html | Paid Notice: Deaths MAGOWAN, STEPHEN CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-carmel-lee-mrs.html | Paid Notice: Deaths CARMEL, LEE, MRS. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/on-pro-basketball-decades-change-jordan-s-heroics-don-t.html | ON PRO BASKETBALL; Decades Change; Jordan's Heroics Don't | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/a-fiery-chief-takes-a-leap-into-the-blaze-at-lazard.html | A Fiery Chief Takes a Leap Into the Blaze At Lazard | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/market-watch-optimists-aside-he-still-sees-a-98-pound-rebound.html | MARKET WATCH; Optimists Aside, He Still Sees a 98-Pound Rebound | False | By Gretchen Morganson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/cuttings-how-americans-came-to-deck-the-halls.html | CUTTINGS; How Americans Came to Deck the Halls | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/into-that-darkness-again.html | Into That Darkness, Again | False | By Gabriel Schoenfeld | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-close-reading-on-the-cultural-battlefields.html | THE WAY WE LIVE NOW: 12-23-01: CLOSE READING; On the Cultural Battlefields | False | By Frank Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/henry-miller-jr-gentle-procrastinator.html | Henry Miller Jr.: Gentle Procrastinator | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/chapters-jays-journal-of-anomalies.html | 'Jay's Journal of Anomalies' | False | By Ricky Jay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-the-league-s-no-4-pass-defense-to-challenge-manning.html | PRO FOOTBALL; The League's No. 4 Pass Defense to Challenge Manning | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/mister-mistletoe-92952669996.html | Mister & Mistletoe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/a-night-out-with-george-hamilton-glowing-in-the-dark.html | A NIGHT OUT WITH -- George Hamilton; Glowing in the Dark | False | By Linda Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/martha-modl-89-a-soprano-who-gave-her-life-to-her-art.html | Martha Mä°šä´,dl, 89, a Soprano Who Gave Her Life to Her Art | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-memorials-lind-john-k.html | Paid Notice: Memorials LIND, JOHN K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-transfer-power-afghan-leader-sworn-asking-for-help-rebuild.html | A NATION CHALLENGED: TRANSFER OF POWER; Afghan Leader Is Sworn In, Asking for Help to Rebuild | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/business-an-economic-speedometer-gets-an-overhaul.html | Business; An Economic Speedometer Gets an Overhaul | False | By Jolie Solomon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-more-homeless.html | DECEMBER 16-22: NATIONAL; MORE HOMELESS | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-killings-rising.html | DECEMBER 16-22: NATIONAL; KILLINGS RISING | False | By Fox Butterfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits-james-straine-pleasure-from-fishing.html | James Straine: Pleasure From Fishing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/giuliani-with-eye-toward-2012-games-to-carry-olympic-flame.html | Giuliani, With Eye Toward 2012 Games, to Carry Olympic Flame | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-vaughn-charlotte.html | Paid Notice: Deaths VAUGHN, CHARLOTTE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-stem-cell-redux.html | Imagine; Stem Cell Redux | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/as-democracies-spread-islamic-world-hesitates.html | As Democracies Spread, Islamic World Hesitates | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-voelker-edward-r.html | Paid Notice: Deaths VOELKER, EDWARD R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-michigan-to-curb-gifts-from-outside-pac-s.html | Political Briefing; Michigan to Curb Gifts From Outside PAC's | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-early-admissions-debate.html | DECEMBER 16-22: NATIONAL; EARLY ADMISSIONS DEBATE | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/l-quality-education-isn-t-for-everyone-814776.html | Quality Education Isn't for Everyone | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-welykyj-mychajlo.html | Paid Notice: Deaths WELYKYJ, MYCHAJLO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/the-wright-house-mission-district-zimbabwe.html | The Wright House; Mission District; Zimbabwe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/the-age-of-dissonance-correcting-manners-of-a-brat-easy-as-1-2-4.html | THE AGE OF DISSONANCE; Correcting Manners Of a Brat? Easy as 1-2-4 | False | By Bob Morris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-obenzinger-romana.html | Paid Notice: Deaths OBENZINGER, ROMANA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-with-gene-w-henssler-henssler-equity-fund.html | INVESTING WITH/Gene W. Henssler; Henssler Equity Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/l-the-a-list-of-companies-802549.html | The "A" List of Companies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-season-s-biddings.html | THE WAY WE LIVE NOW: 12-23-01; Season's Biddings | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-devils-can-t-buy-a-goal-these-days.html | HOCKEY; Devils Can't Buy a Goal These Days | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-dressed-to-the-nines-791768.html | Dressed to the Nines | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-the-year-in-ideas-727148.html | The Year in Ideas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/letters-george-harrison.html | Letters: George Harrison | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-the-deal-of-the-year.html | DECEMBER 16-22: BUSINESS; THE DEAL OF THE YEAR | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/boys-night-out-at-the-boutique.html | Boys Night Out At the Boutique | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-warmer-and-fuzzier-scrooges-and-grinches.html | IN BUSINESS; Warmer and Fuzzier Scrooges and Grinches? | False | By Marek Fuchs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/mary-stanley-modest-helpmate.html | Mary Stanley: Modest Helpmate | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/style-beside-sorrow.html | Style Beside Sorrow | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-a-bond-mans-eye-view.html | Private Sector: A Bond Man's Eye View | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/vincent-slavin-outgoing-and-outdoor-type.html | Vincent Slavin: Outgoing and Outdoor Type | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-upper-east-side-council-ends-approving-sloan-kettering-tower.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Council Ends by Approving Sloan-Kettering Tower and N.Y.U. Science Park | False | By Erika Kinetz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/a-fresh-legacy-for-bill-clinton-813958.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/brent-j-woodall-a-present-that-will-live-on.html | Brent J. Woodall: A Present That Will Live On | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/l-bending-the-facts-814342.html | Bending the Facts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/a-mittenless-autumn-for-better-and-worse.html | A Mittenless Autumn, for Better and Worse | False | By Pam Belluck and Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/deborah-kobus-open-to-adventure.html | Deborah Kobus: Open to Adventure | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-weinstein-cecilia.html | Paid Notice: Deaths WEINSTEIN, CECILIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/paid-notice-deaths-gilbert-evan-s.html | Paid Notice: Deaths GILBERT, EVAN S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/crime-653004.html | CRIME | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/sandra-fajardo-smith-happy-in-new-york.html | Sandra Fajardo Smith: Happy in New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/by-the-way-drop-someone-a-card.html | BY THE WAY; Drop Someone a Card | False | By Steve Strunsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/five-questions-for-gail-d-fosler-even-without-stimulus-plan-outlook-brightens.html | FIVE QUESTIONS for GAIL D. FOSLER; Even Without a Stimulus Plan, the Outlook Brightens | False | By Rick Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/india-weighs-using-troops-to-hunt-2-groups-in-pakistan.html | India Weighs Using Troops to Hunt 2 Groups in Pakistan | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/tv/cover-story-lights-camera-christmas-but-hold-the-snow.html | COVER STORY; Lights, Camera, Christmas! (But Hold the Snow) | False | By Justine Elias | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-to-relieve-the-anger-788686.html | To Relieve the Anger | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/c-corrections-730289.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/a-fresh-legacy-for-bill-clinton-813940.html | A Fresh Legacy for Bill Clinton? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/to-skaters-casino-is-worth-keeping.html | To Skaters, Casino Is Worth Keeping | False | By John Swansburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/l-music-s-dangers-a-tragic-drama-765120.html | MUSIC'S DANGERS; A Tragic Drama | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/l-music-s-dangers-an-infringement-765147.html | MUSIC'S DANGERS; An Infringement | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/grass-roots-business-the-capital-of-oom-pah-pah.html | GRASS-ROOTS BUSINESS; The Capital of Oom-Pah-Pah | False | By Kate Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-phenomenon-support-signs.html | THE WAY WE LIVE NOW: 12-23-01: PHENOMENON; Support Signs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/books/sue-afghanistan.html | Sue Afghanistan! | False | By Roger Parloff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/responsible-party-john-froman-sending-a-smile-to-the-troops.html | RESPONSIBLE PARTY/JOHN FROMAN; Sending a Smile To the Troops | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-a-world-of-weary-travelers.html | Imagine, A World of Weary Travelers | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/dance-who-owns-a-dance-it-depends-on-the-maker.html | DANCE; Who Owns a Dance? It Depends on the Maker | False | By Joseph Carman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-trouble-still-in-the-balkans.html | Imagine; Trouble, Still, in the Balkans | False | By Ian Fisher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-precautionary-principle-727210.html | Precautionary Principle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/the-world-hussein-and-bin-laden-how-opposites-attract.html | The World; Hussein and bin Laden: How Opposites Attract | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/christopher-s-gardner-the-captain-of-the-ship.html | Christopher S. Gardner: The Captain of the Ship | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/at-the-airport-nothing-remains-the-same.html | At the Airport, Nothing Remains the Same | False | By Philip Shenon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/national/portraits/elkin-yuen-creative-vacationer.html | Elkin Yuen: Creative Vacationer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/l-a-bavarian-in-texas-tales-of-the-south-787868.html | A Bavarian in Texas: Tales of the South | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/editorial-observer-when-smallpox-struck-during-the-revolutionary-war.html | Editorial Observer; When Smallpox Struck During the Revolutionary War | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/world/pragmatic-palestinian-draws-road-map-to-peace.html | 'Pragmatic Palestinian' Draws Road Map to Peace | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/outdoors-a-scientific-search-for-cougars.html | OUTDOORS; A Scientific Search for Cougars | False | By Bob Butz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wedding-lisina-ceresa-walter-staab.html | WEDDING; Lisina Ceresa, Walter Staab | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/l-the-year-in-ideas-727164.html | The Year in Ideas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/coping-adoption-simply-makes-official-what-the-heart-already-knows.html | COPING; Adoption Simply Makes Official What the Heart Already Knows | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-in-remembrance.html | SOAPBOX; In Remembrance | False | By Marge Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/county-lines-another-sense-of-christmas.html | COUNTY LINES; Another Sense of Christmas | False | By Marek Fuchs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-an-offering-with-road-show.html | Private Sector; An Offering, With Road Show | False | By Brian Lavery (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/style/guess-who-s-coming-to-dinner-now.html | Guess Who's Coming to Dinner Now? | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-drought-declaration.html | BRIEFING: ENVIRONMENT; DROUGHT DECLARATION | False | By Jo Piazza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-bridge-rock-fresh-beethoven.html | MUSIC: The Year in Classical Music: The Critics' Choices; A Bridge to Rock; Fresh Beethoven | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-chelsea-a-cornucopia-of-toys-may-be-too-much-of-a-good-thing.html | NEIGHBORHOOD REPORT: CHELSEA; A Cornucopia of Toys May Be Too Much of a Good Thing | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/essay-a-sisterhood-of-grief.html | ESSAY; A Sisterhood of Grief | False | By Edward T. Linenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/us/a-nation-challenged-the-senator-a-go-it-alone-democrat-who-s-seeking-company.html | A NATION CHALLENGED: THE SENATOR; A Go-It-Alone Democrat Who's Seeking Company | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-23 | 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/imagine-and-the-winner-is.html | Imagine; And the Winner Is . . . | False | By John M. Broder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/e-commerce-report-buy-it-online-pick-it-up-store-many-consumers-are-doing.html | E-Commerce Report; Buy it online and pick it up at the store? Many consumers are doing exactly that to speed delivery. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : The Sharpest Pens on the Net | False | By Philip McClellan, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-business-advertising-marketers-use-invisible-words-help-move-their-web.html | THE MEDIA BUSINESS: ADVERTISING; Marketers use invisible words to help move their Web sites to the top of a search engine's list. | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/hip-hop-review-indulging-eccentricities-with-stage-full-of-fans.html | HIP-HOP REVIEW; Indulging Eccentricities With Stage Full of Fans | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/books/books-of-the-times-seeing-norman-rockwell-as-chaser-of-a-sweet-idyll.html | BOOKS OF THE TIMES; Seeing Norman Rockwell As Chaser of a Sweet Idyll | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-happel-john.html | Paid Notice: Deaths HAPPEL, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-caracciolo-vincent-j.html | Paid Notice: Deaths CARACCIOLO, VINCENT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-where-the-opera-s-fat-lady-sings-next-822329.html | Where the Opera's Fat Lady Sings Next | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-tribute-to-a-lost-parent-789348.html | Tribute to a Lost Parent | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-foont-sonia.html | Paid Notice: Deaths FOONT, SONIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/on-pro-football-sunny-winter-skies-in-edwards-s-reign.html | ON PRO FOOTBALL; Sunny Winter Skies In Edwards's Reign | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/put-cameras-in-the-cockpit.html | Put Cameras in the Cockpit | False | By James E. Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/football/in-colts-rivalry-one-game-matters.html | In Colts Rivalry, One Game Matters | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-large-advertisers-award-major-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Large Advertisers Award Major Accounts | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/international/big-troop-movement-mounted-by-india-and-by-pakistan.html | Big Troop Movement Mounted by India and by Pakistan | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-where-the-opera-s-fat-lady-sings-next-822345.html | Where the Opera's Fat Lady Sings Next | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/betrayed-by-the-white-house.html | Betrayed by the White House | False | By Iris Chang | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/olympics-rookie-mom-keeps-focused-on-hockey.html | OLYMPICS; Rookie Mom Keeps Focused on Hockey | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/shoplifting-is-adding-to-retailing-difficulties.html | Shoplifting Is Adding to Retailing Difficulties | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-sosnow-kate.html | Paid Notice: Deaths SOSNOW, KATE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/a-season-to-help-the-neediest.html | A Season to Help the Neediest | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-ground-zero-shouting-above-din-moran-s-heralds-her-returning.html | A NATION CHALLENGED: GROUND ZERO; The Shouting Above the Din at Moran's Heralds a Bar Returning to Normal | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-people-823279.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-york-queens-man-arrested-at-airport.html | Metro Briefing | New York: Queens: Man Arrested At Airport | False | By Sarah Kershaw (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/the-neediest-cases-support-for-foster-mother-in-a-round-the-clock-role.html | The Neediest Cases; Support for Foster Mother In a Round-the-Clock Role | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/most-wanted-drilling-down-television-spy-vs-spy-vs-spy.html | MOST WANTED: DRILLING DOWN/TELEVISION; Spy vs. Spy vs. Spy | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/golf-woods-still-rises-to-top-of-his-class.html | GOLF; Woods Still Rises To Top of His Class | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/hewlett-aims-to-replace-the-print-shop.html | Hewlett Aims To Replace The Print Shop | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/as-he-leaves-vallone-scorns-calls-for-change.html | As He Leaves, Vallone Scorns Calls for Change | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/where-the-operas-fat-lady-sings-next.html | Where the Opera's Fat Lady Sings Next | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-death-penalty-inequity-791644.html | Death-Penalty Inequity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-black-and-white-in-a-new-america-822396.html | Black and White In a New America | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/what-your-parents-never-told-you.html | What Your Parents Never Told You | False | By Kevin Doughten | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/colleges-men-s-basketball-virginia-rallies-past-rutgers.html | COLLEGES: MEN'S BASKETBALL; Virginia Rallies Past Rutgers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-connecticut-hartford-little-fear-of-anthrax-or-the-economy.html | Metro Briefing | Connecticut: Hartford: Little Fear Of Anthrax Or The Economy | False | By Paul Zielbauer (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/koizumi-calls-for-vigilance-after-japan-sinks-suspicious-boat.html | Koizumi Calls for Vigilance After Japan Sinks Suspicious Boat | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/relics-slavery-up-deep-shackles-shipwreck-become-cause-for-black-diver.html | Relics of Slavery, Up From the Deep; Shackles From Shipwreck Become a Cause for a Black Diver | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-pollak-robert-h.html | Paid Notice: Deaths POLLAK, ROBERT H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-air-campaign-use-pinpoint-air-power-comes-age-new-war.html | A NATION CHALLENGED: THE AIR CAMPAIGN; Use of Pinpoint Air Power Comes of Age in New War | False | By Eric Schmitt and James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-harris-rose.html | Paid Notice: Deaths HARRIS, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metropolitan-diary-818232.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/accused-of-neglect-in-past-mother-is-charged-in-death.html | Accused of Neglect in Past, Mother Is Charged in Death | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-xp.html | the end user / A voice for the consumer: XP Impossibilities | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-deadlock-in-congress-789437.html | Deadlock in Congress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/c-carwood-lipton-81-figure-in-band-of-brothers-dies.html | C. Carwood Lipton, 81, Figure in 'Band of Brothers,' Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-late-drive-beefs-up-jets-shaky-effort.html | PRO FOOTBALL; Late Drive Beefs Up Jets' Shaky Effort | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/christmas-dinner-for-1000.html | Christmas Dinner For 1,000 | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-autuori-norma-nee-scuderi.html | Paid Notice: Deaths AUTUORI, NORMA (NEE SCUDERI) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-placing-a-value-on-a-priceless-life-822213.html | Placing a Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/microsoft-will-buy-3.2-stake-in-korea-telecom.html | Microsoft Will Buy 3.2% Stake in Korea Telecom | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/arafat-s-deals-with-israel-and-hamas-appear-fragile.html | Arafat's Deals With Israel and Hamas Appear Fragile | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-placing-a-value-on-a-priceless-life-822221.html | Placing a Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/san-francisco-aids-debate-leads-to-criminal-charges.html | San Francisco AIDS Debate Leads to Criminal Charges | False | By Greg Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/new-economy-snail-mail-an-idea-whose-time-has-not-fully-passed.html | New Economy; Snail mail: An idea whose time has not fully passed. | False | By Tim Race | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/inheriting-uneasy-truce-between-art-and-politics.html | Inheriting Uneasy Truce Between Art And Politics | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-the-education-bill-789470.html | The Education Bill | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/china-jails-6-for-spreading-sect-s-material.html | China Jails 6 For Spreading Sect's Material | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/IHT-italy-proeurope-and-proitaly.html | Italy Pro-Europe â€šÃ„ Â® And Pro-Italy | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/compressed-data-many-are-using-internet-to-seek-spiritual-aid.html | Compressed Data; Many Are Using Internet To Seek Spiritual Aid | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-jersey-jersey-city-man-dies-in-fall-from-path-train.html | Metro Briefing \| New Jersey: Jersey City: Man Dies In Fall From Path Train | False | By Elissa Gootman (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/youths-seeking-early-college-entry-are-more-likely-to-get-in-study-says.html | Youths Seeking Early College Entry Are More Likely to Get In, Study Says | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/tolkien-triumphs-but-2-big-stars-dont.html | Tolkien Triumphs, but 2 Big Stars Don't | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/the-quest-of-the-ring-draw-novices-not-just-fans.html | The Quest Of 'The Ring': Draw Novices Not Just Fans | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/bridge-year-end-tournament-named-for-a-revered-player-teacher.html | BRIDGE; Year-End Tournament Named for a Revered Player-Teacher | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/news-summary-822167.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/toms-river-still-asking-a-question-why-us.html | Toms River Still Asking A Question: 'Why Us?' | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-travelers-strange-traveler-acted-passengers-reacted.html | A NATION CHALLENGED: THE TRAVELERS; A 'Strange' Traveler Acted, And the Passengers Reacted | False | By Dana Canedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/gory-details-cheerfully-supplied-trading-police-forensics-for-writer-s-life-csi.html | Gory Details Cheerfully Supplied; Trading Police Forensics For Writer's Life on 'C.S.I.' | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-821950.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-gottesman-aaron.html | Paid Notice: Deaths GOTTESMAN, AARON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/drama-and-pragmatism-drive-fight-over-a-hiring.html | Drama and Pragmatism Drive Fight Over a Hiring | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-hilliard-finds-opening-as-giants-find-a-way.html | PRO FOOTBALL; Hilliard Finds Opening As Giants Find a Way | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-kabul-new-afghan-leaders-begin-tough-tasks-amid-debate-over-us.html | A NATION CHALLENGED: KABUL; New Afghan Leaders Begin Tough Tasks, Amid Debate Over U.S. Raid on Convoy | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-placing-a-value-on-a-priceless-life-822230.html | Placing a Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-hoffman-david-n.html | Paid Notice: Deaths HOFFMAN, DAVID N. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/cairo-journal-muslim-televangelist-delivers-a-winning-message.html | Cairo Journal; Muslim Televangelist Delivers a Winning Message | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-zutkoff-harvey.html | Paid Notice: Deaths ZUTKOFF, HARVEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-lord-group-acquired-by-spier-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord Group Acquired By Spier New York | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/IHT-1901hypnotic-cure-in-our-pages100-75-and-50-years-ago.html | 1901:Hypnotic Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-suspect-fbi-tests-find-explosive-shoes-jet-passenger.html | A NATION CHALLENGED: THE SUSPECT; F.B.I. TESTS FIND EXPLOSIVE IN SHOES OF JET PASSENGER | False | By Philip Shenon With Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-seahawks-deflate-at-wrong-time.html | PRO FOOTBALL; Seahawks Deflate At Wrong Time | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-hailing-new-york-791652.html | Hailing New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/inside-821691.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/argentine-leader-declares-default-on-billions-in-debt.html | ARGENTINE LEADER DECLARES DEFAULT ON BILLIONS IN DEBT | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-stay-at-home-public-is-only-the-latest-worry-for-travel-agents.html | A Stay-at-Home Public Is Only the Latest Worry for Travel Agents | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/remark-by-vivendi-chief-unnerves-french-film-industry.html | Remark by Vivendi Chief Unnerves French Film Industry | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/arts-online-driven-by-a-higher-calling-not-dot-com-dollars.html | ARTS ONLINE; Driven by a Higher Calling, Not Dot-Com Dollars | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/robert-cronbach-93-sculptor-and-teacher.html | Robert Cronbach, 93, Sculptor and Teacher | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/patents-a-mother-dreams-up-a-way-for-children-to-study-while-they-eat-breakfast.html | Patents; A mother dreams up a way for children to study while they eat breakfast. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/science-at-the-smithsonian.html | Science at the Smithsonian | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefs.html | Metro Briefs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/a-nation-challenged-ravaged-earth-scavenging-the-harvest-where-bombs-have-plowed.html | A NATION CHALLENGED: RAVAGED EARTH; Scavenging The Harvest Where Bombs Have Plowed | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/threat-of-national-id.html | Threat of National ID | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-black-and-white-in-a-new-america-822388.html | Black and White In a New America | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/hockey-nedved-s-shot-ends-rangers-homestand-with-a-flourish.html | HOCKEY; Nedved's Shot Ends Rangers' Homestand With a Flourish | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/sports-of-the-times-forget-aesthetics-collins-gets-it-done.html | Sports of The Times; Forget Aesthetics; Collins Gets It Done | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-inquiry-french-authorities-wonder-could-it-have-happened.html | A NATION CHALLENGED: THE INQUIRY; French Authorities Wonder: How Could It Have Happened? | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/IHT-behold-russia-the-energy-giant-and-big-winner.html | Behold Russia, the Energy Giant and Big Winner | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/john-guedel-88-producer-who-shaped-early-television.html | John Guedel, 88, Producer Who Shaped Early Television | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-davis-robert-edward.html | Paid Notice: Deaths DAVIS, ROBERT EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/new-preservation-movement-leaves-no-headstone-unturned.html | New Preservation Movement Leaves No Headstone Unturned | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-seeing-a-hit-in-subtitles.html | MEDIA; Seeing A Hit In Subtitles | False | By Beth Pinsker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-basketball-with-victories-at-stake-knicks-panic-like-rookies.html | PRO BASKETBALL; With Victories at Stake, Knicks Panic Like Rookies | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-stillman-jean.html | Paid Notice: Deaths STILLMAN, JEAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-accounts-823260.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/moving-from-hand-to-hand-a-flame-arrives.html | Moving From Hand to Hand, a Flame Arrives | False | By Sarah Kershaw and Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/three-signatures-short-of-reform.html | Three Signatures Short of Reform | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-placing-a-value-on-a-priceless-life-822264.html | Placing a Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-schaap-dick.html | Paid Notice: Deaths SCHAAP, DICK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/travel/caribbean-hiltons.html | Caribbean Hiltons | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-magowan-stephen-charles.html | Paid Notice: Deaths MAGOWAN, STEPHEN CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-overview-dec-23-2001-unidentified-passenger-governing-kabul.html | A NATION CHALLENGED: AN OVERVIEW; DEC. 23, 2001; An Unidentified Passenger, Governing in Kabul, Need in America | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-silent-record-executive-emi-s-new-chief-keeps-his-own-counsel-about-plans.html | The Silent Record Executive; EMI's New Chief Keeps His Own Counsel About Plans | False | By Laura M. Holson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-giants-defense-rubs-out-the-run.html | PRO FOOTBALL; Giants' Defense Rubs Out the Run | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/argentine-food-riots-end-but-hunger-doesn-t.html | Argentine Food Riots End, but Hunger Doesn't | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-extra-points-coleman-doesn-t-start.html | PRO FOOTBALL: EXTRA POINTS; Coleman Doesn't Start | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/IHT-1926chinas-enemy-in-our-pages100-75-and-50-years-ago.html | 1926/China's Enemy' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/photographs-of-black-life-go-to-pittsburgh-museum.html | Photographs of Black Life Go to Pittsburgh Museum | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/transactions-823961.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/nation-challenged-portraits-grief-victims-one-was-almost-30-one-liked-simple.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; One Was Almost 30, One Liked Simple Life, One Was a Born Firefighter | False | These sketches were written by Jane Gross, Robert D. McFadden, George James, Sherri Day, Irvin Molotsky, Thomas J. Lueck, Michael Brick and Tina Kelley. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/a-cybernaut-plans-software-for-navigating-tv.html | A Cybernaut Plans Software for Navigating TV | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-matters-boss-tweed-and-giuliani-follow-closely.html | Metro Matters; Boss Tweed And Giuliani Follow Closely | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-pagano-helen-baum-laitin.html | Paid Notice: Deaths PAGANO, HELEN BAUM LAITIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/feud-over-private-horses-in-public-california-park.html | Feud Over Private Horses in Public California Park | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/demand-grows-for-net-service-at-high-speed.html | Demand Grows For Net Service At High Speed | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/a-big-neighbor-s-cornmeal-shortage-overshadows-zambia-s.html | A Big Neighbor's Cornmeal Shortage Overshadows Zambia's | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/sports-of-the-times-jimmy-v-and-dick-schaap-each-left-some-gifts-behind-them.html | Sports of The Times; Jimmy V and Dick Schaap Each Left Some Gifts Behind Them | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/narcotics-officers-kill-man-in-harlem.html | Narcotics Officers Kill Man in Harlem | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/foster-brooks-89-comedian-known-for-his-tipsy-persona.html | Foster Brooks, 89, Comedian Known for His Tipsy Persona | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/technology-a-telecom-umbrella-extends-its-shadow.html | TECHNOLOGY; A Telecom Umbrella Extends Its Shadow | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-kriendler-h-peter.html | Paid Notice: Deaths KRIENDLER, H. PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/IHT-1951missing-pows-in-our-pages100-75-and-50-years-ago.html | 1951:Missing POWs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/pataki-rethinks-his-promise-of-a-raise-for-lawyers-to-the-indigent.html | Pataki Rethinks His Promise of a Raise for Lawyers to the Indigent | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/quotation-of-the-day-822027.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/l-placing-a-value-on-a-priceless-life-822280.html | Placing A Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/jazz-review-propulsive-drummers-mobilize-the-attack.html | JAZZ REVIEW; Propulsive Drummers Mobilize The Attack | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-gilbert-evan-s.html | Paid Notice: Deaths GILBERT, EVAN. S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-darwin-s-darlings-giants-survive-with-another-rally.html | PRO FOOTBALL; Darwin's Darlings: Giants Survive With Another Rally | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-bernard-lillian.html | Paid Notice: Deaths BERNARD, LILLIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/increasingly-irish-turn-to-britain-for-abortions.html | Increasingly, Irish Turn to Britain for Abortions | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-pakistan-kashmir-s-islamic-guerrillas-see-little-fear-us.html | A NATION CHALLENGED: PAKISTAN; Kashmir's Islamic Guerrillas See Little to Fear From U.S. | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-the-sorry.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : The Sorry State of Funds:Managers Stretch the Definition of 'Tech' | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-cbs-scores-some-points-even-during-a-tough-year.html | MEDIA; CBS Scores Some Points, Even During a Tough Year | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-charity-among-the-poor-sympathy-for-the-families-of-sept-11.html | A NATION CHALLENGED: CHARITY; Among the Poor, Sympathy for the Families of Sept. 11 | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-york-manhattan-folk-singer-wins-eviction-case.html | Metro Briefing | New York: Manhattan: Folk Singer Wins Eviction Case | False | By Susan Saulny (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/japan-talks-tough-after-a-naval-battle.html | Japan Talks Tough After a Naval Battle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-the-army-base-in-a-rugged-military-town-a-lonely-christmas.html | A NATION CHALLENGED: THE ARMY BASE; In a Rugged Military Town, a Lonely Christmas | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media/large-advertisers-award-major-accounts.html | Large Advertisers Award Major Accounts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/domain-application-fee-refunds.html | Domain Application Fee Refunds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/theater/theater-review-crime-and-comeuppance-with-a-sassy-jazzy-heart.html | THEATER REVIEW; Crime and Comeuppance With a Sassy, Jazzy Heart | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-hermann-edward.html | Paid Notice: Deaths HERMANN, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-kott-jan.html | Paid Notice: Deaths KOTT, JAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/business-digest-816655.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/business/you-ve-got-mail-lots-of-it-and-it-s-mostly-junk.html | You've Got Mail. Lots of It, and It's Mostly Junk. | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/world/arafat-says-he-ll-defy-israel-and-go-to-mass-in-bethlehem.html | Arafat Says He'll Defy Israel And Go to Mass in Bethlehem | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/us/white-house-letter-when-lobbying-no-43-uses-a-lighter-touch.html | White House Letter; When Lobbying no. 43 Uses a Lighter Touch | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/black-and-white-in-a-new-america-822400.html | Black and White In a New America | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-extra-points-schorn-s-year-may-be-over.html | PRO FOOTBALL: EXTRA POINTS; Schorn's Year May Be Over | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/rudy-the-realist-789356.html | Rudy the Realist | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/placing-a-value-on-a-priceless-life.html | Placing a Value on a Priceless Life | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-alpert-ruth.html | Paid Notice: Deaths ALPERT, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-csepreghy-lewis-lajos.html | Paid Notice: Deaths CSEPREGHY, LEWIS (LAJOS) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/classified/paid-notice-deaths-mccooey-herbert-j.html | Paid Notice: Deaths MCCOOEY, HERBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/IHT-beware-of-sulking-warlords-in-this-rearranged-afghanistan.html | Beware of Sulking Warlords in This Rearranged Afghanistan | False | By Husain Haqqani, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-24 | 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-basketball-no-word-yet-from-league-on-penalty-for-nets-martin.html | PRO BASKETBALL; No Word Yet From League On Penalty for Nets' Martin | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/trying-to-keep-young-internet-users-from-a-life-of-piracy.html | Trying to Keep Young Internet Users From a Life of Piracy | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/securing-the-skies.html | Securing the Skies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-clurman-gloria.html | Paid Notice: Deaths CLURMAN, GLORIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/transactions-837482.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/world-briefing-middle-east-egypt-trial-aimed-at-islamic-group.html | World Briefing | Middle East: Egypt: Trial Aimed At Islamic Group | False | By Susan Sachs (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/a-nation-challenged-air-travel-sigh-of-relief-on-flight-63-and-its-effect.html | A NATION CHALLENGED: AIR TRAVEL; Sigh of Relief On Flight 63 And Its Effect | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/opinion/l-looking-downtown-with-feeling-836982.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-purvin-saul.html | Paid Notice: Deaths PURVIN, SAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-winderbaum-harriet-nee-bender.html | Paid Notice: Deaths WINDERBAUM, HARRIET (NEE BENDER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/pro-basketball-layden-expresses-confidence-in-chaney-at-least-for-now.html | PRO BASKETBALL; Layden Expresses Confidence in Chaney, at Least for Now | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-popper-helen-krass.html | Paid Notice: Deaths POPPER, HELEN KRASS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/opinion/IHT-1951papal-message-in-our-pages100-75-and-50-years-ago.html | 1951:Papal Message : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/us/blacks-who-voted-against-bush-offer-support-to-him-in-wartime.html | Blacks Who Voted Against Bush Offer Support to Him in Wartime | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/science/archaeologists-find-celts-in-unlikely-spot-turkey.html | Archaeologists Find Celts In Unlikely Spot: Turkey | False | By John Noble Wilford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/science/essay-colors-are-truly-brilliant-in-trek-up-mount-metaphor.html | ESSAY; Colors Are Truly Brilliant In Trek Up Mount Metaphor | False | By George Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/opinion/l-essential-freedoms-827975.html | Essential Freedoms | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/company-briefs-837105.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-meyer-rhona-mahler-stein.html | Paid Notice: Deaths MEYER, RHONA MAHLER STEIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/movies/film-review-an-outsider-finds-his-future-by-facing-his-past.html | FILM REVIEW; An Outsider Finds His Future by Facing His Past | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/arts/lester-persky-76-producer-of-taxi-driver-and-shampoo.html | Lester Persky, 76, Producer Of 'Taxi Driver' and 'Shampoo' | False | By William H. Honan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/zimbabwe-opposition-party-says-3-members-have-been-killed.html | Zimbabwe Opposition Party Says 3 Members Have Been Killed | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/public-lives-st-patrick-s-ceremony-all-in-a-morning-s-work.html | PUBLIC LIVES; St. Patrick's Ceremony All in a Morning's Work | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/style/the-year-in-fashion-before-and-after-nudity-was-out-of-step.html | The Year in Fashion, Before and After; Nudity Was Out of Step | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/nation-challenged-kabul-major-critic-interim-government-appointed-afghan-defense.html | A NATION CHALLENGED: KABUL; Major Critic of Interim Government Is Appointed to Afghan Defense Post | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/japan-says-a-mystery-boat-fired-rockets-at-its-ships.html | Japan Says a Mystery Boat Fired Rockets at Its Ships | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/health/children/waste-in-the-womb.html | Waste in the Womb | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/a-nation-challenged-the-reaction-air-passengers-are-watchful-but-still-flying.html | A NATION CHALLENGED: THE REACTION; Air Passengers Are Watchful, But Still Flying | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/arts/dance-review-hawaiian-idyll-under-clouds-of-billowing-white-silk.html | DANCE REVIEW; Hawaiian Idyll Under Clouds Of Billowing White Silk | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/pro-football-give-giants-2-minutes-and-they-ll-give-you-the-world.html | PRO FOOTBALL; Give Giants 2 Minutes And They'll Give You the World | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/christmas.html | Christmas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/nation-challenged-terror-alert-britain-gives-suspect-ship-off-sussex-clean-bill.html | A NATION CHALLENGED: TERROR ALERT; Britain Gives Suspect Ship Off Sussex A Clean Bill | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-jersey-worse-rates-in-bypass-surgery.html | Metro Briefing \| New Jersey: Worse Rates In Bypass Surgery | False | By Hope Reeves (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/nutrition/angelic-deviled-eggs.html | Angelic Deviled Eggs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/passengers-are-on-the-alert.html | Passengers Are on the Alert | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/nation-challenged-domestic-security-ridge-opening-center-analyze-share-data.html | A NATION CHALLENGED: DOMESTIC SECURITY; Ridge Is Opening a Center To Analyze and Share Data | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/with-genome-a-radical-shift-for-biology.html | With Genome, A Radical Shift For Biology | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-maidman-leonard-dr.html | Paid Notice: Deaths MAIDMAN, LEONARD, DR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/as-glaucoma-treatment-advances-vision-is-saved.html | As Glaucoma Treatment Advances, Vision Is Saved | False | By Julie Bain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-the-adrover-fame-lesson.html | The Year in Fashion, Before and After; The Adrover Fame Lesson | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/ardito-desio-leader-of-k2-ascent-dies-at-104.html | Ardito Desio, Leader of K2 Ascent, Dies at 104 | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/louise-bourgeois-at-90-weaving-complexities.html | Louise Bourgeois At 90, Weaving Complexities | False | By Amei Wallach | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/christmas-eve-in-bethlehem-santas-songs-but-no-arafat.html | Christmas Eve In Bethlehem: Santas, Songs But No Arafat | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/1-heroes-are-everywhere-830143.html | Heroes Are Everywhere | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-interim-government-afghanistan-s-new-ministers-go-work-face.html | A NATION CHALLENGED: INTERIM GOVERNMENT; Afghanistan's New Ministers Go to Work and Face Plenty of Old Problems | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/christmas-2001-santa-snowmen-and-old-glory.html | Christmas 2001: Santa, Snowmen and Old Glory | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/american-investors-in-argentina-mostly-taking-losses-in-stride.html | American Investors in Argentina Mostly Taking Losses in Stride | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/a-nation-challenged-the-base-in-raid-on-hospital-a-fighter-is-captured.html | A NATION CHALLENGED: THE BASE; In Raid on Hospital, a Fighter Is Captured | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/health-care-is-new-darling-of-pork-barrel-spending.html | Health Care Is New Darling Of Pork Barrel Spending | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/1-for-birds-for-people-827967.html | For Birds, for People | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/1-looking-downtown-with-feeling-836990.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/quotation-of-the-day-834360.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/soccer-notebook-americans-abroad-getting-quality-time.html | SOCCER: NOTEBOOK; Americans Abroad Getting Quality Time | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/a-better-network-for-emergency-communications.html | A Better Network for Emergency Communications | False | By Reed Hundt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/1-the-stem-cell-frontiers-836923.html | The Stem Cell Frontiers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/india-and-pakistan-mobilizing-troops-along-the-border.html | INDIA AND PAKISTAN MOBILIZING TROOPS ALONG THE BORDER | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-tabatchnik-clementine-g-nee-reimann.html | Paid Notice: Deaths TABATCHNIK, CLEMENTINE G. (NEE REIMANN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/a-nation-challenged-airport-security-few-shoes-shed-in-airports-lines.html | A NATION CHALLENGED: AIRPORT SECURITY; Few Shoes Shed In Airports' Lines | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/c-corrections-837385.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/carpe-diem-one-carp-at-a-time.html | Carpe Diem One Carp at a Time | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-church-from-the-rubble-icons-of-disaster-and-faith.html | A NATION CHALLENGED: THE CHURCH; From the Rubble, Icons of Disaster and Faith | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/movies/film-review-master-of-the-boast-king-of-the-ring-vision-of-the-future.html | FILM REVIEW; Master of the Boast, King of the Ring, Vision of the Future | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/l-the-stem-cell-frontiers-836915.html | The Stem Cell Frontiers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/a-nation-challenged-technology-for-airlines-yet-another-vulnerability.html | A NATION CHALLENGED: TECHNOLOGY; For Airlines, Yet Another Vulnerability | False | By Michael Moss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-york-staten-island-zoo-animals-die.html | Metro Briefing | New York: Staten Island: Zoo Animals Die | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/the-doctor-s-world-in-offering-anthrax-vaccine-officials-admit-to-unknowns.html | THE DOCTOR'S WORLD; In Offering Anthrax Vaccine, Officials Admit to Unknowns | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/IHT-1901trade-dumping-in-our-pages100-75-and-50-years-ago.html | 1901:Trade Dumping : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/the-third-verse-of-christmas.html | The Third Verse of Christmas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/for-street-vendors-with-a-dream-a-new-indoor-market-in-flatbush.html | For Street Vendors With a Dream, a New Indoor Market in Flatbush | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-exercise-kidney-patients-maintain-their-muscle.html | VITAL SIGNS: EXERCISE; Kidney Patients Maintain Their Muscle | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/us-decision-on-new-drug-lifts-schering.html | U.S. Decision On New Drug Lifts Schering | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/sports-of-the-times-recalling-the-assists-from-clyde.html | Sports of The Times; Recalling The Assists From Clyde | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/scientist-at-work-thomas-perls-discovering-what-it-takes-to-live-to-100.html | SCIENTIST AT WORK: THOMAS PERLS; Discovering What It Takes to Live to 100 | False | By Mary Duenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-memorials-blaugrund-adi-s.html | Paid Notice: Memorials BLAUGRUND, ADI S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-katz-phyllis.html | Paid Notice: Deaths KATZ, PHYLLIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-looking-downtown-with-feeling-836966.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-over-the-river-by-ferry-we-will-go-830151.html | Over the River, by Ferry, We Will Go | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-hilfer-nathan-md.html | Paid Notice: Deaths HILFER, NATHAN, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/arts-abroad-asia-s-writers-turning-to-english-to-gain-readers.html | ARTS ABROAD; Asia's Writers Turning to English to Gain Readers | False | By Doreen Weisenhaus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/pearson-set-to-leave-tv-industry.html | Pearson Set To Leave TV Industry | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/truce-helps-revive-hope-for-peace-in-sri-lanka.html | Truce Helps Revive Hope For Peace In Sri Lanka | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/bloomberg-vows-to-work-at-center-of-things.html | Bloomberg Vows to Work at Center of Things | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/business-digest-833312.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/olympics-american-snowboarder-uses-podium-as-platform.html | OLYMPICS; American Snowboarder Uses Podium as Platform | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-pakistan-s-moderation-828076.html | Pakistan's Moderation | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-embassy-for-marines-there-s-powder-for-eggnog-tunes-vinyl.html | A NATION CHALLENGED: THE EMBASSY; For Marines, There's Powder For Eggnog, Tunes on Vinyl | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-what-not-to-wear.html | The Year in Fashion, Before and After; What Not to Wear | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-wein-charlotte.html | Paid Notice: Deaths WEIN, CHARLOTTE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/seasons-greetings-from-houston-the-bipolar-city.html | Season's Greetings From Houston, the Bipolar City | False | By Mimi Swartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/plan-to-let-nations-declare-bankruptcy-gains.html | Plan to Let Nations Declare Bankruptcy Gains | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/coors-acquires-a-big-brand-in-britain.html | Coors Acquires A Big Brand In Britain | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/edwin-f-russell-87-newspaper-publisher.html | Edwin F. Russell, 87, Newspaper Publisher | False | By Barry Meier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/news-summary-836427.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/world-briefing-africa-somalia-a-partial-peace-deal.html | World Briefing | Africa: Somalia: A Partial Peace Deal | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/science/l-interrogating-the-doctor-836958.html | Interrogating the Doctor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-mccooey-herbert-j.html | Paid Notice: Deaths MCCOOEY, HERBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-bernhardt-ruth-schonzeit.html | Paid Notice: Deaths BERNHARDT, RUTH SCHONZEIT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/pro-football-the-giants-late-season-adventure-will-not-include-sehorn.html | PRO FOOTBALL; The Giants' Late-Season Adventure Will Not Include Sehorn | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/opinion/the-scrooge-syndrome.html | The Scrooge Syndrome | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/world/world-briefing-americas-argentina-human-rights-extraditions.html | World Briefing | Americas: Argentina: Human Rights Extraditions | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/the-neediest-cases-whole-spectrum-of-santas-emerge-for-neediest-cases.html | The Neediest Cases; Whole Spectrum of Santas Emerge for Neediest Cases | False | By Aaron Donovan and Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/style/the-year-in-fashion-before-and-after-role-models-bulk-up.html | The Year in Fashion, Before and After; Role Models Bulk Up | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/health/so-who-is-buried-in-midas-tomb.html | So Who Is Buried in Midas' Tomb? | False | By John Noble Wilford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/sports-media-cosell-on-film-is-not-exactly-like-it-was.html | SPORTS MEDIA; Cosell on Film Is Not Exactly Like It Was | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/science/q-a-787191.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-gomberg-nathan.html | Paid Notice: Deaths GOMBERG, NATHAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-memorials-barbera-inge.html | Paid Notice: Memorials BARBERA, INGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/world-business-briefing-americas-canada-economic-output-increases.html | World Business Briefing | Americas: Canada: Economic Output Increases | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/pro-football-as-jets-open-offense-even-laterals-are-an-option.html | PRO FOOTBALL; As Jets Open Offense, Even Laterals Are an Option | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/lego-tinkered-with-success-and-is-now-paying-a-price.html | Lego Tinkered With Success, And Is Now Paying a Price | False | By John Tagliabue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/a-nation-challenged-the-towers-experts-urging-broader-inquiry-in-towers-fall.html | A NATION CHALLENGED: THE TOWERS; Experts Urging Broader Inquiry in Towers' Fall | False | By James Glanz and Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/sports/pro-basketball-thorn-unhappy-with-league-s-decision-to-suspend-martin.html | PRO BASKETBALL; Thorn Unhappy With League's Decision to Suspend Martin | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-patlin-rose-b.html | Paid Notice: Deaths PATLIN, ROSE B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/opinion/l-deep-roots-of-reason-832022.html | Deep Roots of Reason | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/us/america-s-ardent-fungiphiles-celebrate-their-harvest-in-fertile-bay-area.html | America's Ardent Fungiphiles Celebrate Their Harvest in Fertile Bay Area | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/business/desperation-sales-fail-to-lure-shoppers.html | Desperation Sales Fail to Lure Shoppers | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/nyregion/c-corrections-837407.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/classified/paid-notice-deaths-alpert-ruth.html | Paid Notice: Deaths ALPERT, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/12/25/science/letters-the-stem-cell-frontiers.html | Letters: The Stem Cell Frontiers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/IHT-the-western-pacific-needs-a-global-treaty-against-tobacco.html | The Western Pacific Needs a Global Treaty Against Tobacco | False | By Shigeru Omi, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/television-review-children-s-work-performed-as-if-intended-for-adults.html | TELEVISION REVIEW; Children's Work Performed As if Intended for Adults | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-gottesman-aaron.html | Paid Notice: Deaths GOTTESMAN, AARON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/boldface-names-831840.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-memorials-wotman-paul-freud.html | Paid Notice: Memorials WOTMAN, PAUL FREUD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/cases-constant-witnesses-to-suffering.html | CASES; Constant Witnesses To Suffering | False | By David A. Shaywitz, M.d. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/l-challenge-the-readers-836940.html | Challenge the Readers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/l-the-stem-cell-frontiers-836931.html | The Stem Cell Frontiers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/on-pro-football-finding-harmony-behind-closed-doors.html | ON PRO FOOTBALL; Finding Harmony Behind Closed Doors | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-africa-comoros-after-vote-instability-wins.html | World Briefing | Africa: Comoros: After Vote, Instability Wins | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/personal-health-make-these-bacteria-go-to-work-for-you.html | PERSONAL HEALTH; Make These Bacteria Go to Work for You | False | By Jane E. Brody | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/fashion/the-year-in-fashion-before-and-after.html | The Year in Fashion, Before and After | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/human-rights-at-home.html | Human Rights at Home | False | By John Shattuck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/looking-downtown-with-feeling.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-the-visa-loophole-in-airline-security-830119.html | The Visa Loophole In Airline Security | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-looking-downtown-with-feeling-836974.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/videos-on-health-helping-bring-out-a-child-s-inner-billy-elliot.html | VIDEOS ON HEALTH; Helping Bring Out a Child's Inner Billy Elliot | False | By Andrea Higbie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-gallagher-sr-eileen-c.html | Paid Notice: Deaths GALLAGHER, SR. EILEEN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/odessa-journal-by-the-black-sea-humor-graces-the-citizen-taxis.html | Odessa Journal; By the Black Sea: Humor Graces the Citizen Taxis | False | By Ian Fisher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/c-corrections-837415.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/nation-challenged-suspect-officials-remain-uncertain-identity-suspect-jet.html | A NATION CHALLENGED: THE SUSPECT; Officials Remain Uncertain On Identity of Suspect on Jet | False | By Pam Belluck With Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-leib-samuel-rabbi.html | Paid Notice: Deaths LEIB, SAMUEL, RABBI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-embassy-plot-prison-switch-for-terrorists-in-bombings.html | A NATION CHALLENGED: THE EMBASSY PLOT; Prison Switch For Terrorists In Bombings | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-836095.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/russia-is-moving-to-ship-more-of-its-oil.html | Russia Is Moving to Ship More of Its Oil | False | By John Varoli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefs.html | Metro Briefs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/nation-challenged-postal-workers-union-head-objects-anthrax-vaccine-program.html | A NATION CHALLENGED: THE POSTAL WORKERS; Union Head Objects to Anthrax Vaccine Program | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/c-corrections-837393.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/mother-admits-shaking-baby-officials-say.html | Mother Admits Shaking Baby, Officials Say | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-the-glitter-and-the-glory.html | The Year in Fashion, Before and After; The Glitter and the Glory | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/next-pavel-from-irkutsk-gives-putin-a-mouthful.html | Next, Pavel From Irkutsk Gives Putin A Mouthful | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/emergency-declared-in-nigeria-after-killing-of-justice-minister.html | Emergency Declared in Nigeria After Killing of Justice Minister | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/books/books-of-the-times-hitchcock-and-his-killers-citizens-of-a-nietzschean-world.html | BOOKS OF THE TIMES; Hitchcock and His Killers, Citizens of a Nietzschean World | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-so-sept-10-epitome-of-the-former-age.html | The Year in Fashion, Before and After; So Sept. 10: Epitome of the Former Age | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-seeing-past-the-cloud-from-downtown.html | The Year in Fashion, Before and After; Seeing Past the Cloud From Downtown | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/inside-834696.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/l-the-stem-cell-frontiers-836907.html | The Stem Cell Frontiers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-trauma-after-a-war-deadly-reminders-of-it.html | VITAL SIGNS: TRAUMA; After a War, Deadly Reminders of It | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/a-new-day-at-the-city-council.html | A New Day at the City Council | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-international-cathedral-827983.html | International Cathedral | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-prevention-a-diet-that-s-beneficial-at-any-age.html | VITAL SIGNS: PREVENTION; A Diet That's Beneficial at Any Age | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/and-a-star-for-every-christmas-tree.html | And a Star for Every Christmas Tree | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-mathias-sophie.html | Paid Notice: Deaths MATHIAS, SOPHIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/nutrition/creamy-orange-vinaigrette.html | Creamy Orange Vinaigrette | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-memorials-leibler-joyce.html | Paid Notice: Memorials LEIBLER, JOYCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/movies/film-review-a-knight-astride-a-white-charger.html | FILM REVIEW; A Knight Astride A White Charger | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/sad-letter-st-nick-gets-reply-apt-26a-anthrax-fears-all-mail-north-pole-does-not.html | A Sad Letter To St. Nick Gets a Reply At Apt. 26A; Anthrax Fears and All, Mail to the North Pole Does Not Go Ignored | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/science/conversation-with-terri-roth-birth-rare-rhino-bright-spot-for-species-future.html | A CONVERSATION WITH: TERRI ROTH; Birth of Rare Rhino Is a Bright Spot For Species' Future | False | By Claudia Dreifus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-gomer-sidney.html | Paid Notice: Deaths GOMER, SIDNEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/l-looking-downtown-with-feeling-837008.html | Looking Downtown, With Feeling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/officials-race-to-finish-stadium-plans-for-mets-and-yankees-before-year-s-end.html | Officials Race to Finish Stadium Plans For Mets and Yankees Before Year's End | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/international/pakistan-leader-in-sharp-rebuke-to-indian-threat.html | Pakistan Leader in Sharp Rebuke to Indian Threat | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-overview-dec-24-2001-new-jitters-air-critics-ground-zero.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 24, 2001; New Jitters in the Air, Critics at Ground Zero and Christmas in Kabul | False | By Jane Gross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-york-manhattan-police-seek-robber.html | Metro Briefing | New York: Manhattan: Police Seek Robber | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/business/hotjobscom-tells-suitor-to-surpass-a-rival-bid-from-yahoo.html | HotJobs.com Tells Suitor to Surpass a Rival Bid From Yahoo | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/campaign-by-pilot-s-family-secures-benefits-for-gulf-war-veterans.html | Campaign by Pilot's Family Secures Benefits for Gulf War Veterans | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/on-pro-football-age-will-be-served-during-playoff-crunch.html | ON PRO FOOTBALL; Age Will Be Served During Playoff Crunch | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-horse-sense-vs-6th-sense.html | The Year in Fashion, Before and After; Horse Sense Vs. 6th Sense | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/a-bus-to-the-plane-828092.html | A Bus to the Plane? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-kamien-anna.html | Paid Notice: Deaths KAMIEN, ANNA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-islamabad-pakistan-says-ex-envoy-spokesman-for-taliban-seeking.html | A NATION CHALLENGED: ISLAMABAD; Pakistan Says an Ex-Envoy and Spokesman for the Taliban Is Seeking Asylum | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/IHT-1926emperor-dies-in-our-pages100-75-and-50-years-ago.html | 1926;Emperor Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/opart.html | Op-Art | False | By Ross MacDonald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-consequences-from-pierced-tongue-to-infected-brain.html | VITAL SIGNS: CONSEQUENCES; From Pierced Tongue to Infected Brain | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-kaplan-hilda-i.html | Paid Notice: Deaths KAPLAN, HILDA I. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/nation-challenged-portraits-grief-victims-memorable-christmas-eve-girls-night.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Memorable Christmas Eve, a Girls' Night Out, and an Ideal Daughter | False | These sketches were written by Glenn Collins, Anthony Depalma, Kevin Flynn, Danny Hakim, Jan Hoffman, David Cay Johnston, Tina Kelley, Charlie Leduff, David Leonhardt, Barbara Stewart, Joseph B. Treaster and Edward Wong. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/us/franco-dino-rasetti-100-a-nuclear-pioneer.html | Franco Dino Rasetti, 100, a Nuclear Pioneer | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/a-fiscal-crisis-paid-in-credibility.html | A Fiscal Crisis, Paid in Credibility | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/in-holiday-rite-pataki-grants-clemency-to-2-drug-offenders.html | In Holiday Rite, Pataki Grants Clemency to 2 Drug Offenders | False | By RICHARD Pïä'šÄ¢REZ-PEäï'šÄ«A | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-mental-health-sad-maybe-it-s-hormones-on-overtime.html | VITAL SIGNS: MENTAL HEALTH; SAD? Maybe It's Hormones on Overtime | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-basketball-knicks-nip-carlesimo-sprewell-meeting-in-the-bud.html | PRO BASKETBALL; Knicks Nip Carlesimo-Sprewell Meeting in the Bud | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-asia-japan-cabinet-approves-frugal-budget.html | World Briefing | Asia: Japan: Cabinet Approves Frugal Budget | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/classified/paid-notice-deaths-magowan-stephen-charles.html | Paid Notice: Deaths MAGOWAN, STEPHEN CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-25 | 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-inspections-security-steps-are-tightened-airports-europe.html | A NATION CHALLENGED: THE INSPECTIONS; Security Steps Are Tightened At Airports In Europe | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-25 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-casey-laurence-f.html | Paid Notice: Deaths CASEY, LAURENCE F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/baseball-dolan-re-enters-picture-as-possible-red-sox-owner.html | BASEBALL; Dolan Re-enters Picture As Possible Red Sox Owner | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/pastries-big-and-small-straight-from-the-freezer.html | Pastries, Big and Small, Straight From the Freezer | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/action-film-hits-close-but-close-second-thoughts-prevail-against-a-political.html | An Action Film Hits Close, But How Close?; Second Thoughts Prevail Against a Political Message | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/let-mullah-omar-get-away.html | Let Mullah Omar Get Away | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-popper-helen-krass.html | Paid Notice: Deaths POPPER, HELEN KRASS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/nation-challenged-supporters-thank-you-but-fewer-them-await-rescuers-corner.html | A NATION CHALLENGED: THE SUPPORTERS; Thank-Yous, but Fewer of Them, Await Rescuers at a Corner | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/naked-air.html | Naked Air | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-westphal-is-at-peace-coaching-pepperdine.html | BASKETBALL; Westphal Is at Peace Coaching Pepperdine | False | By Michael Arkush | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/a-threat-to-meat-inspection.html | A Threat to Meat Inspection | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/fallout-us-recession-drifts-south-into-mexico-jobs-scarce-outlook-becomes.html | Fallout of U.S. Recession Drifts South Into Mexico; Jobs Are Scarce And the Outlook Becomes Dismal | False | By Ginger Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/the-added-option-of-general-studies.html | The Added Option Of General Studies | False | By Samuel Weiss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-lebow-sylvan.html | Paid Notice: Deaths LEBOW, SYLVAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/a-nation-challenged-844489.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845817.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-indonesiaradicals-have-homegrown-causes.html | Indonesia:Radicals Have Homegrown Causes | False | By Diarmid O'Sullivan, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/temptation-the-other-pennsylvania-chocolate.html | TEMPTATION; The Other Pennsylvania Chocolate | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/pop-review-the-sound-of-old-wounds-that-can-never-quite-heal.html | POP REVIEW; The Sound of Old Wounds That Can Never Quite Heal | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/transactions-846350.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/worshipers-hail-the-miraculous-at-cathedral.html | Worshipers Hail the Miraculous at Cathedral | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/public-lives-at-a-bastion-of-harlem-health-the-matron-is-still-in.html | PUBLIC LIVES; At a Bastion of Harlem Health, the Matron Is Still In | False | By Lynda Richardson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-russian-military-journalist-is-convicted-in-an-espionage-trial.html | A Russian Military Journalist Is Convicted in an Espionage Trial | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/sports-of-the-times-for-kidd-passing-dreams.html | Sports of The Times; For Kidd, Passing Dreams | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/quotation-of-the-day-843555.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-close-the-borders-829897.html | Close the Borders | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/international/north-korea-denounces-japan-over-sinking-of-boat-in-battle.html | North Korea Denounces Japan Over Sinking of Boat in Battle | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/south-asian-brinkmanship.html | South Asian Brinkmanship | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/international/powell-tries-to-ease-tension-as-kashmir-pressure-builds.html | Powell Tries to Ease Tension as Kashmir Pressure Builds | False | By Robert Pear With Celia Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-knicks-stay-steadfast-and-dodge-a-collapse.html | BASKETBALL; Knicks Stay Steadfast And Dodge A Collapse | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-the-pursuit-high-level-murmurings-that-bin-laden-is-dead.html | A NATION CHALLENGED: THE PURSUIT; High-Level Murmurings That bin Laden Is Dead | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/recipe-highoctane-glogg.html | Recipe: High-Octane Glogg | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-lane-june-c-nee-adams.html | Paid Notice: Deaths LANE, JUNE C. (NEE ADAMS) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845850.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845825.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/figure-skating-cohen-continues-her-comeback.html | FIGURE SKATING; Cohen Continues Her Comeback | False | By Amy Rosewater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/boldface-names-840769.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-fordham-dean-is-promoted.html | BULLETIN BOARD; Fordham Dean Is Promoted | False | By Michael Pollak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/football/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/wire-walker-in-benefit-for-artists-hurt-sept-11.html | Wire Walker In Benefit For Artists Hurt Sept. 11 | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-1951-prophet-of-peace-in-our-pages-100-75-and-50-years-ago.html | 1951:Prophet of Peace : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/film-review-courtesy-and-decency-play-sneaky-with-a-tough-guy.html | FILM REVIEW; Courtesy and Decency Play Sneaky With a Tough Guy | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-masin-belle.html | Paid Notice: Deaths MASIN, BELLE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/25-and-under-afghan-fare-that-recalls-earlier-times.html | $25 AND UNDER; Afghan Fare That Recalls Earlier Times | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/in-tumultuous-year-con-ed-basks-in-its-quiet-success.html | In Tumultuous Year, Con Ed Basks in Its Quiet Success | False | By Neela Banerjee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-pick-out-your-favorite-color-and-you-ll-find-your-seat.html | FOOD STUFF; Pick Out Your Favorite Color And You'll Find Your Seat | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/giuliani-says-he-s-not-rushing-to-close-deals-on-stadiums.html | Giuliani Says He's Not Rushing to Close Deals on Stadiums | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/travel/california-dreaming.html | California Dreaming | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/the-chef-ethereal-layers-and-a-gentle-crunch.html | THE CHEF; Ethereal Layers and a Gentle Crunch | False | By Bill Yosses | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-teicher-annie-carol-nee-mitchell.html | Paid Notice: Deaths TEICHER, ANNIE CAROL (NEE MITCHELL) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/the-anthrax-trail.html | The Anthrax Trail | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-camby-sits-out-game-because-of-pain-in-big-toe.html | BASKETBALL; Camby Sits Out Game Because of Pain in Big Toe | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/the-boss-an-enlightened-moment-at-9.html | THE BOSS; An Enlightened Moment at 9 | False | By Robert A. Watson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-board-of-education-changes.html | BULLETIN BOARD; Board of Education Changes | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-graham-edward.html | Paid Notice: Deaths GRAHAM, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/a-nation-challenged-the-anthrax-trail-tracking-bioterror-s-tangled-course.html | A NATION CHALLENGED: THE ANTHRAX TRAIL; Tracking Bioterror's Tangled Course | False | By Eric Lipton and Kirk Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/joining-hindu-and-muslim-icons-in-art.html | Joining Hindu and Muslim Icons in Art | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/pakistan-leader-in-sharp-rebuke-to-indian-threat.html | PAKISTAN LEADER IN SHARP REBUKE TO INDIAN THREAT | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-healing-power-of-art-829862.html | Healing Power of Art | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-gomberg-nathan.html | Paid Notice: Deaths GOMBERG, NATHAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-newberger-jesse-m.html | Paid Notice: Deaths NEWBERGER, JESSE M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-1901-christmas-cards-in-our-pages-100-75-and-50-years-ago.html | 1901:Christmas Cards : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/the-genius-behind-the-tree.html | The Genius Behind the Tree | False | By S. C. Gwynne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-let-drug-makers-pay-829838.html | Let Drug Makers Pay | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/irs-offers-amnesty-to-companies-that-admit-tax-indiscretions.html | I.R.S. Offers Amnesty to Companies That Admit Tax Indiscretions | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/law-firms-put-less-money-into-bonuses-for-associates.html | Law Firms Put Less Money Into Bonuses for Associates | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/hoping-a-euro-in-the-hand-will-be-worth-more.html | Hoping a Euro in the Hand Will Be Worth More | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/television-review-taking-their-medicine-for-achievement.html | TELEVISION REVIEW; Taking Their Medicine for Achievement | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/university-of-vermont-builds-pool-of-recruits-in-the-bronx.html | University of Vermont Builds Pool of Recruits in the Bronx | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-1926nationalism-in-our-pages-75-and-50-years-ago.html | 1926/Nationalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/editors-note-about-this-section.html | Editors' Note; About This Section | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-refugees-as-afghans-return-home-need-for-food-intensifies.html | A NATION CHALLENGED: REFUGEES; As Afghans Return Home, Need for Food Intensifies | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/edward-wagner-77-an-expert-at-harvard-in-early-korean-life.html | Edward Wagner, 77, an Expert At Harvard in Early Korean Life | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/books/books-of-the-times-following-in-the-footsteps-of-a-12th-century-queen.html | BOOKS OF THE TIMES; Following in the Footsteps Of a 12th-Century Queen | False | By Richard Eder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-friedman-patience-patty-king.html | Paid Notice: Deaths FRIEDMAN, PATIENCE (PATTY) KING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/music-review-early-music-in-the-metropolitan-s-splendor.html | MUSIC REVIEW; Early Music in the Metropolitan's Splendor | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-mccooey-herbert-j.html | Paid Notice: Deaths MCCOOEY, HERBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/on-display-once-again-artifacts-of-police-past.html | On Display, Once Again, Artifacts of Police Past | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/my-job-to-bless-to-listen-to-comfort.html | MY JOB; To Bless, to Listen, to Comfort | False | By Msgr. Donald Sakano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/wheels-office-go-round-round-next-stop-for-legal-team-personal-injury-case.html | Wheels on the Office Go Round and Round; Next Stop for a Legal Team? A Personal Injury Case in Queens | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/nation-challenged-employer-families-victims-fault-benefits-plan-insurance-giant.html | A NATION CHALLENGED: THE EMPLOYER; Families of Victims Fault Benefits Plan Of Insurance Giant | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/egypt-completes-repairs-to-pharaonic-sites.html | Egypt Completes Repairs to Pharaonic Sites | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/pro-football-jets-notebook-winning-with-chemistry-testaverde-to-chrebet.html | PRO FOOTBALL: JETS NOTEBOOK; Winning With Chemistry: Testaverde to Chrebet | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/theater/arts-in-america-onstage-hedda-gabler-was-anti-heroine-of-the-year.html | ARTS IN AMERICA; Onstage, Hedda Gabler Was Anti-Heroine of the Year | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-davis-robert-edward.html | Paid Notice: Deaths DAVIS, ROBERT EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-giuliani-s-defeat-829854.html | Giuliani's 'Defeat' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-passenger-searches-830380.html | Passenger Searches | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-solomon-elaine.html | Paid Notice: Deaths SOLOMON, ELAINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/editors-note-about-the-management-page.html | Editors' Note; About the Management Page | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-no-budget-increase-at-suny.html | BULLETIN BOARD; No Budget Increase at SUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/12/26/nyregion/nation-challenged-portraits-grief-victims-handy-bond-trader-kitchen-whiz.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Handy Bond Trader, a Kitchen Whiz Technician, a Ponytailed Doctor | False | These sketches were written by Kenneth N. Gilpin, Robert D. Hershey Jr., Tina Kelley, N. R. Kleinfield, Jere Longman, Sara Rimer, Karin Roberts, Joseph B. Treaster and Leslie Wayne. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/12/26/world/nation-challenged-casualties-even-precision-bombing-kills-some-civilians-tour.html | A NATION CHALLENGED: CASUALTIES; Even Precision Bombing Kills Some Civilians, Tour of a City Shows | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/12/26/world/japan-wants-to-salvage-boat-it-says-fired-on-its-coast-guard.html | Japan Wants to Salvage Boat It Says Fired on Its Coast Guard | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/12/26/dining/food-stuff-pastries-big-and-small-straight-from-the-freezer.html | FOOD STUFF; Pastries, Big and Small, Straight From the Freezer | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/12/26/world/nation-challenged-penalties-taliban-justice-stadium-was-scene-gory-punishment.html | A NATION CHALLENGED: PENALTIES; Taliban Justice: Stadium Was Scene of Gory Punishment | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845841.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-magowan-stephen-charles.html | Paid Notice: Deaths MAGOWAN, STEPHEN CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-kaplan-hilda-i.html | Paid Notice: Deaths KAPLAN, HILDA I. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/small-cable-operators-worry-about-life-after-big-mergers.html | Small Cable Operators Worry About Life After Big Mergers | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/former-colleagues-reconnect-if-briefly.html | Former Colleagues Reconnect, If Briefly | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/agha-shahid-ali-52-a-poet-who-had-roots-in-kashmir.html | Agha Shahid Ali, 52, a Poet Who Had Roots in Kashmir | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-in-the-mideast-no-security-without-negotiation.html | In the Mideast, No Security Without Negotiation | False | By Jan Petersen, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/china-s-efforts-against-crime-make-no-dent.html | China's Efforts Against Crime Make No Dent | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/our-towns-trying-for-joy-at-a-home-of-last-resort.html | Our Towns; Trying for Joy At a Home Of Last Resort | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-birnbach-ruth.html | Paid Notice: Deaths BIRNBACH, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-materman-charna.html | Paid Notice: Deaths MATERMAN, CHARNA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/a-nation-challenged-the-trial-unpredictable-judge-for-terrorism-suspect.html | A NATION CHALLENGED: THE TRIAL; Unpredictable Judge For Terrorism Suspect | False | By Philip Shenon and Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845809.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/a-nation-challenged-844314.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/israeli-soldier-is-shot-dead-in-a-gunfight-near-jordan.html | Israeli Soldier Is Shot Dead In a Gunfight near Jordan | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/management-job-fairs-give-ex-convicts-hope-in-down-market.html | MANAGEMENT; Job Fairs Give Ex-Convicts Hope in Down Market | False | By David Koeppel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/william-crawford-86-envoy-from-us-to-romania-in-60-s.html | William Crawford, 86, Envoy From U.S. to Romania in 60's | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-tragedy-compounded-829846.html | Tragedy Compounded | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/the-pop-life-a-new-look-at-eminem.html | THE POP LIFE; A New Look At Eminem | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/business-digest-840041.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/news-summary-844861.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/metro-briefs.html | Metro Briefs | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/international/french-police-question-decision-to-allow-man-on-plane.html | French Police Question Decision to Allow Man on Plane | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/where-to-drink-glogg.html | Where to Drink Glogg | False | By Regina Schrambling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/IHT-can-chievo-keep-aloft-in-year-of-the-horse-the-flying-donkeys-make.html | Can Chievo Keep Aloft in Year of the Horse?: The Flying Donkeys Make Hearts Flutter | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/critic-s-notebook-for-new-york-diners-a-year-to-remember.html | CRITIC'S NOTEBOOK; For New York Diners, A Year to Remember | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/starting-college-family-milestone-minus-pomp-or-ceremony.html | Starting College; Family Milestone, Minus Pomp or Ceremony | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-levine-pauline.html | Paid Notice: Deaths LEVINE, PAULINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/nation-challenged-justice-system-critics-attack-tribunals-turns-law-among.html | A NATION CHALLENGED: THE JUSTICE SYSTEM; Critics' Attack On Tribunals Turns to Law Among Nations | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-feinberg-sylvia-schwartz.html | Paid Notice: Deaths FEINBERG, SYLVIA SCHWARTZ | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/a-nation-challenged-the-site-christmas-mass-beneath-a-cross-of-fallen-steel.html | A NATION CHALLENGED: THE SITE; Christmas Mass Beneath a Cross Of Fallen Steel | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/man-kills-ex-girlfriend-and-injures-her-brother-police-say.html | Man Kills Ex-Girlfriend and Injures Her Brother, Police Say | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/minneapolis-bestowing-immortality-on-a-sitcom-tam-tosser.html | Minneapolis Bestowing Immortality on a Sitcom Tam-Tosser | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-the-troops-passing-the-holiday-on-high-alert-for-bin-laden.html | A NATION CHALLENGED: THE TROOPS; Passing The Holiday On High Alert For bin Laden | False | By Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/style/IHT-a-strange-year-in-the-footlights.html | A Strange Year in the Footlights | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/pro-football-dixon-s-kickoff-capers-inflame-fassel-s-temper.html | PRO FOOTBALL; Dixon's Kickoff Capers Inflame Fassel's Temper | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/white-house-aides-trying-balance-attention-terrorism-economy-politics.html | White House Aides Trying to Balance Attention on Terrorism, the Economy and Politics | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-from-coppola-a-new-sparkler-to-greet-the-new-year.html | FOOD STUFF; From Coppola, A New Sparkler To Greet the New Year | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-sternbergh-van-rh.html | Paid Notice: Deaths STERNBERGH, VAN R.H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/m-r-paisley-77-dies-bid-rigging-figure.html | M. R. Paisley, 77, Dies; Bid-Rigging Figure | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-russell-edwin-f.html | Paid Notice: Deaths RUSSELL, EDWIN F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/immediate-needs-at-ground-zero.html | Immediate Needs at Ground Zero | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/business-travel-much-that-euros-navigating-new-europe-without-francs-marks-lire.html | Business Travel; How much is that in euros? Navigating the new Europe without francs, marks or lire. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-wolf-elsie.html | Paid Notice: Deaths WOLF, ELSIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/IHT-indiapakistanwashington-better-hurry-up-and-mediate.html | India-Pakistan: Washington Better Hurry Up and Mediate | False | By Arun R. Swamy, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-funds-for-fellows.html | BULLETIN BOARD; Funds for Fellows | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/an-alert-system-that-should-stay-mum-832111.html | An Alert System That Should Stay Mum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/afghan-journalisms-postwar-mission.html | Afghan Journalism's Postwar Mission | False | By Anthony Borden and Edward Girardet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-using-a-little-honey-as-a-lure.html | FOOD STUFF; Using a Little Honey as a Lure | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-langford-jane.html | Paid Notice: Deaths LANGFORD, JANE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/wine-talk-bubbles-that-are-red-white-and-blue.html | WINE TALK; Bubbles That Are Red, White and Blue | False | By Frank J. Prial | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/inside-845744.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-midwood-high-gets-prize.html | BULLETIN BOARD; Midwood High Gets Prize | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/recipe-traditional-glogg.html | Recipe: Traditional Glogg | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/time-winds-down-at-a-storied-prison.html | Time Winds Down at a Storied Prison | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-nordheim-natalie-tally-bernstein.html | Paid Notice: Deaths NORDHEIM, NATALIE "TALLY" (BERNSTEIN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/the-neediest-cases-a-young-woman-s-story-of-3-miracles.html | The Neediest Cases; A Young Woman's Story of 3 Miracles | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/cairo-journal-a-tree-drooping-with-its-ancient-burden-of-faith.html | Cairo Journal; A Tree Drooping With Its Ancient Burden of Faith | False | By Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-plessner-mary.html | Paid Notice: Deaths PLESSNER, MARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/IHT-daughter-of-expresident-seeks-south-korea-post.html | Daughter of Ex-President Seeks South Korea Post | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/restaurants-an-inventive-menu-that-travels-the-map.html | RESTAURANTS; An Inventive Menu That Travels the Map | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-housing-the-homeless-830577.html | Housing the Homeless | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/l-our-privacy-in-a-time-of-fear-845668.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/from-the-pulpit-christmas-messages.html | From the Pulpit, Christmas Messages | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-evans-john-arthur-md.html | Paid Notice: Deaths EVANS, JOHN ARTHUR, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-magnet-school-in-westchester.html | BULLETIN BOARD; Magnet School in Westchester | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/1001-nights-of-babas-au-rhum.html | 1,001 Nights of Babas (au Rhum) | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/baseball-mets-and-vaughn-work-to-strike-a-deal-on-salary.html | BASEBALL; Mets and Vaughn Work to Strike a Deal on Salary | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-bell-dr-joseph-l.html | Paid Notice: Deaths BELL, DR. JOSEPH L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/the-media-business-advertising-addenda-7-agencies-to-vie-for-ikea-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7 Agencies to Vie For Ikea Account | False | By Jane L. Levere | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/international/suspect-in-bomb-plot-linked-to-muslim-extremists.html | Suspect in Bomb Plot Linked to Muslim Extremists | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-sloan-howard-r.html | Paid Notice: Deaths SLOAN, HOWARD R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-wines-in-this-shop-must-display-their-report-cards.html | FOOD STUFF; Wines in This Shop Must Display Their Report Cards | False | By Regina Schrambling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-dupee-martha.html | Paid Notice: Deaths DUPEE, MARTHA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/world/nation-challenged-overview-dec-25-2001-muted-christmas-corporate-obligations.html | A NATION CHALLENGED - - AN OVERVIEW: DEC. 25, 2001; A Muted Christmas, Corporate Obligations, the Anthrax Mystery | False | By Jane Gross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/tastings-burgundy-on-a-budget.html | TASTINGS; Burgundy on a Budget | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/trends-workers-get-more-bang-for-their-bucks-in-surprising-locations.html | TRENDS; Workers Get More Bang for Their Bucks in Surprising Locations | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-maidman-leonard-dr.html | Paid Notice: Deaths MAIDMAN, LEONARD, DR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/hockey-overlooked-bates-becomes-a-vital-component-to-isles.html | HOCKEY; Overlooked Bates Becomes A Vital Component to Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/a-backward-step-on-education-830305.html | A Backward Step On Education | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/our-privacy-in-a-time-of-fear.html | Our Privacy in a Time of Fear | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/film-review-full-of-baronial-splendor-and-hatefulness.html | FILM REVIEW; Full of Baronial Splendor and Hatefulness | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/a-pot-of-fire-and-spice-for-wall-to-wall-guests.html | A Pot of Fire and Spice For Wall-to-Wall Guests | False | By Regina Schrambling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/us/school-district-to-wipe-out-prairie-dogs-some-object.html | School District To Wipe Out Prairie Dogs; Some Object | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/college-football-a-preference-for-the-limelight.html | COLLEGE FOOTBALL; A Preference for the Limelight | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/the-minimalist-entertains-nibbles-that-make-the-party.html | THE MINIMALIST ENTERTAINS; Nibbles That Make The Party | False | By Mark Bittman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/media-business-advertising-2002-winter-olympics-are-spawning-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; The 2002 Winter Olympics are spawning new campaigns and expanding some older ones. | False | By Jane L. Levere | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/where-is-congress-830313.html | Where Is Congress? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-evans-sue-ann.html | Paid Notice: Deaths EVANS, SUE ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/monteria-ivey-41-humorist-author-and-radio-personality.html | Monteria Ivey, 41, Humorist, Author and Radio Personality | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/classified/paid-notice-deaths-mathias-sophie-r.html | Paid Notice: Deaths MATHIAS, SOPHIE R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/education/board-of-education-changes.html | Board of Education Changes | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/business/international-business-for-japan-s-would-be-reformer-little-traction.html | INTERNATIONAL BUSINESS; For Japan's Would-Be Reformer, Little Traction | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-26 | 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/celebrating-the-colorful-iris-murdoch.html | Celebrating The Colorful Iris Murdoch | False | By Dinitia Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/nfl-roundup-former-jet-mitchell-signs-with-saints.html | N.F.L.: ROUNDUP; Former Jet Mitchell Signs With Saints | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-farewell-to-the-franc-little-sorrow-in-france.html | A Farewell to the Franc: Little Sorrow in France | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-audio-now-a-satellite-radio-signal-follows-you-from-car-to-house.html | NEWS WATCH: AUDIO; Now a Satellite Radio Signal Follows You From Car to House | False | By Ian Austen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/college-football-a-coach-finds-a-home-at-miami.html | COLLEGE FOOTBALL; A Coach Finds a Home at Miami | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/how-it-works-knowing-when-it-s-time-to-designate-another-driver.html | HOW IT WORKS; Knowing When It's Time to Designate Another Driver | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/what-s-in-a-band-s-name-plenty-if-it-s-anthrax.html | What's in a Band's Name? Plenty if It's Anthrax | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/dog-pack-attacks-2-joggers-in-rockaways.html | Dog Pack Attacks 2 Joggers in Rockaways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/markets-market-place-several-issues-combine-cause-biggest-oil-price-jump-year.html | THE MARKETS: Market Place; Several Issues Combine to Cause Biggest Oil Price Jump of the Year | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/inside-862479.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-internet-ads-cut-from-web-traffic-count.html | Technology Briefing | Internet: Ads Cut From Web Traffic Count | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-in-pakistan-musharraf-needs-time-to-rein-in-his-extremists.html | In Pakistan, Musharraf Needs Time to Rein In His Extremists | False | By Robyn Lim, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-asia-sri-lanka-effort-to-restart-peace-talks.html | World Briefing | Asia: Sri Lanka: Effort To Restart Peace Talks | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/state-of-the-art-year-of-living-geekily-even-the-dogs-evolved.html | STATE OF THE ART; Year of Living Geekily: Even the Dogs Evolved | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/since-sept-11-parks-are-up-and-culture-is-down.html | Since Sept. 11, Parks Are Up and Culture Is Down | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-graham-edward-cantor.html | Paid Notice: Deaths GRAHAM, EDWARD, CANTOR | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-if-we-re-serious-about-air-safety-863530.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/house-proud-when-love-of-a-house-is-long-distance-and-fickle.html | HOUSE PROUD; When Love of a House Is Long Distance, and Fickle | False | By Melissa Bellinelli | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/boldface-names-863157.html | BOLDFACE NAMES | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-leckie-robert.html | Paid Notice: Deaths LECKIE, ROBERT | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-tishman-elaine-f.html | Paid Notice: Deaths TISHMAN, ELAINE F. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-heavey-james-e.html | Paid Notice: Deaths HEAVEY, JAMES E. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-mirrer-esther.html | Paid Notice: Deaths MIRRER, ESTHER | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-middleton-ernest-j.html | Paid Notice: Deaths MIDDLETON, ERNEST J. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/pataki-says-700-million-in-aid-will-go-to-downtown-businesses.html | Pataki Says $700 Million in Aid Will Go to Downtown Businesses | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863912.html | BASICS; You Promise to Read the Manual Later, Right? | False | By Roy Furchgott | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/music-review-it-s-a-tradition-for-strings-and-friends.html | MUSIC REVIEW; It's a Tradition for Strings and Friends | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/the-neediest-cases-in-a-season-of-loss-acts-of-giving.html | The Neediest Cases; In a Season of Loss, Acts of Giving | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/powell-tries-to-ease-tension-as-kashmir-pressure-builds.html | Powell Tries to Ease Tension As Kashmir Pressure Builds | False | By Robert Pear With Celia W. Dugger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-in-a-one-horse-show-kidd-is-a-thoroughbred.html | BASKETBALL; In a One-Horse Show, Kidd Is a Thoroughbred | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/quotation-of-the-day-859664.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/and-the-password-is-waterloo.html | And the Password Is . . . Waterloo | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/harvard-is-seen-gaining-in-economics-game-top-graduates-no-longer-favor-mit.html | Harvard Is Seen Gaining In Economics Game; Top Graduates No Longer Favor M.I.T. | False | By Michael Steinberger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-oxycontin-abuse-856053.html | OxyContin Abuse | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864560.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/mayor-defends-his-planning-to-build-new-sports-stadiums.html | Mayor Defends His Planning To Build New Sports Stadiums | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-mortati-josephine-polli.html | Paid Notice: Deaths MORTATI, JOSEPHINE POLLI | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-internet-webmd-buys-medscape-portal.html | Technology Briefing | Internet: WebMD Buys Medscape 'Portal' | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-kajiwara-mari.html | Paid Notice: Deaths KAJIWARA, MARI | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-birnbach-ruth.html | Paid Notice: Deaths BIRNBACH, RUTH | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-1926elfis-island-in-our-pages100-75-and-50-years-ago.html | 1926;Ellis Island : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-merage-andre.html | Paid Notice: Deaths MERAGE, ANDRE | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/hard-questions-for-movement-to-shut-indian-point.html | Hard Questions for Movement to Shut Indian Point | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/obituaries/catherine-voorsanger-curator-at-the-metropolitan-dead-at-51.html | Catherine Voorsanger, Curator at the Metropolitan, Dead at 51 | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/IHT-international-traveler-update-weekend-ski-report.html | International Traveler / Update : Weekend Ski Report | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-dushey-harry.html | Paid Notice: Deaths DUSHEY, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-if-we-re-serious-about-air-safety-863556.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/new-guidelines-permit-some-sweets-for-diabetics.html | New Guidelines Permit Some Sweets for Diabetics | False | By Jane E. Brody | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864544.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/a-nation-challenged-863858.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-beaman-philip.html | Paid Notice: Deaths BEAMAN, PHILIP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-friedman-patience-patty-king.html | Paid Notice: Deaths FRIEDMAN, PATIENCE (PATTY) KING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/online-shopper-counting-calories-bells-and-whistles.html | ONLINE SHOPPER; Counting Calories, Bells and Whistles | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-airport-security-bomb-attempt-has-officials-in-france-defensive.html | A NATION CHALLENGED: AIRPORT SECURITY; Bomb Attempt Has Officials In France On Defensive | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/dance-review-with-depth-and-breath-an-alvin-ailey-sampler.html | DANCE REVIEW; With Depth and Breath, An Alvin Ailey Sampler | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864587.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-new-baseball-stadiums-855677.html | New Baseball Stadiums? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/text-of-mayor-giulianis-farewell-address.html | Text of Mayor Giuliani's Farewell Address | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/north-korea-calls-japan-s-sinking-of-mystery-boat-brutal-piracy.html | North Korea Calls Japan's Sinking of Mystery Boat 'Brutal Piracy' | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864609.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-magowan-stephen-charles.html | Paid Notice: Deaths MAGOWAN, STEPHEN CHARLES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/farmers-abashed-or-irate-over-subsidy-list.html | Farmers Abashed, or Irate, Over Subsidy List | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-upholstery-what-you-get-when-you-cross-chintz-with-andy-warhol.html | CURRENTS: UPHOLSTERY; What You Get When You Cross Chintz With Andy Warhol | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-unsafe-shelters-856061.html | Unsafe Shelters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/open-sesame-a-picture-worth-1000-passwords.html | Open Sesame; A Picture Worth 1,000 Passwords | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-spalten-robert.html | Paid Notice: Deaths SPALTEN, ROBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/q-a-protecting-the-macintosh-a-lesser-known-victim.html | Q & A; Protecting the Macintosh, A Lesser-Known Victim | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/personal-shopper-bubble-bubble-no-toil-no-trouble.html | PERSONAL SHOPPER; Bubble, Bubble: No Toil, No Trouble | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/dance-review-honoring-the-victims-in-mood-and-movement.html | DANCE REVIEW; Honoring the Victims, In Mood and Movement | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/air-travel-in-russia-remains-strong.html | Air Travel in Russia Remains Strong | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/international/dutch-authorities-track-movements-of-bomb-suspect.html | Dutch Authorities Track Movements of Bomb Suspect | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/link-to-a-qaeda-camp.html | Link to a Qaeda Camp | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-jersey-north-brunswick-prison-signs-deal-with-ins.html | Metro Briefing | New Jersey: North Brunswick: Prison Signs Deal With I.N.S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-sternbergh-van-rh.html | Paid Notice: Deaths STERNBERGH, VAN R.H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/game-theory-boarder-s-dilemma-bleed-or-sink.html | GAME THEORY; Boarder's Dilemma: Bleed or Sink | False | By Charles Herold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863882.html | BASICS; You Promise to Read the Manual Later, Right? | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/america-west-is-first-test-of-us-airline-bailout-program.html | America West Is First Test of U.S. Airline Bailout Program | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/textiles-and-terrorism.html | Textiles and Terrorism | False | By Lael Brainard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/nation-challenged-thwarted-attack-passenger-with-shoe-bombs-first-raised-only.html | A NATION CHALLENGED: THE THWARTED ATTACK; Passenger With Shoe Bombs First Raised Only Eyebrows | False | This article was reported by Dana Canedy, Katherine E. Finkelstein and Kate Zernike and Written By Ms. Zernike. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-1951suez-rumors-in-our-pages100-75-and-50-years-ago.html | 1951:Suez Rumors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-architecture-old-world-s-fair-grounds-skating-rink-makes-way-for.html | CURRENTS: ARCHITECTURE; On the Old World's Fair Grounds, a Skating Rink Makes Way for an Amphitheater | False | By Fred Bernstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/company-briefs-864307.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-bird-elizabeth-w.html | Paid Notice: Deaths BIRD, ELIZABETH W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/human-nature-rolling-out-a-seeded-carpet-for-fly-by-visitors.html | HUMAN NATURE; Rolling Out a Seeded Carpet for Fly-By Visitors | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/mexico-city-journal-a-new-saint-revives-old-battles-over-the-church.html | Mexico City Journal; A New Saint Revives Old Battles Over the Church | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-overview-dec-26-2001-new-video-new-tactic-for-caves-rumbles.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 26, 2001; New Video, New Tactic for the Caves, Rumbles of Power Struggles | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864595.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/driving-a-different-kind-of-hack.html | Driving a Different Kind of Hack | False | By Sam Lubell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-video-a-gaunt-bin-laden-on-new-tape.html | A NATION CHALLENGED: VIDEO; A Gaunt bin Laden on New Tape | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/sports-of-the-times-go-with-mo-for-attitude-and-presence.html | Sports of The Times; Go With Mo, For Attitude And Presence | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/IHT-antiterrorist-training-despite-ban-by-congress-us-to-aid-jakarta-army.html | Anti-Terrorist Training Despite Ban by Congress : U.S. to Aid Jakarta Army | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/company-news-enron-broadband-files-for-chapter-11-protection.html | COMPANY NEWS; ENRON BROADBAND FILES FOR CHAPTER 11 PROTECTION | False | By Dow Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/editorial-observer-a-guerrilla-war-stoked-by-a-thirst-for-cash.html | Editorial Observer; A Guerrilla War Stoked by a Thirst for Cash | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/iran-s-judiciary-sends-moderate-member-of-parliament-to-prison.html | Iran's Judiciary Sends Moderate Member of Parliament to Prison | False | By Nazila Fathi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-a-critic-after-prison-a-saudi-sheik-tempers-his-words.html | A NATION CHALLENGED: A CRITIC; After Prison, a Saudi Sheik Tempers His Words | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-kahn-ernst.html | Paid Notice: Deaths KAHN, ERNST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-africa-benin-judges-become-defendants.html | World Briefing \| Africa: Benin: Judges Become Defendants | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/electrical-snag-causes-power-plant-shutdown.html | Electrical Snag Causes Power Plant Shutdown | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/belgian-court-rejects-plan-to-create-sabena-successor.html | Belgian Court Rejects Plan to Create Sabena Successor | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/when-the-sender-courts-the-senses.html | When the Sender Courts the Senses | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/bridge-a-small-gift-of-the-spade-6-turns-out-the-better-deal.html | BRIDGE; A Small Gift of the Spade 6 Turns Out the Better Deal | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/business-digest-861154.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/mitsubishi-heavy-industries-to-miss-goals-despite-cuts.html | Mitsubishi Heavy Industries To Miss Goals Despite Cuts | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/human-rights-cases-begin-to-flood-into-belgian-courts.html | Human Rights Cases Begin to Flood Into Belgian Courts | False | By Marlise Simons | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-memorials-spiler-seymour.html | Paid Notice: Memorials SPILER, SEYMOUR | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-kramer-eleanor.html | Paid Notice: Deaths KRAMER, ELEANOR | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/pro-football-jets-reminded-just-how-rare-playoffs-can-be.html | PRO FOOTBALL; Jets Reminded Just How Rare Playoffs Can Be | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/nation-challenged-portraits-grief-victims-chapel-slippers-manly-typing-jelly.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Chapel in Slippers, Manly Typing, a Jelly Bean Vigil, a Call Never Made | False | These sketches were written by Celestine Bohlen, Michael Brick, Alison Leigh Cowan, Anthony Depalma, Alan Feuer, Henry Fountain, Constance L. Hays, N. R. Kleinfield, Felicia R. Lee, Frank Litsky and Dylan Loeb McClain. | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-as-camby-sits-out-knight-gets-bigger-role.html | BASKETBALL; As Camby Sits Out, Knight Gets Bigger Role | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/missed-signals.html | Missed Signals | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-kerlin-sarah-m.html | Paid Notice: Deaths KERLIN, SARAH M. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball/martin-sits-one-out.html | Martin Sits One Out | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/suddenly-democracy-is-in-bloom-in-zambia.html | Suddenly, Democracy Is in Bloom in Zambia | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863890.html | BASICS; You Promise to Read the Manual Later, Right? | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/IHT-reforms-key-to-health-of-new-currency-will-be-harder-with-elections-on.html | Reforms, Key to Health of New Currency, Will Be Harder With Elections on Horizon : In Year of the Euro, A Structural Malaise | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-york-staten-island-dead-infant-found-in-bathroom.html | Metro Briefing \| New York: Staten Island: Dead Infant Found In Bathroom | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/chechen-refugee-camps-once-a-haven-but-after-two-years-still-not-a-home.html | Chechen Refugee Camps: Once a Haven, but After Two Years Still Not a Home | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-peripherals-enough-with-the-bullet-points-anyone-for-shadow-puppets.html | NEWS WATCH: PERIPHERALS; Enough With the Bullet Points. Anyone for Shadow Puppets? | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/if-we-re-serious-about-air-safety.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/1-if-we-re-serious-about-air-safety-863564.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-jersey-atlantic-city-man-charged-with-strangling-friend.html | Metro Briefing \| New Jersey: Atlantic City: Man Charged With Strangling Friend | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-jersey-passaic-man-charged-in-wife-s-death.html | Metro Briefing \| New Jersey: Passaic: Man Charged In Wife's Death | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-rosenblum-idek.html | Paid Notice: Deaths ROSENBLUM, IDEK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-lives-on-the-line-855626.html | Lives on the Line | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/international/terror-tape-was-delivered-by-express.html | Terror Tape Was Delivered by Express | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-middle-east-iraq-how-to-improve-the-world.html | World Briefing | Middle East: Iraq: How To Improve The World | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-if-we-re-serious-about-air-safety-863572.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/pompeii-s-erotic-frescoes-awake-buried-ad-79-they-re-going-public-again-jan-19.html | Pompeii's Erotic Frescoes Awake; Buried in A.D. 79, They're Going Public Again on Jan. 19 | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864617.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/toddler-reported-abducted-in-bus-terminal.html | Toddler Reported Abducted in Bus Terminal | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-a-salmonella-standard-855600.html | A Salmonella Standard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-home-furnishings-an-emporium-with-room-size-space-for-room-size-stuff.html | CURRENTS; HOME FURNISHINGS; An Emporium With Room-Size Space for Room-Size Stuff | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-popper-helen.html | Paid Notice: Deaths POPPER, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/a-nation-challenged-airport-security-guard-for-bush-isn-t-allowed-aboard-flight.html | A NATION CHALLENGED: AIRPORT SECURITY; Guard for Bush Isn't Allowed Aboard Flight | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/turf-for-renters-the-map-is-redrawn.html | TURF; For Renters, the Map Is Redrawn | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-europe-russia-belarus-wants-quick-wedding.html | World Briefing | Europe: Russia: Belarus Wants Quick Wedding | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-hardware-big-spending-cuts-seen.html | Technology Briefing | Hardware: Big Spending Cuts Seen | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-four-keys-to-defense-855634.html | Four Keys to Defense | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864625.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/media-business-advertising-ad-campaigns-encourage-medical-professionals-know.html | THE MEDIA BUSINESS: ADVERTISING; Ad campaigns encourage medical professionals to know how to recognize and treat bioterrorism. | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/giuliani-backs-memorial-for-site-of-trade-center.html | Giuliani Backs Memorial for Site of Trade Center | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-the-european-convention-letters-to-the-editor.html | The European Convention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864552.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/homelessness-in-new-york.html | Homelessness in New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-the-military-us-putting-off-plan-to-use-gi-s-in-afghan-caves.html | A NATION CHALLENGED: THE MILITARY; U.S. PUTTING OFF PLAN TO USE G.I.'S IN AFGHAN CAVES | False | By Michael R. Gordon With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-frey-helen-t.html | Paid Notice: Deaths FREY, HELEN T. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/nation-challenged-domestic-security-security-issues-called-focus-next-budget.html | A NATION CHALLENGED: DOMESTIC SECURITY; Security Issues Called a Focus Of Next Budget | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/bloomberg-s-decorator-says-hello-gracie.html | Bloomberg's Decorator Says, Hello, Gracie | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/reaching-out-to-the-families.html | Reaching Out to the Families | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-green-rose-alice.html | Paid Notice: Deaths GREEN, ROSE ALICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-asia-japan-compensation-for-leprosy-law.html | World Briefing \| Asia: Japan: Compensation For Leprosy Law | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/a-rare-legal-quest-from-murderer-to-lawyer.html | A Rare Legal Quest: From Murderer to Lawyer | False | By Michael Janofsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-lighting-put-your-lips-together-and-blow.html | CURRENTS: LIGHTING; Put Your Lips Together And Blow | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/critic-s-choice-pop-cd-s-sounds-that-affirm-new-york-s-strength.html | CRITICS CHOICE/Pop CD's; Sounds That Affirm New York's Strength | False | By Ann Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/pro-football-eagles-giants-is-the-key-as-expected-from-start.html | PRO FOOTBALL; Eagles-Giants Is the Key, As Expected From Start | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/baseball-deferred-money-creates-snag-in-deal-for-vaughn.html | BASEBALL; Deferred Money Creates Snag in Deal for Vaughn | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/circuits/you-promise-to-read-the-manual-later-right.html | You Promise to Read the Manual Later, Right? | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/arts-abroad-pavarotti-s-debut-in-shanghai-with-a-little-help.html | ARTS ABROAD; Pavarotti's Debut in Shanghai, With a Little Help | False | By Anna Esaki-Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/the-ski-report-snowblade-divides-more-than-just-snow.html | THE SKI REPORT; Snowblade Divides More Than Just Snow | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-york-bronx-prison-disturbance.html | Metro Briefing \| New York: Bronx: Prison Disturbance | False | By Steve Strunsky (NYT COMPILED BY YILU ZHAO) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/c-corrections-864579.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/atlantic-city-home-to-miss-america-for-at-least-another-year.html | Atlantic City Home to Miss America for at Least Another Year | False | By Jerry Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-cabinet-official-afghan-has-no-doubt-country-needs-him.html | A NATION CHALLENGED: CABINET OFFICIAL; Afghan Has No Doubt Country Needs Him | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/hungry-cold-and-stuck-in-line-food-pantries-find-charity-dwindling-as-need-grows.html | Hungry, Cold and Stuck in Line; Food Pantries Find Charity Dwindling as Need Grows | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/catherine-voorsanger-51-curator-at-the-metropolitan.html | Catherine Voorsanger, 51, Curator at the Metropolitan | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/news-summary-863351.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-northwest-alaska-third-avalanche-fatality.html | National Briefing \| Northwest: Alaska: Third Avalanche Fatality | False | By Sam Howe Verhovek (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-1901spilled-milk-in-our-pages100-75-and-50-years-ago.html | 1901:Spilled Milk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/travel/hotel-discounts-across-asia.html | Hotel Discounts Across Asia | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/books/books-times-case-hard-boiled-thrillers-with-blurbs-famous-authors.html | BOOKS OF THE TIMES; The Case of the Hard-Boiled Thrillers With Blurbs by Famous Authors | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-how-the-world-sees-the-us-letters-to-the-editor.html | 'How the World Sees the U.S.' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/IHT-security-at-paris-airports-letters-to-the-editor.html | Security at Paris Airports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-middle-east-saudi-arabia-construction-to-go-ahead.html | World Business Briefing \| Middle East: Saudi Arabia: Construction To Go Ahead | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-lowenthal-helene-d.html | Paid Notice: Deaths LOWENTHAL, HELENE D | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-strochlitz-rose.html | Paid Notice: Deaths STROCHLITZ, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/late-shopping-gives-retailers-a-slight-boost.html | Late Shopping Gives Retailers A Slight Boost | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-the-convert-shoe-bomb-suspect-fell-in-with-extremists.html | A NATION CHALLENGED: THE CONVERT; Shoe-Bomb Suspect Fell in With Extremists | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-if-we-re-serious-about-air-safety-863548.html | If We're Serious About Air Safety | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/spitzer-says-a-hotel-exploited-a-tragedy.html | Spitzer Says A Hotel Exploited A Tragedy | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-in-rewritten-internet-fables-the-late-bird-gets-the-worm.html | TECHNOLOGY; In Rewritten Internet Fables, The Late Bird Gets the Worm | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/c-correction-857475.html | Correction | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-west-california-reversal-on-reward.html | National Briefing | West: California: Reversal On Reward | False | By Rob Gunnison (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-issel-resigns-amid-uproar-over-remark.html | BASKETBALL; Issel Resigns Amid Uproar Over Remark | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/on-last-bus-to-pakistan-a-heavy-load-of-grief.html | On Last Bus to Pakistan, A Heavy Load of Grief | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/public-lives-a-full-bodied-career-in-the-family-business.html | PUBLIC LIVES; A Full-Bodied Career in the Family Business | False | By Joyce Wadler | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/office-pool-2002.html | Office Pool, 2002 | False | By William Safire | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-peacekeepers-afghan-leaders-say-agreement-near-shape-security.html | A NATION CHALLENGED: THE PEACEKEEPERS; Afghan Leaders Say Agreement Is Near on Shape of Security Force | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/sales-of-digital-cameras-are-brisk.html | Sales of Digital Cameras Are Brisk | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-barek-david-lang.html | Paid Notice: Deaths BAREK, DAVID LANG | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-dupee-martha.html | Paid Notice: Deaths DUPEE, MARTHA | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-al-qaeda-s-fleet-tramp-freighter-s-money-trail-bin-laden.html | A NATION CHALLENGED: AL QAEDA'S FLEET; A Tramp Freighter's Money Trail to bin Laden | False | By William K. Rashbaum and Benjamin Weiser | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/music-review-we-re-all-erik-saties-on-this-bus.html | MUSIC REVIEW; We're All Erik Saties on This Bus | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-singapore-hint-of-economic-upturn.html | World Business Briefing | Asia: Singapore: Hint Of Economic Upturn | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-guild-irwin-c.html | Paid Notice: Deaths GUILD, IRWIN C. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-prisoners-marines-accepting-more-prisoners-afghans-speed-up.html | A NATION CHALLENGED: THE PRISONERS; Marines Accepting More Prisoners as Afghans Speed Up Turnover | False | By Steven Lee Myers With Carlotta Gall | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-jaspers-coach-stands-on-his-own.html | BASKETBALL; Jaspers Coach Stands on His Own | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/what-s-next-a-passenger-whose-chatter-is-always-appreciated.html | WHAT'S NEXT; A Passenger Whose Chatter Is Always Appreciated | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-fallow-john-s.html | Paid Notice: Deaths FALLOW, JOHN S. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-saudi-arabia-holy-war-lured-saudis-as-rulers-looked-away.html | A NATION CHALLENGED: SAUDI ARABIA; Holy War Lured Saudis As Rulers Looked Away | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/school-board-president-named-to-head-relocated-police-museum.html | School Board President Named to Head Relocated Police Museum | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-reaching-out-to-the-families-863580.html | Reaching Out To The Families | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/hockey-russian-juniors-advance.html | HOCKEY; Russian Juniors Advance | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/l-reaching-out-to-the-families-863599.html | Reaching Out To The Families | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-tarulli-amelia.html | Paid Notice: Deaths TARULLI, AMELIA | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-audio-a-jukebox-that-holds-enough-to-get-you-from-here-to-2002.html | NEWS WATCH: AUDIO; A Jukebox That Holds Enough To Get You From Here to 2002 | False | By Ian Austen | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/calling-all-cars-and-asking-officers-to-be-more-careful.html | Calling All Cars, and Asking Officers to Be More Careful | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/no-help-on-social-security.html | No Help on Social Security | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/transactions-864773.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-japan-auto-output-down.html | World Business Briefing | Asia Japan: Auto Output Down | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-west-california-golden-gate-operators-plan-to-raise-toll.html | National Briefing | West: California: Golden Gate Operators Plan To Raise Toll | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/a-doctor-s-story.html | A Doctor's Story | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/vote-in-israel-in-labor-party-seems-to-keep-coalition-safe.html | Vote in Israel In Labor Party Seems to Keep Coalition Safe | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/harvey-martin-dies-at-51-defensive-star-for-cowboys.html | Harvey Martin Dies at 51; Defensive Star for Cowboys | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/quality-of-life-is-high-priority-for-bloomberg.html | Quality of Life Is High Priority For Bloomberg | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/economic-scene-new-study-questions-much-anyone-really-knows-about-real-rate.html | Economic Scene; A new study questions how much anyone really knows about the real rate of inflation in the U.S. | False | By Jeff Madrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-japan-airline-traffic-off.html | World Business Briefing | Asia Japan: Airline Traffic Off | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-nagar-leonore.html | Paid Notice: Deaths NAGER, LEONORE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/calendar.html | Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-radio-enough-power-for-patton-but-without-the-epaulets.html | NEWS WATCH: RADIO; Enough Power for Patton, But Without the Epaulets | False | By Bruce Headlam | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/world/500-asylum-seekers-try-to-dash-through-channel-tunnel.html | 500 Asylum-Seekers Try to Dash Through Channel Tunnel | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-smith-elena-esther-levine.html | Paid Notice: Deaths SMITH, ELENA ESTHER LEVINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-eliach-yehuda-leib.html | Paid Notice: Deaths ELIACH, YEHUDA LEIB | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-who-knew-vintage-jensen-for-less.html | CURRENTS: WHO KNEW?; Vintage Jensen for Less | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-hardware-flat-screen-monitors-that-come-with-a-change-of-view.html | NEWS WATCH: HARDWARE; Flat-Screen Monitors That Come With a Change of View | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/classified/paid-notice-deaths-lebow-sylvan.html | Paid Notice: Deaths LEBOW, SYLVAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/hockey-second-period-surge-gives-devils-a-victory.html | HOCKEY; Second-Period Surge Gives Devils a Victory | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/movies/turning-the-camera-on-a-life-marred-by-a-deadly-prank.html | Turning the Camera on a Life Marred by a Deadly Prank | False | By Joyce Wadler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/international/excerpts-from-osama-bin-ladens-address-on-aljazeera.html | Excerpts From Osama bin Laden's Address on Al-Jazeera | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-27 | 2001-12-27 | https://www.nytimes.com/2001/12/27/business/locally-big-discounts-draw-crowds-and-dismay.html | Locally, Big Discounts Draw Crowds and Dismay | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/edward-downes-90-opera-quizmaster.html | Edward Downes, 90, Opera Quizmaster | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-wien-marjorie-feterson.html | Paid Notice: Deaths WIEN, MARJORIE FETERSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/IHT-winnerslosers.html | Winners/Losers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881570.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/india-is-ready-to-defend-itself.html | India Is Ready to Defend Itself | False | By Brahma Chellaney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/company-briefs-880809.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/6-killed-in-herald-square-by-out-of-control-van.html | 6 Killed in Herald Square by Out-of-Control Van | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/artists-win-court-battle-to-sell-their-works-outside-museum.html | Artists Win Court Battle to Sell Their Works Outside Museum | False | By RICHARD PŝŝÂeREZ-PÊÂ'ŝÂ»A | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-1951saving-ourselves-in-our-pages100-75-and-50-years-ago.html | 1951:Saving Ourselves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/in-final-address-giuliani-envisions-soaring-memorial.html | IN FINAL ADDRESS, GIULIANI ENVISIONS SOARING MEMORIAL | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/news-summary-880450.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/to-us-a-terrorist-group-to-lebanese-a-social-agency.html | To U.S., a Terrorist Group; To Lebanese, a Social Agency | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/a-smarter-plan-to-fight-smallpox-871559.html | A Smarter Plan To Fight Smallpox | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing-new-jersey-newark-air-traffic-congestion-plan.html | Metro Briefing | New Jersey: Newark: Air Traffic Congestion Plan | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-colombos-amalia-m.html | Paid Notice: Deaths COLOMBOS, AMALIA M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/college-basketball-columbia-s-bid-for-an-upset-is-squelched-by-the-bruins.html | COLLEGE BASKETBALL; Columbia's Bid for an Upset Is Squelched by the Bruins | False | By Dylan Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-networks-find-tape-provides-little-news.html | A NATION CHALLENGED; Networks Find Tape Provides Little News | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-health-care-lesson-871494.html | Health Care Lesson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/nation-challenged-victims-mr-fix-it-brooklyn-dedicated-traveler-model-self.html | A NATION CHALLENGED: THE VICTIMS; A Mr. Fix-It in Brooklyn, A Dedicated Traveler, A Model of Self-Discipline | False | These sketches were written by Ford Burkhart, Alison Leigh Cowan, David W. Chen, Sherri Day, Abby Goodnough, Jane Gross, Constance L. Hays, Jan Hoffman, Charlie Leduff, Felicia R. Lee, Tamar Lewin, Frank Litsky, Melena Z. Ryzik, Ben Sisario, Dinitia Smith and Edward Wyatt. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-andrew-lenaghan.html | ART IN REVIEW; Andrew Lenaghan | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/how-to-celebrate-the-new-year-when-the-city-is-still-wounded.html | How to Celebrate The New Year When the City Is Still Wounded | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-hewlett-heir-in-new-action-against-merger.html | TECHNOLOGY; Hewlett Heir in New Action Against Merger | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-betraying-iris-murdoch-872083.html | Betraying Iris Murdoch | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/on-pro-football-eagles-guru-yields-to-no-offense.html | ON PRO FOOTBALL; Eagles' Guru Yields to no Offense | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing-new-jersey-woodbridge-token-phase-out.html | Metro Briefing | New Jersey: Woodbridge: Token Phase-Out | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing-new-york-manhattan-campaign-finance-veto.html | Metro Briefing | New York: Manhattan: Campaign Finance Veto | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-overview-dec-27-2001-bombs-toll-sneakers-trail-giuliani-s.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 27, 2001; The Bombs' Toll, the Sneakers' Trail, Giuliani's Vision | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-football-relentless-ferguson-will-start-for-jets.html | PRO FOOTBALL; Relentless Ferguson Will Start For Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-asia-japan-coral-reef-site-for-us-base.html | World Briefing | Asia: Japan: Coral Reef Site For U.S. Base | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/jds-set-the-record-but-it-may-not-be-2001-s-biggest-loser.html | JDS Set the Record, but It May Not Be 2001's Biggest Loser | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/spare-times-868825.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/miss-america-atlantic-city-gets-pageant-1-more-year.html | Miss America; Atlantic City Gets Pageant 1 More Year | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-the-concert-is-back-and-it-seems-to-be-working.html | The Concert Is Back, and It Seems to Be Working | False | By Risto E.j. Penttila, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/antiques-to-the-victor-belongs-the-cup.html | ANTIQUES; To the Victor Belongs the Cup | False | By Wendy Moonan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/manila-journal-the-president-s-a-jailbird-in-a-most-unusual-nest.html | Manila Journal; The President's a Jailbird, in a Most Unusual Nest | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/track-and-field-records-fall-at-armory-meet.html | TRACK AND FIELD; Records Fall at Armory Meet | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/football-landeta-still-hitting-em-high-and-far.html | FOOTBALL; Landeta Still Hitting 'Em High and Far | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/a-nation-challenged-881147.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-lucas-samaras-paint.html | ART IN REVIEW; Lucas Samaras -- 'Paint' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/baseball-wcbs-wins-the-rights-to-yanks-on-the-radio.html | BASEBALL; WCBS Wins the Rights To Yanks on the Radio | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-portraits-grief-victims-catching-ride-husband-living-fully.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Catching a Ride and a Husband, Living Fully, Moving Beyond Records | False | These sketches were written by David Barboza, David W. Chen, Alison Leigh Cowan, Sherri Day, Anthony Depalma, Jim Dwyer, Elaine Louie, Dylan Loeb McClain, Mary Jo Murphy, Joyce Purnick, Mary Williams Walsh and Barbara Whitaker. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-eliach-yehuda.html | Paid Notice: Deaths ELIACH, YEHUDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-the-trail-terror-cells-slip-through-europe-s-grasp.html | A NATION CHALLENGED: THE TRAIL; Terror Cells Slip Through Europe's Grasp | False | By Steven Erlanger and Chris Hedges | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/happy-ending-blurs-into-tale-of-lies-woman-s-quest-touched-lives-many-who-now-feel.html | Happy Ending Blurs Into Tale of Lies; Woman's Quest Touched Lives of Many, Who Now Feel Betrayed | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/critic-s-notebook-when-a-year-becomes-an-old-acquaintance.html | CRITIC'S NOTEBOOK; When a Year Becomes An Old Acquaintance | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-gillespie-helen-h.html | Paid Notice: Deaths GILLESPIE, HELEN H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-briefing-research-pdi-to-market-ortec-treatment.html | Technology Briefing | Research: PDI To Market Ortec Treatment | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-mcdonough-mamie.html | Paid Notice: Deaths MCDONOUGH, MAMIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/theater-review-shaw-fixes-the-balkans-in-a-gimlet-eye.html | THEATER REVIEW; Shaw Fixes the Balkans in a Gimlet Eye | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-memorials-kramer-eleanor.html | Paid Notice: Memorials KRAMER, ELEANOR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/new-video-releases-855740.html | New Video Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-yahoo-wins-race-for-hotjobs-as-tmp-declines-to-raise-bid.html | TECHNOLOGY; Yahoo Wins Race for HotJobs As TMP Declines to Raise Bid | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-mission-of-mercy-goes-bad-in-africa.html | FILM REVIEW; Mission Of Mercy Goes Bad in Africa | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/mine-in-wilderness-approved-after-14-years.html | Mine in Wilderness Approved After 14 Years | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-afghanistan-will-want-american-commitment-this-time.html | Afghanistan Will Want American Commitment This Time | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/international/new-government-wants-end-to-us-bombing.html | New Government Wants End to U.S. Bombing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-downtown-grand-plan-871567.html | Downtown Grand Plan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/the-neediest-cases-illness-puts-strain-on-family-s-finances.html | The Neediest Cases; Illness Puts Strain on Family's Finances | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-shoe-bomb-suspect-reports-narrow-down-movements-man-with.html | A NATION CHALLENGED: SHOE-BOMB SUSPECT; Reports Narrow Down Movements Of Man With the Plastic Explosives | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881562.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/girl-abducted-at-bus-station-is-found-in-west-virginia.html | Girl Abducted at Bus Station Is Found in West Virginia | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/mayor-may-be-unable-to-keep-pledge.html | Mayor May Be Unable to Keep Pledge | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881546.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-oblonsky-alan-lee.html | Paid Notice: Deaths OBLONSKY, ALAN LEE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-squadron-howard-m.html | Paid Notice: Deaths SQUADRON, HOWARD M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/business-digest-877328.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-middle-east-israel-court-blocks-sharon-appointment.html | World Briefing \| Middle East: Israel: Court Blocks Sharon Appointment | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880221.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-tishman-elaine-f.html | Paid Notice: Deaths TISHMAN, ELAINE F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-memorials-mann-ida-and-kenneth.html | Paid Notice: Memorials MANN, IDA AND KENNETH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-media-business-advertising-addenda-papa-john-s-holds-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Papa John's Holds An Account Review | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/bureaucracy-vs-disability.html | Bureaucracy Vs. Disability | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-dupee-martha.html | Paid Notice: Deaths DUPEE, MARTHA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/what-fate-for-mullah-omar.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/this-is-not-a-test.html | This Is Not a Test | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/style/IHT-ask-roger-collis-the-route-to-french-discounts.html | Ask Roger Collis: The Route To French Discounts | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-colomby-elsie.html | Paid Notice: Deaths COLOMBY, ELSIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-orlins-martin-garson.html | Paid Notice: Deaths ORLINS, MARTIN GARSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/IHT-war-in-the-computer-age-hightech-weapons-change-the-dynamics-and-the.html | War in the Computer Age : High-Tech Weapons Change the Dynamics And the Scope of Battle | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-bin-laden-s-words-america-in-decline-leader-al-qaeda-says.html | A NATION CHALLENGED: BIN LADEN'S WORDS; 'America Is in Decline,' the Leader of Al Qaeda Says | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-yen-s-relentless-downhill-slide.html | The Yen's Relentless Downhill Slide | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-foreign-soldier-body-confirms-suspicions-about-frenchmen-al.html | A NATION CHALLENGED: THE FOREIGN SOLDIER; Body Confirms Suspicions About Frenchmen in Al Qaeda | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-the-murder-of-adolph-dubs-letters-to-the-editor.html | The Murder of Adolph Dubs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/home-video-3-perspectives-on-times-past.html | HOME VIDEO; 3 Perspectives On Times Past | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-lebow-sylvan.html | Paid Notice: Deaths LEBOW, SYLVAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881520.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/a-new-position-for-the-cardinal-grand-marshal.html | A New Position For the Cardinal: Grand Marshal | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-south-alabama-extortion-charges-against-officials.html | National Briefing | South: Alabama: Extortion Charges Against Officials | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/national/bush-says-bin-laden-will-not-escape.html | Bush Says bin Laden Will Not Escape | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/IHT-athletes-who-retired.html | Athletes Who Retired | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-weiner-sam-s.html | Paid Notice: Deaths WEINER, SAM S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/3-perspectives-on-times-past.html | 3 Perspectives on Times Past | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/nfl-roundup-ward-is-fined-a-second-time.html | N.F.L.: ROUNDUP; Ward Is Fined A Second Time | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-basketball-thomas-blames-referees-for-fouls.html | PRO BASKETBALL; Thomas Blames Referees For Fouls | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/playing-the-jersey-card-firms-in-manhattan-compare-incentives.html | Playing the 'Jersey Card,' Firms In Manhattan Compare Incentives | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/hockey-senators-spurn-yashin-and-the-islanders.html | HOCKEY; Senators Spurn Yashin and the Islanders | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/trade-and-security-tie-canada-closer-to-us.html | Trade and Security Tie Canada Closer to U.S. | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/could-ve-been-worse.html | Could've Been Worse | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-asia-japan-sharp-response-to-north-korea.html | World Briefing | Asia: Japan: Sharp Response To North Korea | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/a-turbulent-first-year.html | A Turbulent First Year | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-new-old-order-afghan-warlords-bandits-are-back-business.html | A NATION CHALLENGED: THE NEW, OLD ORDER; Afghan Warlords and Bandits Are Back in Business | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/sports-media-even-this-year-absurd-stands-out.html | SPORTS MEDIA; Even This Year, Absurd Stands Out | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/i-tough-on-tax-shelters-872075.html | Tough on Tax Shelters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-telling-tales-ii-religious-images-in-19th-century-academic-art.html | ART IN REVIEW; 'Telling Tales II' -- 'Religious Images in 19th-Century Academic Art' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-1926bad-liquor-in-our-pages100-75-and-50-years-ago.html | 1926:Bad Liquor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-military-tribunals-rules-tribunal-require-unanimity-death.html | A NATION CHALLENGED: THE MILITARY TRIBUNALS; RULES ON TRIBUNAL REQUIRE UNANIMITY ON DEATH PENALTY | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-objects-another-new-york-example-kindness-strangers.html | A NATION CHALLENGED: OBJECTS; Another New York Example of the Kindness of Strangers | False | By Jim Dwyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-boyce-felix-m.html | Paid Notice: Deaths BOYCE, FELIX M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/the-antiterror-bandwagon.html | The Antiterror Bandwagon | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/fiscal-shift-by-government-adds-to-doubts-of-argentines.html | Fiscal Shift By Government Adds to Doubts Of Argentines | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/discounting-christmas.html | Discounting Christmas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-the-sneaky-sneaker-871664.html | The Sneaky Sneaker | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/on-stage-and-off-little-things-that-count.html | ON STAGE AND OFF; Little Things That Count | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-moral-relativism-at-yale-letters-to-the-editor.html | Moral Relativism at Yale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880248.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-south-georgia-block-on-a-judicial-appointment.html | National Briefing | South: Georgia: Block On A Judicial Appointment | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/basketball/martin-isnt-dwelling-on-being-suspended.html | Martin Isn't Dwelling on Being Suspended | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-hart-joan-johnson.html | Paid Notice: Deaths HART, JOAN JOHNSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881597.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-government-agent-airline-denies-ethnic-profiling-kept-bush.html | A NATION CHALLENGED: THE GOVERNMENT AGENT; Airline Denies Ethnic Profiling Kept Bush Guard Off Flight | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/us-drops-threat-to-cut-aid-to-russia-for-disarming.html | U.S. Drops Threat to Cut Aid to Russia For Disarming | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/at-the-movies-down-to-earth-in-gosford-park.html | AT THE MOVIES; Down to Earth In 'Gosford Park' | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/baseball-mets-land-vaughn-with-a-twist-and-a-tug.html | BASEBALL; Mets Land Vaughn With a Twist and a Tug | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/giuliani-talks-of-a-city-s-spirit-and-a-grand-monument-to-those-who-died.html | Giuliani Talks of a City's Spirit, and a Grand Monument to Those Who Died | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/in-the-studio-with-sue-williams-in-a-cheerful-groove-with-a-plan-and-serendipity.html | IN THE STUDIO WITH: SUE WILLIAMS; In a Cheerful Groove, With a Plan and Serendipity | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/bloomberg-appoints-five-to-be-city-commissioners.html | Bloomberg Appoints Five To Be City Commissioners | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/pop-and-jazz-guide-869422.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-midwest-wisconsin-crowding-in-homeless-shelters.html | National Briefing | Midwest: Wisconsin: Crowding In Homeless Shelters | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-giuliani-s-legacy-871800.html | Giuliani's Legacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-new-tape-its-express-delivery-its-details-bin-laden-s-latest.html | A NATION CHALLENGED: THE NEW TAPE; In Its Express Delivery and Its Details, Bin Laden's Latest Tape Differs From Past Ones | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-she-does-what-she-must-for-her-cause.html | FILM REVIEW; She Does What She Must for Her Cause | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-lawyers-just-who-would-want-defend-suspects-before-tribunal.html | A NATION CHALLENGED: THE LAWYERS; Just Who Would Want to Defend Suspects Before a Tribunal? Probably Plenty | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-federal-fund-official-vows-all-families-victims-will-get-aid.html | A NATION CHALLENGED: THE FEDERAL FUND; Official Vows All Families Of Victims Will Get Aid | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/the-outsider-a-skier-s-quest-for-snow.html | THE OUTSIDER; A Skier's Quest for Snow | False | By James Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/media/in-marketing-much-wheat-and-more-chaff.html | In Marketing, Much Wheat and More Chaff | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/tv-weekend-noir-indeed-is-the-night-so-very-dark-and-stormy.html | TV WEEKEND; Noir Indeed Is the Night, So Very Dark and Stormy | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/college-basketball-jaspers-continue-their-march-to-a-city-title.html | COLLEGE BASKETBALL; Jaspers Continue Their March to a City Title | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-smith-elena-esther-levine.html | Paid Notice: Deaths SMITH, ELENA ESTHER LEVINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-football-giants-mcdaniel-regains-a-key-role.html | PRO FOOTBALL; Giants' McDaniel Regains A Key Role | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/hockey-the-rangers-begin-a-lengthy-road-trip-buoyed-by-their-turnaround.html | HOCKEY; The Rangers Begin a Lengthy Road Trip Buoyed by Their Turnaround | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/football-crouch-has-matured-beyond-his-23-years.html | FOOTBALL; Crouch Has Matured Beyond His 23 Years | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/public-lives-a-young-journalist-grows-up-to-develop-new-ones.html | PUBLIC LIVES; A Young Journalist Grows Up to Develop New Ones | False | By Lynda Richardson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/in-shift-chinese-carry-out-executions-by-lethal-injection.html | In Shift, Chinese Carry Out Executions by Lethal Injection | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-strochlitz-rose.html | Paid Notice: Deaths STROCHLITZ, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/technology/the-year-in-internet-law.html | The Year in Internet Law | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-princiotta-vincent-a.html | Paid Notice: Deaths PRINCIOTTA, VINCENT A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881929.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/galveston-journal-port-deal-is-rejected-as-history-weighs-in.html | Galveston Journal; Port Deal Is Rejected As History Weighs In | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880205.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/boldface-names-876950.html | BOLDFACE NAMES | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-review-theatrical-environments-punctuated-by-surprises.html | ART REVIEW; Theatrical Environments, Punctuated by Surprises | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/the-us-must-strike-at-saddam-hussein.html | The U.S. Must Strike at Saddam Hussein | False | By Richard Perle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/nhl-roundup-daneyko-returning-to-devils.html | N.H.L.: ROUNDUP; DANEYKO RETURNING TO DEVILS | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/official-says-he-knew-of-refugees-dash-into-channel-tunnel.html | Official Says He Knew of Refugees' Dash Into Channel Tunnel | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/music-review-well-earned-obscurity-eludes-bach-scion.html | MUSIC REVIEW; Well-Earned Obscurity Eludes Bach Scion | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/in-final-address-giuliani-envisions-soaring-memorial-94264709698.html | In Final Address, Giuliani Envisions Soaring Memorial | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-a-retarded-man-tries-to-keep-his-child.html | FILM REVIEW; A Retarded Man Tries to Keep His Child | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/nfl-matchups-week-16.html | N.F.L. MATCHUPS WEEK 16 | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/opec-cuts-oil-output-in-pact-with-rivals.html | OPEC Cuts Oil Output in Pact With Rivals | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/othersports/for-lipinski-skating-isnt-allconsuming.html | For Lipinski, Skating Isn't All-Consuming | False | By Amy Rosewater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/transactions-882020.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-barbara-takenaga.html | ART IN REVIEW; Barbara Takenaga | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/in-spain-political-gains-of-euro-outweigh-nuisances.html | In Spain, Political Gains of Euro Outweigh Nuisances | False | By Emma Daly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/for-12-nations-at-midnight-monday-happy-euro-year.html | For 12 Nations at Midnight Monday: 'Happy Euro Year!' | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/automobiles/what-s-new-at-ford-try-the-2003-model-t.html | What's New at Ford? Try the 2003 Model T | False | By Tony Swan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-detention-camp-us-hold-taliban-detainees-least-worst-place.html | A NATION CHALLENGED: THE DETENTION CAMP; U.S. to Hold Taliban Detainees in 'the Least Worst Place' | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/india-and-pakistan-add-to-war-footing.html | India and Pakistan Add to War Footing | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/howard-m-squadron-75-influential-lawyer-dies.html | Howard M. Squadron, 75, Influential Lawyer, Dies | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-miss-world-1972-a-free-form-art-show-by-daniel-reich.html | ART IN REVIEW; 'Miss World 1972' -- 'A Free-Form Art Show by Daniel Reich' | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-silbert-judith.html | Paid Notice: Deaths SILBERT, JUDITH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-batdorf-osgood-terrie-l.html | Paid Notice: Deaths BATDORF, OSGOOD, TERRIE L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-review-keeping-up-with-the-van-hoogstratens-in-the-17th-century-netherlands.html | ART REVIEW; Keeping Up With the van Hoogstratens in the 17th-Century Netherlands | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-louise-bourgeois.html | ART IN REVIEW; Louise Bourgeois | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-war-s-dogfights-and-even-a-real-dog.html | FILM REVIEW; War's Dogfights, and Even a Real Dog | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-europe-russia-mishandled-treason-case-to-proceed.html | World Briefing | Europe: Russia: Mishandled Treason Case To Proceed | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-basketball-kidd-s-passing-revs-up-reunion-with-martin.html | PRO BASKETBALL; Kidd's Passing Revs Up Reunion With Martin | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/barrick-gold-joins-battle-for-a-rival.html | Barrick Gold Joins Battle For a Rival | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-disputed-attack-fluid-loyalties-are-laid-bare-by-a-us-raid.html | A NATION CHALLENGED: DISPUTED ATTACK; Fluid Loyalties Are Laid Bare By a U.S. Raid | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-joel-sternfeld-walking-the-high-line.html | ART IN REVIEW; Joel Sternfeld -- 'Walking the High Line' | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-suchmann-william-f.html | Paid Notice: Deaths SUCHMANN, WILLIAM F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-liebowitz-doris-brookner.html | Paid Notice: Deaths LIEBOWITZ, DORIS BROOKNER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-ron-nagle.html | ART IN REVIEW; Ron Nagle | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-stanton-catherine-colgan.html | Paid Notice: Deaths STANTON, CATHERINE COLGAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-unconventional-tourist-871532.html | Unconventional Tourist | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/family-fare-elephants-float-as-does-music.html | FAMILY FARE; Elephants Float (As Does Music) | False | By Laurel Graeber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-detainees-cleared-after-terror-sweep-trying-get-his-life-back.html | A NATION CHALLENGED: THE DETAINEES; Cleared After Terror Sweep, Trying to Get His Life Back | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880213.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-misguided-on-stadiums-871621.html | Misguided on Stadiums | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881589.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-ambes-emmy.html | Paid Notice: Deaths AMBES, EMMY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-voorsanger-dr-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, DR. CATHERINE HOOVER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/sports-of-the-times-but-mets-rotation-is-shaky.html | Sports of The Times; But Mets' Rotation Is Shaky | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/pop-review-5-acts-over-5-hours-from-back-in-the-day.html | POP REVIEW; 5 Acts Over 5 Hours, From Back in the Day | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/photography-review-studying-ancient-ruins-with-the-eye-of-a-poet.html | PHOTOGRAPHY REVIEW; Studying Ancient Ruins With the Eye of a Poet | False | By Margarett Loke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-sollano-gasper.html | Paid Notice: Deaths SOLLANO, GASPER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/kohl-s-thrives-despite-gloom-in-retailing.html | Kohl's Thrives Despite Gloom In Retailing | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/plus-baseball-steinbrenner-meets-with-wells.html | PLUS BASEBALL; Steinbrenner Meets With Wells | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/books/books-of-the-times-the-victorians-did-know-about-the-birds-and-the-bees.html | BOOKS OF THE TIMES; The Victorians Did Know About the Birds and the Bees | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-jaffe-solomon.html | Paid Notice: Deaths JAFFE, SOLOMON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-flight-crews-security-demands-grow-street-smarts-take-air.html | A NATION CHALLENGED: FLIGHT CREWS; As Security Demands Grow, Street Smarts Take to the Air | False | By Dana Canedy With Katherine E. Finkelstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/japan-production-falls-to-14-year-low.html | Japan Production Falls to 14-Year Low | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/neighbors-say-complaints-about-dogs-were-ignored.html | Neighbors Say Complaints About Dogs Were Ignored | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/longer-holiday-season-helped-sales-at-malls.html | Longer Holiday Season Helped Sales at Malls | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/missed-signals.html | Missed Signals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-africa-zambia-turnout-is-heavy.html | World Briefing | Africa: Zambia: Turnout Is Heavy | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/court-order-tells-10-executives-to-pay-75-million-to-samsung.html | Court Order Tells 10 Executives To Pay $75 Million to Samsung | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/east-village-community-group-is-evicted.html | East Village Community Group Is Evicted | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/IHT-magic-numbers-of-the-year.html | Magic Numbers of the Year | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880280.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/quotation-of-the-day-875147.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/c-corrections-881554.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-meanwhile-when-childhood-is-a-foreign-land.html | MEANWHILE : When Childhood Is a Foreign Land | False | By Eun Jung Cahill Che, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/automobiles/driving-a-bit-of-history-watch-where-you-step.html | Driving a Bit of History: Watch Where You Step | False | By Tony Swan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-teachers-lost-prestige-871540.html | Teachers' Lost Prestige | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-europe-russia-hard-line-on-chechnya.html | World Briefing | Europe: Russia: Hard Line On Chechnya | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-wein-charlotte.html | Paid Notice: Deaths WEIN, CHARLOTTE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-protecting-skyscrapers-871745.html | Protecting Skyscrapers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-1901-a-deadly-trinity-in-our-pages100-75-and-50-years-ago.html | 1901:A Deadly Trinity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/classified/paid-notice-deaths-hecht-charlotte.html | Paid Notice: Deaths HECHT, CHARLOTTE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/IHT-in-the-area-2001memories-from-a-year-of-hearts-and-tears.html | IN THE AREA: 2001 Memories from a Year of Hearts and Tears | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/IHT-a-salute-to-anthony-lewis-letters-to-the-editor.html | A Salute to Anthony Lewis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-the-fugitive-bin-laden-fled-into-pakistan-afghans-report.html | A NATION CHALLENGED: THE FUGITIVE; Bin Laden Fled Into Pakistan, Afghans Report | False | By Amy Waldman With Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/world-business-briefing-asia-south-korea-hynix-says-accord-is-near.html | World Business Briefing | Asia: South Korea: Hynix Says Accord Is Near | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/inside-881155.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/study-of-police-recruiting-cites-discipline-and-academic-faults.html | Study of Police Recruiting Cites Discipline and Academic Faults | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/l-what-fate-for-mullah-omar-880175.html | What Fate for Mullah Omar? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/us-sues-allstate-whose-agents-cite-age-discrimination.html | U.S. Sues Allstate, Whose Agents Cite Age Discrimination | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-28 | 2001-12-28 | https://www.nytimes.com/2001/12/28/business/argentina-pins-its-hopes-on-3rd-floating-currency.html | Argentina Pins Its Hopes On 3rd 'Floating' Currency | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/books/shelf-life-the-story-of-islams-gift-of-paper-to-the-west.html | SHELF LIFE; The Story of Islam's Gift of Paper to the West | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-neary-william-j.html | Paid Notice: Deaths NEARY, WILLIAM J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-france-tunnel-migrants-sent-to-jail.html | World Briefing | Europe: France: Tunnel Migrants Sent To Jail | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/msgr-mattia-pei-shangde-83-unofficial-bishop-of-beijing.html | Msgr. Mattia Pei Shangde, 83, Unofficial Bishop of Beijing | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-basketball-prepared-to-bang-with-the-cavaliers-the-knicks-go-bust-instead.html | PRO BASKETBALL; Prepared to Bang With the Cavaliers, the Knicks Go Bust Instead | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-beckerman-barry-l-md.html | Paid Notice: Deaths BECKERMAN, BARRY L., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/company-briefs-900630.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-a-holiday-with-unusual-trimmings.html | PRO FOOTBALL; A Holiday With Unusual Trimmings | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-zambia-slow-count-delays-inauguration.html | World Briefing | Africa: Zambia: Slow Count Delays Inauguration | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-brown-patrick-j.html | Paid Notice: Deaths BROWN, PATRICK J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-zimbabwe-more-political-violence.html | World Briefing | Africa: Zimbabwe: More Political Violence | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/salt-lake-city-prepares-for-protests-at-winter-olympics.html | Salt Lake City Prepares for Protests at Winter Olympics | False | By Michael Janofsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/okavango-delta-journal-a-sleepy-river-s-people-fight-to-keep-old-ways.html | Okavango Delta Journal; A Sleepy River's People Fight to Keep Old Ways | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-words-confidence-about-afghanistan-mission-central-asian-peace.html | A NATION CHALLENGED; Words of Confidence About Afghanistan Mission and Central Asian Peace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/the-head-of-heart-surgery-at-downstate-is-demoted-after-bypass-deaths.html | The Head of Heart Surgery at Downstate Is Demoted After Bypass Deaths | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/books/review/reaching-for-glory-the-workings-of-lyndon-johnsons-mind.html | 'Reaching for Glory': The Workings of Lyndon Johnson's Mind | False | By George Stephanopoulos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-katz-phyllis.html | Paid Notice: Deaths KATZ, PHYLLIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-basketball-nets-notebook-kittles-wants-to-be-steadier-on-offense.html | PRO BASKETBALL: NETS NOTEBOOK; Kittles Wants to Be Steadier on Offense | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/12/29/world/nation-challenged-afghanistan-mission-us-forces-facing-long-afghan-stay.html | A NATION CHALLENGED: THE AFGHANISTAN MISSION; U.S. FORCES FACING LONG AFGHAN STAY, PRESIDENT ASSERTS | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/14-year-term-comes-to-end-with-gulotta-out-of-spotlight.html | 14-Year Term Comes to End With Gulotta Out of Spotlight | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/a-nation-challenged-the-investigation-shoes-were-a-homemade-bomb-fbi-agent-says.html | A NATION CHALLENGED: THE INVESTIGATION; Shoes Were a 'Homemade Bomb,' F.B.I. Agent Says | False | By Pam Belluck With Kenneth Chang | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/why-suing-japan-is-not-a-good-idea.html | Why Suing Japan Is Not a Good Idea | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-key-to-russia-s-future-885525.html | Key to Russia's Future | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/IHT-1926lincolns-spirit-in-our-pages100-75-and-50-years-ago.html | 1926:Lincoln's Spirit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/nation-challenged-civil-liberties-draft-rules-for-tribunals-ease-worries-but-not.html | A NATION CHALLENGED: CIVIL LIBERTIES; Draft Rules for Tribunals Ease Worries, but Not All | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/bridge-league-clubs-raise-100000-for-sept-11-disaster-relief.html | BRIDGE; League Clubs Raise $100,000 For Sept. 11 Disaster Relief | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/international-business-opec-to-cut-back-production-by-6.5-for-at-least-6-months.html | INTERNATIONAL BUSINESS; OPEC to Cut Back Production By 6.5% for at Least 6 Months | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/your-money/IHT-longer-lives-make-savvy-saving-indispensable.html | Longer Lives Make Savvy Saving Indispensable | False | By Holly Hubbard Preston, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-tracking-bioterrorism-890596.html | Tracking Bioterrorism | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-herald-square-accident-890707.html | Herald Square Accident | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/a-nation-challenged-the-media-a-handful-of-the-bereaved-become-advocates-for-all.html | A NATION CHALLENGED: THE MEDIA; A Handful of the Bereaved Become Advocates for All | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-norbitz-harold.html | Paid Notice: Deaths NORBITZ, HAROLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900435.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/how-to-define-a-muslim-american-agenda.html | How to Define a Muslim American Agenda | False | By Mohammed Ayoob | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/the-rural-life-the-chicken-light.html | THE RURAL LIFE; The Chicken Light | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-south-africa-president-speaks-out-on-rape.html | World Briefing | Africa: South Africa: President Speaks Out On Rape | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/more-strings-on-us-deal-for-airline.html | More Strings On U.S. Deal For Airline | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-diaries-reporters-afghanistan-fear-numbness-being-spectacle.html | A NATION CHALLENGED: DIARIES; Reporters in Afghanistan: Fear, Numbness and Being a Spectacle | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/IHT-1951wine-and-cigars-in-our-pages100-75-and-50-years-ago.html | 1951:Wine and Cigars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-china-chinese-bank-stake.html | World Business Briefing | Asia: China: Chinese Bank Stake | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-sloan-melvin.html | Paid Notice: Deaths SLOAN, MELVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/therapists-go-crazy-for-one-in-sopranos.html | Therapists Go Crazy For One in 'Sopranos' | False | By Sarah Boxer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/man-is-sought-after-his-wife-and-children-die-in-oregon.html | Man Is Sought After His Wife And Children Die in Oregon | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-overview-dec-28-2001-views-afghanistan-shoe-bomb-testimony.html | A NATION CHALLENGED - - AN OVERVIEW: DEC. 28, 2001; Views From Afghanistan, Shoe Bomb Testimony, the Terrorist List | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-americas-brazil-federal-budget-approved.html | World Business Briefing \| Americas: Brazil: Federal Budget Approved | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-arkedis-george-j.html | Paid Notice: Deaths ARKEDIS, GEORGE J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/transactions-901032.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/style/IHT-dream-to-reality-the-enigmatic-pisanello.html | Dream to Reality: The enigmatic Pisanello | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/news/divisiveness-doomed-previous-continental-monetary-links-the-euro-renews.html | Divisiveness Doomed Previous Continental Monetary Links : The Euro Renews a Dream of Unity | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-kelly-william-h.html | Paid Notice: Deaths KELLY, WILLIAM H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/edward-jordan-chief-of-conrail-dies-at-72.html | Edward Jordan, Chief of Conrail, Dies at 72 | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-presumed-deficient-now-a-proven-winner.html | PRO FOOTBALL; Presumed Deficient, Now a Proven Winner | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-kosovo-top-official-will-step-down.html | World Briefing \| Europe: Kosovo: Top Official Will Step Down | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/comics-turning-tragedy-into-tribute.html | Comics Turning Tragedy Into Tribute | False | By Julie Lew | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/your-money/IHT-totalfinaelf-has-analysts-gushing.html | TotalFinaElf Has Analysts Gushing | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/msgr-bryan-oliver-walsh-71-led-effort-to-aid-cuban-children.html | Msgr. Bryan Oliver Walsh, 71; Led Effort to Aid Cuban Children | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/c-corrections-888710.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-peyser-howard-j.html | Paid Notice: Deaths PEYSER, HOWARD J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball-vaughn-hopes-he-s-not-last-to-join-heart-of-mets-order.html | BASEBALL; Vaughn Hopes He's Not Last to Join Heart of Mets' Order | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/on-baseball-these-budget-caps-can-fit-all-sizes.html | ON BASEBALL; These Budget Caps Can Fit All Sizes | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-basketball-manhattan-continues-to-take-the-town-by-storm.html | COLLEGE BASKETBALL; Manhattan Continues to Take the Town by Storm | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-cozine-kathryn-dr.html | Paid Notice: Deaths COZINE, KATHRYN, DR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/positive-reports-hint-at-swift-recovery.html | Positive Reports Hint at Swift Recovery | False | By Daniel Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/movies/en-garde-the-master-who-puts-the-swords-in-the-hands-of-the-stars.html | En Garde! The Master Who Puts the Swords in the Hands of the Stars | False | By Richard Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900400.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-share-the-burden-of-homelessness-899720.html | Share the Burden of Homelessness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/in-bottom-of-9th-giuliani-presents-deal-on-stadiums.html | IN BOTTOM OF 9TH, GIULIANI PRESENTS DEAL ON STADIUMS | False | By Jennifer Steinhauer and Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-braverman-herbert-j.html | Paid Notice: Deaths BRAVERMAN, HERBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900397.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/the-taliban-retreats.html | The Taliban Retreats | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/your-money/IHT-investors-in-their-50s-or-60s-cant-rely-on-yield-alone.html | Investors in Their 50s or 60s Can't Rely on Yield Alone | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/pakistan-moves-against-groups-named-by-india.html | Pakistan Moves Against Groups Named by India | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/us-arabs-spurred-on-by-inquiry-set-museum.html | U.S. Arabs, Spurred On By Inquiry, Set Museum | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-devils-keep-expecting-their-play-to-improve.html | HOCKEY; Devils Keep Expecting Their Play to Improve | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900443.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/business-digest-894818.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/a-nation-challenged-diaries-land-of-alluring-beauty-contradictions-and-death.html | A NATION CHALLENGED: DIARIES; Land of Alluring Beauty, Contradictions and Death | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900419.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-britain-inquiry-into-nuclear-tests.html | World Briefing | Europe: Britain: Inquiry Into Nuclear Tests | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/IHT-courtmartial-code-offers-a-fair-way-to-try-terrorist-suspects.html | Court-Martial Code Offers a Fair Way to Try Terrorist Suspects | False | By Tom Malinowski, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-wagenberg-sophie.html | Paid Notice: Deaths WAGENBERG, SOPHIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-russia-kremlin-foe-to-quit.html | World Briefing | Europe: Russia: Kremlin Foe To Quit | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-regan-mary-eileen.html | Paid Notice: Deaths REGAN, MARY EILEEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/share-the-burden-of-homelessness.html | Share the Burden of Homelessness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-nooney-edward-j.html | Paid Notice: Deaths NOONEY, EDWARD, J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/it-won-t-be-easy-to-convict-john-walker.html | It Won't Be Easy to Convict John Walker | False | By Leon Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-hunting-fugitives-afghans-pakistanis-odds-whereabouts-bin.html | A NATION CHALLENGED: HUNTING FUGITIVES; Afghans and Pakistanis at Odds on Whereabouts of bin Laden; Bombing Is Waning | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/italy-offers-heartfelt-benvenuto-to-euro.html | Italy Offers Heartfelt 'Benvenuto' to Euro | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/othersports/the-fastest-the-strongest-the-best.html | The Fastest, the Strongest, the Best | False | Compiled by Elena Aida Gustines and Fred Bierman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/regents-pondering-a-delay-in-raising-score-for-passing.html | Regents Pondering a Delay In Raising Score for Passing | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-lindros-has-headaches.html | HOCKEY; Lindros Has Headaches | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-popcorn-prime-time-and-hope-for-giants.html | PRO FOOTBALL; Popcorn, Prime Time And Hope For Giants | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/a-nose-for-opportunity-air-travelers-safety-fears-are-boon-for-charter-company.html | A Nose for Opportunity; Air Travelers' Safety Fears Are Boon for Charter Company | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-share-the-burden-of-homelessness-899747.html | Share the Burden of Homelessness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-ensuring-meat-safety-885533.html | Ensuring Meat Safety | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-edwards-determined-use-discipline-make-his-own-jets-history.html | PRO FOOTBALL; Edwards Is Determined to Use Discipline to Make His Own Jets History | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-why-suing-japan-is-not-a-good-idea-899585.html | Why Suing Japan Is Not a Good Idea | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/dominican-lawmakers-move-denounced-as-power-grab.html | Dominican Lawmakers' Move Denounced as Power Grab | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/travel/bahamas-getaway.html | Bahamas Getaway | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-share-the-burden-of-homelessness-899712.html | Share the Burden of Homelessness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-in-no-mood-to-fly-894168.html | In No Mood to Fly | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-delivering-thank-yous-885576.html | Delivering Thank-Yous | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/the-neediest-cases-full-house-full-heart-and-soon-full-closets.html | The Neediest Cases; Full House, Full Heart, And Soon, Full Closets | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-drug-use-is-a-choice-885568.html | Drug Use Is a Choice | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/us-forces-facing-long-afghan-stay-president-asserts.html | U.S. Forces Facing Long Afghan Stay, President Asserts | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/all-but-osama.html | All but Osama | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/beliefs-should-time-be-lived-professor-sees-billable-hours-culture-religious.html | Beliefs; How should time be lived? A professor sees a billable-hours culture, and religious antidotes. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/us-says-it-may-send-envoy-to-india-and-pakistan.html | U.S. Says It May Send Envoy to India and Pakistan | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-graves-says-he-s-at-peace-with-move-to-san-jose.html | HOCKEY; Graves Says He's at Peace With Move to san Jose | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/fbi-seeks-suspect-in-atm-scheme.html | F.B.I. Seeks Suspect In A.T.M. Scheme | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-football-solich-makes-his-stand-before-the-title-game.html | COLLEGE FOOTBALL; Solich Makes His Stand Before the Title Game | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/police-release-driver-of-van-as-a-7th-accident-victim-dies.html | Police Release Driver of Van As a 7th Accident Victim Dies | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900389.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/sports-of-the-times-in-kentucky-payback-for-a-betrayal.html | Sports of The Times; In Kentucky, Payback For a Betrayal | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/a-coalition-forms.html | A Coalition Forms | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/a-nation-challenged-military-strategy-gains-and-limits-in-new-low-risk-war.html | A NATION CHALLENGED: MILITARY STRATEGY; Gains and Limits in New Low-Risk War | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-memorials-golden-jules-s.html | Paid Notice: Memorials GOLDEN, JULES S. | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/nation-challenged-tourism-pilgrimage-new-york-city-paying-respects-spending.html | A NATION CHALLENGED: TOURISM; Pilgrimage to New York City: Paying Respects and Spending Little | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/national-briefing-west-california-objections-on-exam.html | National Briefing | West: California: Objections On Exam | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-asia-china-death-sentence-for-embezzlement.html | World Briefing | Asia: China: Death Sentence For Embezzlement | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/lance-loud-50-part-of-family-documentary.html | Lance Loud, 50, Part of Family Documentary | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/your-money/IHT-just-fill-in-the-blanks-to-plan-your-saving.html | Just Fill in the Blanks To Plan Your Saving | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-football-an-accusation-of-rape-hangs-over-colorado.html | COLLEGE FOOTBALL; An Accusation of Rape Hangs Over Colorado | False | By Mindy Sink | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/in-raphael-exhibition-women-do-the-talking.html | In Raphael Exhibition, Women Do the Talking | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball-wells-close-to-spurning-arizona-for-the-yankees.html | BASEBALL; Wells Close to Spurning Arizona for the Yankees | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/selling-the-forests.html | Selling the Forests | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/quotation-of-the-day-896144.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/funeral-company-manager-upset-by-suit-is-found-dead.html | Funeral Company Manager, Upset by Suit, Is Found Dead | False | By Dana Canedy | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/less-light-doesnt-mean-less-security.html | Less Light Doesn't Mean Less Security | False | | 2002-06-19 | TX 5-554-652 | | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/mexico-lower-on-bush-s-list-since-sept-11.html | Mexico Lower on Bush's List Since sept. 11 | False | By Tim Weiner and Ginger Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/missile-defense-the-untold-story.html | Missile Defense: The Untold Story | False | By Bill Keller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball/vaughn-wants-more-in-middle-of-mets-order.html | Vaughn Wants More in Middle of Mets' Order | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900451.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-why-suing-japan-is-not-a-good-idea-899577.html | Why Suing Japan Is Not a Good Idea | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-new-targets-european-union-expands-its-list-terrorist-groups.html | A NATION CHALLENGED: NEW TARGETS; European Union Expands Its List of Terrorist Groups, Requiring Sanctions and Arrests | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/under-snow-buffalo-awaits-help-from-guard.html | Under Snow, Buffalo Awaits Help From Guard | False | By Tina Kelley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-south-korea-fishing-dispute-ended.html | World Business Briefing | Asia: South Korea: Fishing Dispute Ended | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/news-summary-898708.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/dr-george-h-humphreys-ii-98-a-pioneer-in-pediatric-surgery.html | Dr. George H. Humphreys II, 98, A Pioneer in Pediatric Surgery | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/us/at-odds-with-harvard-president-black-studies-stars-eye-princeton.html | At Odds With Harvard President, Black-Studies Stars Eye Princeton | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/nation-challenged-portraits-grief-victims-civic-minded-brothers-lifelong.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Civic-Minded Brothers, a Lifelong Quarterback, a Devout Vegetarian | False | These sketches were written by Peter Applebone, David W. Chen, Anthony Depalma, Jennifer Dunning, Elissa Gootman, Amy Harmon, Jan Hoffman, Tina Kelley, N. R. Kleinfield, Frank Litsky, Andy Newman, Jim Rutenberg, John Schwartz, Daniel J. Wakin, Barbara Whitaker and Yilu Zhao. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/rock-review-songwriter-with-an-eye-for-detail.html | ROCK REVIEW; Songwriter With an Eye For Detail | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/IHT-divisiveness-doomed-previous-continental-monetary-links-the-euro-renews.html | Divisiveness Doomed Previous Continental Monetary Links : The Euro Renews a Dream of Unity | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-lindauer-joann.html | Paid Notice: Deaths LINDAUER, JOANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/inside-897620.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-bachrach-erika.html | Paid Notice: Deaths BACHRACH, ERIKA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/international-business-tokyo-weighs-pouring-more-public-money-into-banks.html | INTERNATIONAL BUSINESS; Tokyo Weighs Pouring More Public Money Into Banks | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/IHT-1901japanese-power-in-our-pages100-75-and-50-years-ago.html | 1901:Japanese Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-less-light-doesn-t-mean-less-security-899259.html | Less Light Doesn't Mean Less Security | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/skiing-weinbrecht-attempting-a-return-to-olympics.html | SKIING; Weinbrecht Attempting A Return to Olympics | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/israeli-army-says-it-killed-a-palestinian-who-had-explosives.html | Israeli Army Says It Killed a Palestinian Who Had Explosives | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/a-fuss-over-marx-in-memphis.html | A Fuss Over Marx in Memphis | False | By Adam Nossiter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-jailed-briton-shadowy-trail-shift-islam-bomb-suspect.html | A NATION CHALLENGED: JAILED BRITON; The Shadowy Trail And Shift to Islam Of a Bomb Suspect | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/us-inquiry-is-raising-speculation-in-hollywood.html | U.S. Inquiry Is Raising Speculation In Hollywood | False | By Laura M. Holson With Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/books/publishing-s-lords-of-lunch-sharing-one.html | Publishing's Lords of Lunch, Sharing One | False | By Mel Gussow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-south-korea-chip-makers-may-merge.html | World Business Briefing | Asia: South Korea: Chip Makers May Merge | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/the-bombing-begins.html | The Bombing Begins | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/cell-firms-are-asked-to-improve-911-service.html | Cell Firms Are Asked To Improve 911 Service | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/c-corrections-900427.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/in-indonesia-once-tolerant-islam-grows-rigid.html | In Indonesia, Once Tolerant Islam Grows Rigid | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/a-nation-challenged-899283.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/l-less-light-doesn-t-mean-less-security-899240.html | Less Light Doesn't Mean Less Security | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/bloomberg-adds-six-to-his-team.html | Bloomberg Adds Six To His Team | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-americas-argentina-dirty-war-figure-arrested.html | World Briefing | Americas: Argentina: 'Dirty War' Figure Arrested | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-americas-argentina-president-fires-banker.html | World Business Briefing | Americas: Argentina: President Fires Banker | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-fessler-joann.html | Paid Notice: Deaths FESSLER, JOANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/how-to-try-a-terrorist.html | How to Try a Terrorist | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/the-fastest-the-strongest-the-best.html | The Fastest, the Strongest, the Best | False | Compiled by Elena Aida Gustines and Fred Bierman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball/these-budget-caps-fit-all-sizes.html | These Budget Caps Fit All Sizes | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/views-from-afghanistan-shoe-bomb-testimony-the-terrorist-list.html | Views From Afghanistan, Shoe Bomb Testimony, the Terrorist List | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/police-prepare-tight-security-for-revelers-in-times-square.html | Police Prepare Tight Security For Revelers in Times Square | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/classified/paid-notice-deaths-squadron-howard-m.html | Paid Notice: Deaths SQUADRON, HOWARD M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/international/the-focus-narrows.html | The Focus Narrows | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-29 | 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/holiday-rush-on-streets-takes-swift-deadly-turn.html | Holiday Rush On Streets Takes Swift, Deadly Turn | False | By Jane Gross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-art-architecture-offering-beauty-then-proof-that-life-goes.html | THE YEAR IN REVIEW: ART/ARCHITECTURE; Offering Beauty, and Then Proof That Life Goes On | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768774.html | BOOKS IN BRIEF: NONFICTION | False | By Minna Proctor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/c-k-mcsherry-70-innovator-in-gallstone-removal-method.html | C. K. McSherry, 70, Innovator In Gallstone Removal Method | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/obituaries/theodore-labrecque-jr-70-judge-in-highprofile-trials-dies.html | Theodore Labrecque Jr., 70, Judge in High-Profile Trials, Dies | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/gun-group-wants-to-run-safety-video-on-school-vcr-s.html | Gun Group Wants to Run Safety Video on School VCR's | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/l-isadora-duncan-a-sense-of-humor-846228.html | ISADORA DUNCAN; A Sense of Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-arnold-hutschnecker-b-1898-a-shrink-in-paradise.html | THE LIVES THEY LIVED: ARNOLD HUTSCHNECKER, B. 1898; A Shrink in Paradise | False | By Tony Kushner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/israelis-bring-help-to-arabs-in-a-village-under-siege.html | Israelis Bring Help to Arabs In a Village Under Siege | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN; Singapore | False | By Wayne Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/neighborhood-report-elmhurst-little-argentina-transplants-watch-their-homeland.html | NEIGHBORHOOD REPORT: ELMHURST; In Little Argentina, Transplants Watch As Their Homeland Unravels | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/theater/the-year-in-review-given-permission-to-be-different-and-still-taking-it.html | THE YEAR IN REVIEW; Given Permission to Be Different, and Still Taking It | False | By Richard Foreman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/numbering-his-days-the-rudy-years.html | NUMBERING HIS DAYS; The Rudy Years | False | Compiled by J.p. Roth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-correspondent-s-report-in-europe-a-possible-surfeit-of-airlines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Europe, a Possible Surfeit of Airlines | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-la-carte-a-nautical-theme-with-parrot-included.html | A LA CARTE; A Nautical Theme, With Parrot Included | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/george-smith-mad-for-his-grandmother.html | George Smith: Mad for His Grandmother | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-the-mullah-afghans-plan-drive-to-seize-taliban-leader.html | A NATION CHALLENGED: THE MULLAH; Afghans Plan Drive to Seize Taliban Leader | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/portugal-is-losing-a-history-told-in-bank-notes.html | Portugal Is Losing a History Told in Bank Notes | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-ariadne-tsairis-gregory-cousoulas.html | WEDDINGS; Ariadne Tsairis, Gregory Cousoulas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-schall-felix-a.html | Paid Notice: Memorials SCHALL, FELIX, A | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-908207.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-diary-resolving-to-pay-off-debt.html | PERSONAL BUSINESS: DIARY; Resolving to Pay Off Debt | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-at-the-end-of-a-decade.html | Ideas & Trends; At the End Of a Decade | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-jets-planning-to-stay-aggressive-on-offense.html | PRO FOOTBALL; Jets Planning to Stay Aggressive on Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/the-business-world-in-mexico-bitterness-is-sugar-s-legacy.html | THE BUSINESS WORLD; In Mexico, Bitterness Is Sugar's Legacy | False | By Tim Weiner With Graham Gori | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-plumb-peter-cary.html | Paid Notice: Deaths PLUMB, PETER CARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/automobiles/closing-the-trunk-lid-on-a-topsy-turvy-2001.html | Closing the Trunk Lid On a Topsy-Turvy 2001 | False | By James G. Cobb | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/true-believer-carol-laplante.html | True Believer: Carol LaPlante | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-grossberg-jack.html | Paid Notice: Deaths GROSSBERG, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/need-a-ratings-boost-bring-on-the-makeovers.html | Need a Ratings Boost? Bring on the Makeovers | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-ely-callaway-b-1919-power-to-the-duffers.html | THE LIVES THEY LIVED: ELY CALLAWAY, B. 1919; Power to the Duffers | False | By Charles McGrath | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-for-these-artists-characters-were-fate.html | Ideas & Trends; For These Artists, Characters Were Fate | False | By Kari Haskell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/l-isadora-duncan-a-different-tradition-846210.html | ISADORA DUNCAN; A Different Tradition | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-of-necessity-thoughts-turned-to-purpose-and-relevance.html | THE YEAR IN REVIEW: MUSIC; Of Necessity, Thoughts Turned To Purpose And Relevance | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-nicole-herb-bradley-mann.html | WEDDINGS; Nicole Herb, Bradley Mann | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-nibbling-on-virtual-seeds-as-winter-deepens.html | CUTTINGS; Nibbling on Virtual Seeds as Winter Deepens | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/paperback-best-sellers-december-30-2001.html | PAPERBACK BEST SELLERS: December 30, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/chapters/wittgensteins-poker.html | 'Wittgenstein's Poker' | False | By David Edmonds and John Eidinow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-detainees-australians-debate-fate-of-fighter-held-by-us.html | A NATION CHALLENGED: DETAINEES; Australians Debate Fate Of Fighter Held by U.S. | False | By John Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/when-bad-things-happen-to-good-children.html | When Bad Things Happen to Good Children | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-eva-douzinas-john-veson.html | WEDDINGS; Eva Douzinas, John Veson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/music-benefit-concerts-and-musical-toasts.html | MUSIC; Benefit Concerts And Musical Toasts | False | By Robert Sherman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-neediest-cases-for-new-head-of-a-family-help-with-a-daunting-job.html | The Neediest Cases; For New Head of a Family, Help With a Daunting Job | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-opec-cuts.html | DECEMBER 23-29; INTERNATIONAL; OPEC CUTS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/c-corrections-910937.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/thecity/unfriendly-skies-why-do-passenger-airplanes-still-buzz.html | Unfriendly Skies Why Do Passenger Airplanes Still Buzz Lower Manhattan? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/bloomberg-picks-new-leader-for-fire-department.html | Bloomberg Picks New Leader for Fire Department | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-priscilla-davis-b-1941-survivor-s-gilt.html | THE LIVES THEY LIVED: PRISCILLA DAVIS, B. 1941; Survivor's Gilt | False | By Skip Hollandsworth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/holiday-on-tuesday-new-year-s-day.html | Holiday on Tuesday -- New Year's Day | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-warily-adapting-a-scary-book.html | THE YEAR IN REVIEW: FILM; Warily Adapting A Scary Book | False | By Erica Abeel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-sir-fred-hoyle-b-1915-ba-da-bang.html | THE LIVES THEY LIVED: SIR FRED HOYLE, B. 1915; Ba-Da Bang | False | By Richard Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/chapters/his-invention-so-fertile.html | 'His Invention so Fertile' | False | By Adrian Tinniswood | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-bartovics-helen-foster.html | Paid Notice: Deaths BARTOVICS, HELEN (FOSTER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-southworth-katharine-jones.html | Paid Notice: Deaths SOUTHWORTH, KATHARINE JONES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-reviews-at-home-and-in-israel-expressing-passions.html | ART REVIEWS; At Home and in Israel, Expressing Passions | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/foreign-troops-keep-burundi-s-peace.html | Foreign Troops Keep Burundi's Peace | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-sustenance-for-earliest-risers-from-a-larchmont-caterer.html | IN BUSINESS; Sustenance for Earliest Risers From a Larchmont Caterer | False | By Susan Hodara | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-inside-the-nfl-salary-cap-can-t-hide-some-jets.html | PRO FOOTBALL: INSIDE THE N.F.L.; Salary Cap Can't Hide Some Jets | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/automobiles/drives-that-made-the-year-worthwhile.html | Drives That Made the Year Worthwhile | False | By James G. Cobb | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-for-some-lives-in-the-shadows-ended-in-attack-indiscernibly.html | A NATION CHALLENGED; For Some, Lives in the Shadows Ended in Attack, Indiscernibly | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-hirsch-george-e.html | Paid Notice: Deaths HIRSCH, GEORGE E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/michael-massaroli-avid-bowler-and-mets-fan.html | Michael Massaroli: Avid Bowler and Mets Fan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/william-harry-thompson-the-stair-climber.html | William Harry Thompson: The Stair Climber | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-jennifer-kelly-roger-cortesi.html | WEDDINGS; Jennifer Kelly, Roger Cortesi | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-david-mctaggart-the-radical-do-gooder.html | THE LIVES THEY LIVED: DAVID MCTAGGART; The Radical Do-Gooder | False | By Ned Martel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/memories-and-more.html | Memories And More | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-roger-starr-b-1918-the-contrarian.html | THE LIVES THEY LIVED: ROGER STARR, B. 1918; The Contrarian | False | By Jack Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/wine-under-20-apulian-muscat-is-seductive.html | WINE UNDER $20; Apulian Muscat Is Seductive | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/business/business-in-uncertain-times-where-can-mergers-thrive.html | Business; In Uncertain Times, Where Can Mergers Thrive? | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/style/weddings-sarra-pyun-david-cho.html | WEDDINGS; Sarra Pyun, David Cho | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/classified/paid-notice-deaths-selver-rene.html | Paid Notice: Deaths SELVER, RENE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/sports/baseball-signing-of-wells-is-from-top.html | BASEBALL; Signing Of Wells Is From Top | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/magazine/lives-they-lived-60-s-byron-de-la-beckwith-b-1921-cecil-ray-price-b-1938.html | THE LIVES THEY LIVED: 60'S: BYRON DE LA BECKWITH, B. 1921 CECIL RAY PRICE, B. 1938; Mississippi Gothic | False | By Diane McWhorter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/sports/othersports/talent-show-thrives-for-delaware-resort.html | Talent Show Thrives for Delaware Resort | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/older-yes-but-making-a-splash.html | Older, Yes, but Making a Splash | False | By Darice Bailer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/jersey-footlights-mixing-art-and-business.html | JERSEY FOOTLIGHTS; Mixing Art and Business | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/classified/paid-notice-deaths-hecht-elena-sue-nee-sadock.html | Paid Notice: Deaths HECHT, ELENA SUE (NEE SADOCK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/national/portraits/cynthia-motuswilson-instiller-of-love.html | Cynthia Motus-Wilson: Instiller of Love | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/weekinreview/the-bin-laden-video-club-presents.html | The bin Laden Video Club Presents | False | By Bruce Mccall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/weekinreview/the-nation-guns-and-butter-government-can-run-more-than-a-war.html | The Nation: Guns and Butter; Government Can Run More Than a War | False | By Julian E. Zelizer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/style/weddings-jessica-taylor-michael-o-mary.html | WEDDINGS; Jessica Taylor, Michael O'Mary | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/ballroom-dancing-with-a-russian-flair.html | Ballroom Dancing With a Russian Flair | False | By Patricia Vowinkel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/sports/football/jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/national/portraits/ronnie-e-gies-loved-giving-not-receiving.html | Ronnie E. Gies: Loved Giving, Not Receiving | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/classified/paid-notice-deaths-satlof-marcia-nee-lange.html | Paid Notice: Deaths SATLOF, MARCIA (NEE LANGE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/books/l-bully-supremacy-766020.html | Bully Supremacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/style/pulse-leathery-body-language.html | PULSE; Leathery Body Language | False | By Julia Chaplin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/weekinreview/december-23-29-health-carbs-are-carbs.html | DECEMBER 23-29; HEALTH; CARBS ARE CARBS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/politics-fee-hike-rankles-some-golfers.html | POLITICS; Fee Hike Rankles Some Golfers | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/magazine/the-lives-they-lived-gallery-louis-faurer-b-1916-friends-through-the-lens.html | THE LIVES THEY LIVED: GALLERY: LOUIS FAURER, B. 1916; Friends Through the Lens | False | By Richard B. Woodward | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/classified/paid-notice-deaths-squadron-howard-m.html | Paid Notice: Deaths SQUADRON, HOWARD M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/style/weddings-brooke-davis-graham-nalle.html | WEDDINGS; Brooke Davis, Graham Nalle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/arts/the-year-in-review-art-architecture-the-deadly-importance-of-making-distinctions.html | THE YEAR IN REVIEW: ART/ARCHITECTURE; The Deadly Importance of Making Distinctions | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/nyregion/l-a-brighter-picture-for-island-s-energy-needs-910341.html | A Brighter Picture For Island's Energy Needs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/business/private-sector-thanks-for-the-hard-work-layoffs-ahead.html | Private Sector; Thanks for the Hard Work: Layoffs Ahead | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/12/30/business/investing-diary-the-stadium-stock-parallel.html | INVESTING: DIARY; The Stadium-Stock Parallel | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-amid-boos-pitino-returns-to-old-kentucky-home.html | COLLEGE BASKETBALL; Amid Boos, Pitino Returns to Old Kentucky Home | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/opinion-the-gulotta-legacy-his-version.html | OPINION; The Gulotta Legacy: His Version | False | By Thomas S. Gulotta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/pecos-journal-texas-desert-town-thirsts-for-lost-jobs-and-people.html | Pecos Journal; Texas Desert Town Thirsts for Lost Jobs and People | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/downhill-cross-country-another-cup-of-coffee.html | Downhill? Cross-Country? Another Cup of Coffee? | False | By Catherine Calvert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/hartford-memo-the-map-is-redrawn-but-a-puzzle-remains.html | HARTFORD MEMO; The Map Is Redrawn, but a Puzzle Remains | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-china-turns-to-needles.html | DECEMBER 23-29; INTERNATIONAL; CHINA TURNS TO NEEDLES | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-hart-joan-johnson.html | Paid Notice: Deaths HART, JOAN JOHNSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-long-island-city-applying-lessons-learned-bangkok-traffic.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Applying Lessons Learned in Bangkok to a Traffic Nightmare | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-social-security-why-not-fix-it-910309.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-sloan-melvin.html | Paid Notice: Deaths SLOAN, MELVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-no-secrets-in-farm-aid.html | DECEMBER 23-29; NATIONAL; NO SECRETS IN FARM AID | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-most-italian-state-in-the-nation-guess.html | The Most Italian State in the Nation? Guess. | False | By William Cockerham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/maclovio-lopez-falsely-gruff-exterior.html | Maclovio Lopez: Falsely Gruff Exterior | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-colen-marcia-peg-sufrin.html | Paid Notice: Deaths COLEN, MARCIA (PEG) SUFRIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/for-women-slap-shots-and-olympic-goals.html | For Women, Slap Shots and Olympic Goals | False | By Kenneth Best | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-rynne-joseph.html | Paid Notice: Deaths RYNNE, JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/questions-grow-over-usefulness-of-some-routine-cancer-tests.html | Questions Grow Over Usefulness Of Some Routine Cancer Tests | False | By Gina Kolata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-a-luxury-resort-in-pristine-galapagos.html | TRAVEL ADVISORY; A Luxury Resort In Pristine Galá'sÃºpagos | False | By Ted Rose | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/word-for-word-molly-maguires-american-gothic-terrorists-tribunals-civil-war-era.html | Word for Word/The Molly Maguires; American Gothic: 'Terrorists' And Tribunals in the Civil War Era | False | By Mark Bulik | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-lapides-robert-e.html | Paid Notice: Deaths LAPIDES, ROBERT E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/international/europe/cyprus-dispute-halts-repair-of-city-wall.html | Cyprus Dispute Halts Repair of City Wall | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/true-believer-carol-laplante-20011230940226964441.html | True Believer: Carol LaPlante | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-now-in-america-the-films-of-the-soviet-walt-disney.html | THE YEAR IN REVIEW: FILM; Now in America, the Films of the Soviet Walt Disney | False | By Nancy Ramsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-inside-the-nba-coaching-assistants-get-chance.html | PRO BASKETBALL: INSIDE THE N.B.A.; Coaching Assistants Get Chance | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-william-hanna-b-1910-stone-age-visionary.html | THE LIVES THEY LIVED: WILLIAM HANNA, B. 1910; Stone-Age Visionary | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/new-york-changes-command-mayor-giuliani-bows-out.html | New York Changes Command; Mayor Giuliani Bows Out | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-preiser-sarah.html | Paid Notice: Deaths PREISER, SARAH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-zambian-elections.html | DECEMBER 23-29; INTERNATIONAL; ZAMBIAN ELECTIONS | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-dance-bringing-to-light-the-stresses-of-war.html | THE YEAR IN REVIEW: DANCE; Bringing to Light The Stresses of War | False | By Shayna Samuels | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-health-care-precipice-888591.html | Health Care Precipice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-of-tragedy-and-the-movie-monolith.html | Ideas & Trends; Of Tragedy and the Movie Monolith | False | By Alexander Gorlin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-leslie-crutchfield-anthony-macintyre.html | WEDDINGS; Leslie Crutchfield, Anthony Macintyre | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/q-a-methods-of-electing-co-op-boards.html | Q. & A.; Methods of Electing Co-op Boards | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/fyi-849855.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-paul-warnke-b-1920-a-separate-peacenick.html | THE LIVES THEY LIVED: PAUL WARNKE, B. 1920; A Separate Peacenick | False | By Bill Keller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/or-else-caution-this-weapon-may-backfire.html | Or Else; Caution: This Weapon May Backfire | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/international/little-support-for-iraq-attack-in-groups-poll.html | Little Support for Iraq Attack in Group's Poll | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-50-s-perry-como-b-1912-troy-donahue-b-1936-pretty-boys.html | THE LIVES THEY LIVED: 50'S: PERRY COMO, B. 1912 TROY DONAHUE, B. 1936; Pretty Boys | False | By Frank Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/road-and-rail-nj-transit-sees-future-in-the-past.html | ROAD AND RAIL; N.J. Transit Sees Future In the Past | False | By Caren Chesler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-coven-monroe-j.html | Paid Notice: Deaths COVEN, MONROE J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/at-ease-on-the-eastern-shore.html | At Ease on the Eastern Shore | False | By Ann Crittenden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/man-arrested-in-string-of-rapes-in-brooklyn.html | Man Arrested in String of Rapes in Brooklyn | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-intriguing-rutgers-wins-again.html | COLLEGE BASKETBALL; Intriguing Rutgers Wins Again | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/garden/nibbling-on-virtual-seeds-as-winter-deepens.html | Nibbling on Virtual Seeds as Winter Deepens | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-where-the-front-four-is-always-formidable.html | 2001: LOOKING BACK; Where the Front Four Is Always Formidable | False | By Elena Aida Gustines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-nation-taking-on-republicans-but-not-their-leader.html | The Nation; Taking on Republicans, But Not Their Leader | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/a-night-out-with-scott-cohen-there-s-whatshisname.html | A NIGHT OUT WITH -- Scott Cohen; There's Whatshisname | False | By Linda Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-insurance-high-risk-coverage.html | BRIEFING: INSURANCE; HIGH-RISK COVERAGE | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-boat-mystery.html | DECEMBER 23-29: INTERNATIONAL; BOAT MYSTERY | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-glen-cove-native-s-dream-of-fame.html | A Glen Cove Native's Dream of Fame | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/new-york-changes-command-mayor-bloomberg-bows-in.html | New York Changes Command; Mayor Bloomberg Bows In | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/food-adolph-levis-b-1911-a-tricky-stick.html | FOOD: ADOLPH LEVIS, B. 1911; A Tricky Stick | False | By Manny Howard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-ashley-haffenreffer-david-wagstaff-iv.html | WEDDINGS; Ashley Haffenreffer, David Wagstaff IV | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/quick-bite-pennsauken-who-needs-nostalgia-where-the-50-s-never-left.html | QUICK BITE/Pennsauken; Who Needs Nostalgia Where the 50's Never Left? | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-nehms-marion-s.html | Paid Notice: Deaths NEHMS, MARION S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-nguyen-van-thieu-b-1924-exile-on-newberry-street.html | THE LIVES THEY LIVED: NGUYEN VAN THIEU, B. 1924; Exile on Newberry Street | False | By Thomas A. Bass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-appeal-of-stoopball-transcended-a-divide-901083.html | Appeal of Stoopball Transcended a Divide | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/the-close-reader-the-moviegoer.html | THE CLOSE READER; The Moviegoer | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-2001-s-lessons-we-must-go-on-we-can-go-on.html | THE YEAR IN REVIEW; 2001's Lessons: We Must Go On; We Can Go On | False | By John Rockwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-katz-phyllis.html | Paid Notice: Deaths KATZ, PHYLLIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/robert-wallace-humor-against-adversity.html | Robert Wallace: Humor Against Adversity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-claude-shannon-b-1916-bit-player.html | THE LIVES THEY LIVED: CLAUDE SHANNON, B. 1916; Bit Player | False | By James Gleick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/childrens-books.html | Children's Books | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-social-security-why-not-fix-it-910295.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/benefits-883441.html | BENEFITS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-aren-t-smart-doctors-closer-to-home-too-909947.html | Aren't Smart Doctors Closer to Home, Too? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-rumbling-hooves-in-a-furious-game.html | A NATION CHALLENGED; Rumbling Hooves In a Furious Game | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/swarna-chalasani-peripatetic-adventurer.html | Swarna Chalasani: Peripatetic Adventurer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/bankruptcy-court-fault-lines.html | Bankruptcy Court Fault Lines | False | Compiled By Rick Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/john-c-jenkins-eclectic-collector.html | John C. Jenkins: Eclectic Collector | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-westchester-jobs-remained-steady-in-2001.html | IN BUSINESS; Westchester Jobs Remained Steady in 2001 | False | By Jessica Kovler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-mcdonough-mamie.html | Paid Notice: Deaths MCDONOUGH, MAMIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/religion-private-crises-of-conscience.html | RELIGION; Private Crises of Conscience | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-holiday-clemencies-888621.html | Holiday Clemencies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-wildflowers-to-green-a-county-golf-course-909939.html | Wildflowers to Green A County Golf Course | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/philippine-troops-hunt-elusive-foes.html | Philippine Troops Hunt Elusive Foes | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-boxes-are-only-one-way-to-distribute-a-paper-901067.html | Boxes Are Only One Way To Distribute a Paper | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/market-watch-a-roster-of-awards-better-off-unawarded.html | MARKET WATCH; A Roster Of Awards Better Off Unawarded | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-footlights-not-on-the-bed.html | JERSEY FOOTLIGHTS; Not on the Bed | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-roosevelt-school-district-as-child-of-neglect-910325.html | Roosevelt School District As Child of Neglect | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-football-fiesta-bowl-could-make-a-national-co-champion.html | COLLEGE FOOTBALL; Fiesta Bowl Could Make A National Co-Champion | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-arthur-worsley-suffering-silently.html | THE LIVES THEY LIVED: ARTHUR WORSLEY; Suffering Silently | False | By Ben Yagoda | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-albert-elihu-dale.html | Paid Notice: Deaths ALBERT, ELIHU DALE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/salvatore-p-lopes-worked-in-two-worlds.html | Salvatore P. Lopes: Worked in Two Worlds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/lost-in-hoboken.html | Lost in Hoboken? | False | By George James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/william-r-johnston-soccer-and-football-whiz.html | William R. Johnston: Soccer and Football Whiz | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-television-radio-proving-singular-value-voice-dark.html | THE YEAR IN REVIEW: TELEVISION/RADIO; Proving the Singular Value of a Voice in the Dark | False | By Orville Schell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-wise-virginia-irene-nee-maloney.html | Paid Notice: Deaths WISE, VIRGINIA IRENE (NEE MALONEY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/l-bully-supremacy-766011.html | Bully Supremacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/david-lemagne-motivator-of-people.html | David Lemagne: Motivator of People | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-diary-sec-inspection-finds-amex-rules-lack-teeth.html | INVESTING: DIARY; S.E.C. Inspection Finds Amex Rules Lack Teeth | False | By Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/john-bocchi-prankster-with-a-heart.html | John Bocchi: Prankster With a Heart | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/under-the-rails-an-unclear-future-for-a-tunnel-that-frames-a-view.html | Under the Rails, an Unclear Future For a Tunnel That Frames a View | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/chess-kasparov-s-nimble-pieces-frustrate-kramnik-s-queen.html | CHESS; Kasparov's Nimble Pieces Frustrate Kramnik's Queen | False | By Robert Byrne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/wraps-and-rambles-in-the-desert.html | Wraps and Rambles In the Desert | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-four-centuries-of-british-style-in-15-rooms.html | TRAVEL ADVISORY; Four Centuries of British Style in 15 Rooms | False | By Pam Kent | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/on-politics-looking-into-a-crystal-ball-or-else-a-rear-view-mirror.html | ON POLITICS; Looking Into a Crystal Ball, Or Else a Rear-View Mirror | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/market-insight-turnaround-prospects-after-two-bad-years.html | MARKET INSIGHT; Turnaround Prospects After Two Bad Years | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/football/playoff-picture.html | Playoff Picture | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| | | | | | By Scott Veale the Quick AND the Dead, By Joy Williams. (Vintage Contemporaries, $13.) Filled With Wounded Characters and Hectoring Spirits Running Loose In the Desert Southwest, This Novel Revolves Around A Motherless 15-Year-Old Girl Who Is An Animal Lover of the Prickliest, Most Judgmental Sort. the Result Is AnOdd, Intelligent, Unsettling and Sometimes Spectacularly Uningratiating Tale, Jennifer Schuessler Said Here Last Year.Williams'S Language Runs With Virtuosity Across A Wide Range, From Dead-On Vernacular To Gorgeously, Unabashed Oracular. Licks of Love: Short Stories and A Sequel, By John Updike. (Ballantine, $14.) the Dozen Stories Here -- Most About Erotic Memories -- Share A Theme of Retrospect and A Tone of Forgiveness. A Novella, Rabbit Remembered,Brings Readers Up To Speed With Harry Angstrom'S Family and Relations, Who Gather For A Dysfunctional Thanksgiving Dinner To Pay Tribute To Updike'SNarcissistically Impaired Antihero. Last Year In the Book Review, A. O. Scott Praisedthe Wry, Measured Sense of Perspective the CollectionBrings To Updike'S Earlier Work, | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Film | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and the way his observations eddy and swirl into the mainstream of the novella, swelling it with life. HO CHI MINH, By William J. Duiker. (Theia/Hyperion, $16.95.) the Author, A Retired History Professor and Former Foreign Service Officer In Saigon During the 1960'S, spent 20 years reconstructing the life of the elusive leader who was the architect of Vietnamese independence. Duiker's magnificent . . . biography manages not only to fill in the missing pieces of Ho's life but to provide the best account of Ho as a diplomat and A Strategist, Frances FitzGerald wrote here in 2000. PURGATORIO, By Dante Alighieri. Translated By W. S. Merwin. (Knopf, $19.95.) The middle part of The Divine Comedy may be short on the fire-and-brimstone atmospherics of Inferno, but this new translation, Paired With the Original Italian, Reveals Its Subtler Pleasures (Like Music and Human Emotion) As It Follows Dante and Virgil on their tour of the mountain where souls destined for salvation purge their sins. 'Purgatorio' is a ravishing poem, Daniel Mendelsohn wrote here in 2000, and we should be grateful for Merwin's reverent version. WHAT REMAINS, By Nicholas Delbanco. (Warner, $13.95.) Flipping Back and Forth From the 1930'S Through the 1990'S, This Elegiac, Deeply Personal Novel Tracks the Fortunes of A Cultured Jewish Family That Escapes Nazi Germany and Struggles To Realign Itself In London and America. The result is a work of wise maturity and Limpid Love, Catherine Lockerbie said in these pages last year. MY GOODNESS: A Cynic's Short-Lived Search for Sainthood, By Joe Queenan. (Hyperion, $14.95.) What Happens When A Notorious Satirist With A Withering Mean Streak Tries To Reinvent Himself As A Paragon of Virtue and Apostle of the Ethically Correct? Not Surprisingly, he hits a few potholes on the path to niceness. Somewhere, Mencken Is Beaming, Bruce McCall wrote here in 2000. 'My Goodness' has to be the year's most sinfully rewarding guilty pleasure. ECHOES DOWN THE CORRIDOR: Collected Essays, 1944-2000, By Arthur Miller. (Penguin, $15.) the Author of Death of a Salesman and | | | | |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/new-noteworthy-paperbacks-768979.html | New & Noteworthy Paperbacks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | The Crucible reflects on politics (including his leftist anti-wing history), Drama, Intellectual Life and the Nature of Evil | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | from the 17th-century Salem witch trials to Stalinism. Miller is hardly our leading optimist, Nora Sayre said in these pages last year. But he is an adventurous student of change, an unwavering dissident. IN SEARCH OF ISLAMIC FEMINISM: One Woman's Global Journey, By Elizabeth Warnock Fernea. (Anchor, $15.) the Author, Who Spent Two Years Traveling In the Middle East, reveals how feminism means different things to different people in the Muslim world but almost always involves tremendous survival skills. Fernea is a storyteller who captivates her reader with sights and Smells and Tastes, Elaine Sciolino said here in 1998. THE FAMILY ORCHARD, By Nomi Eve. (Vintage International, $13.) Set Mainly In Israel, This First Novel Spans Six Generations of An Earthy, Passionate Family and 160 Years of Israeli History Stretching Back To Turkish-Ruled Palestine In the 1830'S. Last Year Our Reviewer, Lore Dickstein, admired Eve's startling, Imaginative and Allegorical Writing, Which Sparkles and Surprises and never settles for the predictable. Scott Veale | | | | |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/for-many-burmese-china-is-an-unwanted-ally.html | For Many Burmese, China Is an Unwanted Ally | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/unity-eludes-argentinas-governing-party.html | Unity Eludes Argentina's Governing Party | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-airlines-just-say-no-888303.html | Airlines: Just Say No! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-2001-countdown-it-was-a-very-good-year.html | DINING OUT; 2001 Countdown: It Was a Very Good Year | False | By Patricia Brooks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/families-on-the-lookout-for-high-anxiety.html | FAMILIES; On The Lookout For High Anxiety | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-douglas-william-r.html | Paid Notice: Deaths DOUGLAS, WILLIAM R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-a-third-tax-amnesty-is-a-bad-idea-910562.html | A Third Tax Amnesty Is a Bad Idea | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-ewing-the-edge-gone-is-back-in-town.html | PRO BASKETBALL; Ewing, the Edge Gone, Is Back in Town | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/new-year-resolutions-in-a-more-serious-vein.html | New Year Resolutions in a More Serious Vein | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hank-soar-87-former-umpire-and-football-back-is-dead.html | Hank Soar, 87, Former Umpire and Football Back, Is Dead | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-questions-line-the-road-as-nascar-steers-into-a-new-year.html | 2001: LOOKING BACK; Questions Line the Road as Nascar Steers into a New Year | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/four-centuries-of-british-style-luxury-resort-in-the-galpagos.html | Four Centuries of British Style; Luxury Resort in the Galáå sÂ°pagos; The Mont Blanc Tunnel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/lincoln-inspiration-for-a-church-crawl.html | Lincoln, Inspiration For a Church Crawl | False | By Richard Ruda | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-peace-corps-volunteers-feel-afghanistan-echoes-910554.html | Peace Corps Volunteers Feel Afghanistan Echoes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-lazar-daniel-morrison.html | Paid Notice: Deaths LAZAR, DANIEL MORRISON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/ingenuity-s-blueprints-into-history-s-dustbin.html | Ingenuity's Blueprints, Into History's Dustbin | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/the-master-builder.html | The Master Builder | False | By James F. O'Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/c-corrections-870315.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-graham-edward.html | Paid Notice: Deaths GRAHAM, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-moldavsky-martin-l.html | Paid Notice: Deaths MOLDAVSKY, MARTIN L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-a-return-to-extravagance-by-chrysler.html | Private Sector; A Return to Extravagance by Chrysler | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-the-dark-excitements-of-1971.html | THE YEAR IN REVIEW: FILM; The Dark Excitements of 1971 | False | By David Thomson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-comes-with-batteries-not-a-shrink.html | Ideas & Trends; Comes With Batteries. Not a Shrink. | False | By Jenny Lyn Bader | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-our-national-id-888370.html | Our National ID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-delay-in-reopening-of-mont-blanc-tunnel.html | TRAVEL ADVISORY; Delay in Reopening Of Mont Blanc Tunnel | False | By Marina Harss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/theater/l-patrick-stewart-a-dickensian-moment-846279.html | PATRICK STEWART; A Dickensian Moment | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/suddenly-uncle-sam-wants-to-bankroll-you.html | Suddenly, Uncle Sam Wants to Bankroll You | False | By Amy Cortese | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-rose-freedman-b-1893-out-of-the-fire.html | THE LIVES THEY LIVED: ROSE FREEDMAN, B. 1893; Out of The Fire | False | By Elizabeth McCracken | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/theater/the-year-in-review-theater-plenty-of-signs-that-the-show-is-still-the-thing.html | THE YEAR IN REVIEW: THEATER; Plenty of Signs That the Show Is Still the Thing | False | By Ben Brantley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-singer-herman.html | Paid Notice: Deaths SINGER, HERMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-footlights-the-sights-of-princeton.html | JERSEY FOOTLIGHTS; The Sights of Princeton | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-airline-security-rules-will-allow-airport-screeners-remain.html | A NATION CHALLENGED: AIRLINE SECURITY; RULES WILL ALLOW AIRPORT SCREENERS TO REMAIN IN JOBS | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-bit-of-a-hurry-for-a-new-year.html | A Bit of a Hurry For a New Year | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/twenty-oh-brother.html | Twenty-Oh-Brother | False | By Anthony Ramirez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jerseyana-educating-janet.html | JERSEYANA; Educating Janet | False | By George James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-prisons-ins-detainees-in-county-prison.html | BRIEFING: PRISONS; I.N.S. DETAINEES IN COUNTY PRISON | False | By John Holl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-front-lines.html | DECEMBER 23-29; Front Lines | False | By Andrea Kannapell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/political-memo-opening-jan-1-mayor-bloomberg-unedited.html | Political Memo; Opening Jan. 1: Mayor Bloomberg, Unedited | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/a-contender-in-a-city-of-spas.html | A Contender In a City Of Spas | False | By Hilary De Vries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/c-corrections-900931.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-dance-amid-the-familiar-welcome-hints-of-the-strange.html | THE YEAR IN REVIEW: DANCE; Amid the Familiar, Welcome Hints of the Strange | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-vows-katie-weinberg-and-patrick-schumacher.html | WEDDINGS: VOWS; Katie Weinberg and Patrick Schumacher | False | By Jenny Allen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-storming-the-chunnel.html | DECEMBER 23-29; INTERNATIONAL; STORMING THE CHUNNEL | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/even-the-smartest-money-can-slip-up.html | Even the Smartest Money Can Slip Up | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/my-money-my-life-to-be-young-eager-and-unwanted.html | MY MONEY, MY LIFE; To Be Young, Eager and Unwanted | False | By Anna Blumenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-the-shore-miss-america-pageant.html | BRIEFING: THE SHORE; MISS AMERICA PAGEANT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/bloomberg-picks-new-leader-for-fire-department-20011230110533847.html | Bloomberg Picks New Leader for Fire Department | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/streetscapes-326-spring-street-fixture-on-the-block-may-face-an-upstart-neighbor.html | Streetscapes/326 Spring Street; Fixture on the Block May Face an Upstart Neighbor | False | By Christopher Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/football/bowl-schedule.html | Bowl Schedule | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-economic-hope.html | DECEMBER 23-29; NATIONAL; ECONOMIC HOPE | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/evening-hours-many-give-but-all-receive.html | EVENING HOURS; Many Give, But All Receive | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/transactions-910988.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-celebrating-an-emerging-holland.html | ART; Celebrating an Emerging Holland | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-cheers-for-a-commission-to-fight-anti-italian-slurs-910570.html | Cheers for a Commission To Fight Anti-Italian Slurs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/the-beauty-queen-and-the-beast.html | The Beauty Queen and the Beast | False | By Dwight Garner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/more-space-for-animals-and-their-fans.html | More Space for Animals and Their Fans | False | By Maureen Milford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768782.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/review/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/best-sellers-december-30-2001.html | BEST SELLERS: December 30, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-no-end-in-sight-happy-new-year-same-as-the-old-one.html | The World: No End in Sight; Happy New Year, Same as the Old One | False | By Jim Dwyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-elaine-dannheisser-b-1923-nouveau-collector.html | THE LIVES THEY LIVED; ELAINE DANNHEISSER, B. 1923; Nouveau Collector | False | By Deborah Solomon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-quinnipiac-easy-workout-st-john-s-braces-for-big-east.html | COLLEGE BASKETBALL; Quinnipiac Is an Easy Workout As St. John's Braces for Big East | False | By Ron Dicker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-back-to-the-fold-from-dot-com-to-dad-and-mom.html | Personal Business; Back to the Fold: From Dot-Com to Dad and Mom | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-the-terrorism-threat-888486.html | The Terrorism Threat | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/minimal-forces-maximal-bach.html | Minimal Forces, Maximal Bach | False | By Eric van Tassel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-catherine-lankenau-christopher-weeks.html | WEDDINGS; Catherine Lankenau Christopher Weeks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-kerlin-sally.html | Paid Notice: Deaths KERLIN, SALLY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/will-they-come-back.html | 'Will They Come Back?' | False | By Patricia Weiss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/noticed-quiet-dad-is-dusting-his-gi-joes.html | NOTICED; Quiet! Dad Is Dusting His G.I. Joes | False | By Bill Powers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-the-warehouse-guys-heap-discounts-upon-discounts.html | IN BUSINESS; The Warehouse Guys Heap Discounts Upon Discounts | False | By Susan Hodara | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/peter-gay-efficient-executive.html | Peter Gay: Efficient Executive | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-containing-mcnabb-is-key-to-the-giants-game-plan.html | PRO FOOTBALL; Containing McNabb Is Key To the Giants' Game Plan | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/l-holocaust-girlhood-766038.html | Holocaust Girlhood | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-yes-there-are-still-optimists-in-japan.html | Investing; Yes, There Are Still Optimists in Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-television-radio-anchors-mattered-again-and-survivor-didn-t.html | THE YEAR IN REVIEW: TELEVISION/RADIO; Anchors Mattered Again, and 'Survivor' Didn't | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/bons-mots-you-decide.html | "Bons Mots? You Decide" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-proof-that-new-jersey-is-a-bit-wacky.html | JERSEY; Proof That New Jersey Is a Bit Wacky | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-bankruptcy-court-fault-lines-between-the-good-and-the-bad.html | Private Sector; Bankruptcy Court Fault Lines Between the Good and the Bad | False | By Lynnley Browning (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-bending-elbows-just-one-man-juggling-the-two-party-system.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Just One Man Juggling the Two-Party System | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-midtown-plan-for-bryant-park-carousel-comes-around-yet-again.html | NEIGHBORHOOD REPORT: MIDTOWN; Plan for a Bryant Park Carousel Comes Around Yet Again | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/sheldon-r-kanter-borough-switch-hitter.html | Sheldon R. Kanter: Borough Switch Hitter | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768766.html | BOOKS IN BRIEF: NONFICTION | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-a-year-of-layoffs.html | DECEMBER 23-29: NATIONAL; A YEAR OF LAYOFFS | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/olympics-schlopy-wins-return-trip-to-olympics.html | OLYMPICS; Schlopy Wins Return Trip To Olympics | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-theater-the-actors-who-make-history-live.html | THE YEAR IN REVIEW: THEATER; The Actors Who Make History Live | False | By Nahma Sandrow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-hughes-alfred-steele.html | Paid Notice: Deaths HUGHES, ALFRED STEELE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-sheelagh-flanagan-peter-walsh.html | WEDDINGS; Sheelagh Flanagan Peter Walsh | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-christine-rosenwasser-john-farley.html | WEDDINGS; Christine Rosenwasser, John Farley | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-ps-the-catch-of-the-day.html | PULSE: P.S.; The Catch Of the Day | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/long-island-journal-webb-an-elite-college-trying-to-stay-afloat.html | LONG ISLAND JOURNAL; Webb: An Elite College Trying to Stay Afloat | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-beatty-betty-m.html | Paid Notice: Deaths BEATTY, BETTY M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/for-young-viewers-keeping-the-wheels-turning-from-one-century-to-the-next.html | FOR YOUNG VIEWERS; Keeping the Wheels Turning, From One Century to the Next | False | By Anna Bahney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-a-fashion-beat.html | PULSE; A Fashion Beat | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-an-american-minimalist-who-can-stir-the-soul.html | THE YEAR IN REVIEW: MUSIC; An American Minimalist Who Can Stir the Soul | False | By Adam Shatz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-taliban-prison-sealed-off-as-us-picks-inmates-to-interrogate.html | A NATION CHALLENGED: TALIBAN; Prison Sealed Off as U.S. Picks Inmates to Interrogate | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/long-island-vines-a-honeyed-richness.html | LONG ISLAND VINES; A Honeyed Richness | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-golden-jules-s.html | Paid Notice: Memorials GOLDEN, JULES S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-morton-downey-jr-b-1933-pants-on-fire.html | THE LIVES THEY LIVED; MORTON DOWNEY JR., B. 1933; Pants on Fire | False | By Rebecca Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/the-fine-art-of-being-a-homebody.html | The Fine Art Of Being A Homebody | False | By Kate Betts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/paul-t-mitchell-mentor-to-many.html | Paul T. Mitchell: Mentor to Many | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/alaska-panel-has-suggestions-for-improving-race-relations.html | Alaska Panel Has Suggestions For Improving Race Relations | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-they-brought-enough-film.html | BOOKS IN BRIEF: NONFICTION; They Brought Enough Film | False | By Robert R. Harris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/nation-challenged-new-priorities-hunt-for-bin-laden-loses-steam-winter-grips.html | A NATION CHALLENGED: NEW PRIORITIES; Hunt for bin Laden Loses Steam As Winter Grips Afghan Caves | False | By Eric Schmitt With Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-kaggen-elias-do-md.html | Paid Notice: Deaths KAGGEN, ELIAS D.O., M.D | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/quotation-of-the-day-904600.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/missed-signals.html | Missed Signals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/ludwig-has-left-the-building.html | Ludwig Has Left the Building | False | By Jim Holt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/on-the-street-the-christmas-parade.html | ON THE STREET; The Christmas Parade | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/steven-a-giorgetti-family-first.html | Steven A. Giorgetti: Family First | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-regan-mary-eileen.html | Paid Notice: Deaths REGAN, MARY EILEEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/court-gives-media-rival-of-putin-a-reprieve.html | Court Gives Media Rival Of Putin A Reprieve | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-next-week.html | DECEMBER 23-29; NEXT WEEK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/practical-traveler-the-euro-unites-12-countries.html | PRACTICAL TRAVELER; The Euro Unites 12 Countries | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/free-spirit.html | Free Spirit | False | By Robert Gottlieb | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/josie-and-the-psychopaths.html | Josie and the Psychopaths | False | By Lisa Zeidner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-silverman-eva.html | Paid Notice: Deaths SILVERMAN, EVA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/strategies-why-the-best-action-is-often-no-action-at-all.html | STRATEGIES; Why the Best Action Is Often No Action at All | False | By Mark Hulbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-life-serene.html | The Life Serene | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/a-nation-challenged-the-response-planning-for-terror-but-failing-to-act.html | A NATION CHALLENGED: THE RESPONSE; Planning for Terror but Failing to Act | False | This article was reported by Judith Miller, Jeff Gerth and Don van Natta Jr. and Written By Ms. Miller. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-person-tall-order-for-a-small-player.html | IN PERSON; Tall Order for a Small Player | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/counties-get-boost-in-police-contract-talks.html | Counties Get Boost in Police Contract Talks | False | By Shelly Feuer Domash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-a-los-angeles-laker-in-king-arthur-s-dome.html | Private Sector; A Los Angeles Laker in King Arthur's Dome | False | By Suzanne Kapner (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-seckler-beatrice.html | Paid Notice: Deaths SECKLER, BEATRICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/news-summary-910708.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/recession-then-a-boom-maybe-not-this-time.html | Recession, Then a Boom? Maybe Not This Time | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-music-tradition-that-plays-on-in-the-key-of-d-for-diversity.html | A Music Tradition That Plays On in the Key of D, for Diversity | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/the-boating-report-waterspouts-batter-sydney-to-hobart-crews.html | THE BOATING REPORT; Waterspouts Batter Sydney-to-Hobart Crews | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/1-deciding-the-future-of-sacred-ground-910368.html | Deciding the Future Of Sacred Ground | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/li-work-partners-who-run-a-different-sort-of-steakhouse.html | L.I. @ WORK; Partners Who Run a Different Sort of Steakhouse | False | By Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/by-the-way-hippos-on-the-delaware.html | BY THE WAY; Hippos on the Delaware | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-with-j-dennis-delafield-and-vincent-sellecchia-delafield-fund.html | INVESTING WITH/J. Dennis Delafield And Vincent Sellecchia; Delafield Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-robert-ludlum-b-1927-short-punchy.html | THE LIVES THEY LIVED: ROBERT LUDLUM, B. 1927; Short. Punchy. | False | By Colin Harrison | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/our-towns-forget-peace-on-earth-just-stop-the-back-seat-bickering.html | Our Towns; Forget Peace on Earth. Just Stop the Back-Seat Bickering | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-the-map-taking-a-stand-for-cedars.html | ON THE MAP; Taking A Stand For Cedars | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-a-business-plan-for-islam-inc.html | The World; A Business Plan For Islam Inc. | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-football-syracuse-defense-too-much-for-kansas-state-to-handle.html | COLLEGE FOOTBALL; Syracuse Defense Too Much For Kansas State to Handle | False | By Michael Arkush | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/l-real-world-safety-a-concern-846244.html | 'REAL WORLD'; Safety a Concern | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-guide-853810.html | THE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/l-telecommuting-for-safety-900567.html | Telecommuting for Safety | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-moore-david-cresap.html | Paid Notice: Deaths MOORE, DAVID CRESAP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-review-in-montclair-a-controversial-view-of-american-history.html | ART REVIEW; In Montclair, a Controversial View of American History | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-hellman-blanche-litzky.html | Paid Notice: Memorials HELLMAN, BLANCHE LITZKY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-clifford-keith-hillegass-b-1918-the-plot-thins.html | THE LIVES THEY LIVED: CLIFFORD KEITH HILLEGASS, B. 1918; The Plot Thins | False | By Francine Prose | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/out-with-the-old-and-not-a-moment-too-soon.html | Out With the Old, and Not a Moment Too Soon | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/mirror-mirror-black-is-the-new-black.html | MIRROR, MIRROR; Black Is the New Black | False | By Penelope Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-social-security-why-not-fix-it-910317.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/as-count-lags-in-zambia-vote-outsider-says-he-has-won.html | As Count Lags In Zambia Vote, Outsider Says He Has Won | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-brief-consortium-to-preserve-threatened-landmark.html | IN BRIEF; Consortium to Preserve Threatened Landmark | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/the-great-red-green-and-blue-way.html | The Great Red, Green and Blue Way | False | By David W. Dunlap | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-close-indian-point-and-reduce-risks-909955.html | Close Indian Point And Reduce Risks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-social-security-why-not-fix-it-910287.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/music-organ-pipes-vocal-chords-and-more.html | MUSIC; Organ Pipes, Vocal Chords and More | False | By Robert Sherman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/social-security-why-not-fix-it.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/yourmoney/sec-inspection-finds-amex-rules-lack-teeth.html | S.E.C. Inspection Finds Amex Rules Lack Teeth | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/cover-story-little-buzz-in-a-season-of-quiet-surprises.html | COVER STORY; Little Buzz In a Season Of Quiet Surprises | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-campanella-vincent-r.html | Paid Notice: Deaths CAMPANELLA, VINCENT R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-3225-at-last-count-d-sept-11-2001-order-of-magnitude.html | THE LIVES THEY LIVED: 3,225 (AT LAST COUNT), D. SEPT. 11, 2001; Order of Magnitude | False | By Margaret Talbot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-death-and-scandal-left-their-scars.html | 2001: LOOKING BACK; Death and Scandal Left Their Scars | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hockey-yashin-adds-sweetener-to-isles-late-collapse.html | HOCKEY; Yashin Adds Sweetener To Isles' Late Collapse | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-thaddeus-janice-farrar.html | Paid Notice: Deaths THADDEUS, JANICE FARRAR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/nation-challenged-victims-new-guys-teacher-anticipatory-father-family-ringleader.html | A NATION CHALLENGED: THE VICTIMS; New Guys' Teacher, Anticipatory Father and a Family Ringleader | False | These sketches were written by Carla Baranauckas, Ford Burkhart, David W. Chen, Jennifer Dunning, Alan Feuer, Elissa Gootman, Constance L. Hays, Jan Hoffman, Tina Kelley, N. R. Kleinfield, Dylan Loeb McClain, Andy Newman, Iver Peterson, Barbara Stewart, Daniel J. Wakin and Kate Zernike. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-unfriendly-skies-901059.html | Unfriendly Skies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-the-new-year-is-bringing-new-breaks-for-taxpayers.html | Personal Business; The New Year Is Bringing New Breaks for Taxpayers | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-leibowitz-mathilde.html | Paid Notice: Deaths LEIBOWITZ, MATHILDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-ground-zero-first-viewing-platform-opens-to-the-public.html | A NATION CHALLENGED: GROUND ZERO; First Viewing Platform Opens to the Public | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-melvin-burkhart-b-1907-life-as-a-blockhead.html | THE LIVES THEY LIVED: MELVIN BURKHART, B. 1907; Life as a Blockhead | False | By Elizabeth Gilbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/soapbox/the-thrill-of-the-mail-undiminished.html | SOAPBOX; The Thrill of the Mail, Undiminished | False | By Patricia Lahrmer Ross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-boot-claude.html | Paid Notice: Deaths BOOT, CLAUDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-gardner-david-a.html | Paid Notice: Deaths GARDNER, DAVID A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-argentina-defaults.html | DECEMBER 23-29: INTERNATIONAL; ARGENTINA DEFAULTS | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-moroz-paul-joseph.html | Paid Notice: Deaths MOROZ, PAUL JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-giuliani-s-moment-892351.html | Giuliani's Moment | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/commercial-property-connecticut-new-london-bustling-after-pfizer-complex-opens.html | Commercial Property/Connecticut; New London Is Bustling After Pfizer Complex Opens | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-brief-us-subpoenas-records-of-suffolk-land-deals.html | IN BRIEF; U.S. Subpoenas Records of Suffolk Land Deals | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-how-holly-took-hold-in-north-america.html | CUTTINGS; How Holly Took Hold in North America | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-the-town-drama-that-moved-from-stage-to-page.html | ON THE TOWN; Drama That Moved From Stage to Page | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/l-sitcom-clams-make-that-mollusks-846252.html | SITCOM CLAMS; Make That Mollusks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-helge-ingstad-b-1899-the-latter-day-viking.html | THE LIVES THEY LIVED; HELGE INGSTAD, B. 1899; The Latter-Day Viking | False | By Jane Smiley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/coping-afghan-jews-look-back-in-sorrow.html | COPING; Afghan Jews Look Back in Sorrow | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-deciding-the-future-of-sacred-ground-910350.html | Deciding the Future Of Sacred Ground | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/good-eating-dishing-up-history.html | GOOD EATING; Dishing Up History | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-franco-muriel.html | Paid Notice: Deaths FRANCO, MURIEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-in-death-s-shadow-valuing-each-life.html | Ideas & Trends; In Death's Shadow, Valuing Each Life | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/robert-a-campbell-painter-in-the-clouds.html | Robert A. Campbell: Painter in the Clouds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-view-from-east-lyme-the-tale-of-a-children-s-museum-without-a-lease.html | The View From/East Lyme; The Tale of a Children's Museum Without a Lease | False | By Joe Wojtas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-an-all-out-fight-for-primacy-at-sea.html | Private Sector; An All-Out Fight for Primacy at Sea | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-mid-east-meets-far-east-a-challenge-to-asia-s-own-style-of-islam.html | The World: (Mid) East Meets (Far) East; A Challenge to Asia's Own Style of Islam | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-laurence-richard-alan.html | Paid Notice: Memorials LAURENCE, RICHARD ALAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/first-nights-fewer-plans-to-go-ahead-with-events.html | First Nights: Fewer Plans To Go Ahead With Events | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/c-corrections-910929.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/your-home-when-bills-for-water-are-murky.html | YOUR HOME; When Bills For Water Are Murky | False | By Jay Romano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/eli-chalouh-multilingual-and-multirace.html | Eli Chalouh: Multilingual and Multirace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-diary-severance-packages-growing-survey-finds.html | PERSONAL BUSINESS: DIARY; Severance Packages Growing, Survey Finds | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-etan-patz-b-1972-seeing-etan.html | LIVES; ETAN PATZ, B. 1972; Seeing Etan | False | By Amanda Stern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-berliner-arthur-i.html | Paid Notice: Deaths BERLINER, ARTHUR I. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-deciding-the-future-of-sacred-ground-910376.html | Deciding the Future Of Sacred Ground | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-a-year-of-champions-the-fastest-the-strongest-the.html | 2001: LOOKING BACK; A Year of Champions: The Fastest, the Strongest, the Best | False | Compiled by Elena Aida Gustines and Fred Bierman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-fiery-feasts-via-southwest-india.html | DINING OUT; Fiery Feasts Via Southwest India | False | By M.h. Reed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/inside-909092.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-tommie-agee-b-1942-the-catch.html | THE LIVES THEY LIVED; TOMMIE AGEE, B. 1942; The Catch | False | By Jeff Merron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-president-first-year-s-end-bush-cites-both-victories.html | A NATION CHALLENGED: THE PRESIDENT; At First Year's End, Bush Cites Both Victories and Challenges | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-risks-in-a-monopoly-888672.html | Risks in a Monopoly | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/business-deal-makers-are-hoping-for-a-livelier-2002.html | Business; Deal Makers Are Hoping for a Livelier 2002 | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-contemporary-kosher-and-italian-too.html | DINING OUT; Contemporary Kosher and Italian, Too | False | By Joanne Starkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-courts-no-state-spending-halt.html | BRIEFING; COURTS; NO STATE SPENDING HALT | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-guilty-of-treason.html | DECEMBER 23-29; INTERNATIONAL; GUILTY OF TREASON | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/in-the-region-long-island-a-bomber-hangar-is-reborn-as-a-children-s-museum.html | In the Region/Long Island; A Bomber Hangar Is Reborn as a Children's Museum | False | By Carole Paquette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/once-heralded-bipartisanship-fades-in-texas-house.html | Once-Heralded Bipartisanship Fades in Texas House | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/lbj-on-line-1.html | L.B.J. on Line 1 | False | By George Stephanopoulos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/oversight.html | Oversight | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/gazeteer.html | Gazeteer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/databank-small-gains-in-a-quiet-holiday-week.html | DataBank; Small Gains in a Quiet Holiday Week | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-pitching-horseshoes-for-luck-and-style.html | PULSE; Pitching Horseshoes For Luck And Style | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-arret-irving-r.html | Paid Notice: Deaths ARRET, IRVING R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/i-social-security-why-not-fix-it-910279.html | Social Security: Why Not Fix It? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/louis-modafferi-modest-winner.html | Louis Modafferi: Modest Winner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/i-knowing-the-options-in-writing-a-will-900540.html | Knowing the Options In Writing a Will | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-liebler-john.html | Paid Notice: Deaths LIEBLER, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/soapbox-the-dark-side-of-coffee.html | SOAPBOX; The Dark Side of Coffee | False | By Mary Oves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-kidd-goes-all-out-in-lifting-nets.html | PRO BASKETBALL; Kidd Goes All Out in Lifting Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-spots-and-fumes-begone.html | IN BUSINESS; Spots and Fumes, Begone! | False | By Susan Hodara | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-isralow-nettie.html | Paid Notice: Deaths ISRALOW, NETTIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-lower-east-side-close-call-eviction-proceeds-but-pickle.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Close Call: An Eviction Proceeds, But the Pickle Endures | False | By Erika Kinetz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/buffalo-journal-in-nearly-7-feet-of-snow-advice-fuggedaboudit.html | Buffalo Journal; In Nearly 7 Feet of Snow, Advice: Fuggedaboudit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/business-diary-no-claim-is-too-small-in-a-huge-bankruptcy.html | BUSINESS: DIARY; No Claim Is Too Small In A Huge Bankruptcy | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/new-mayor-s-first-speech-to-call-for-belt-tightening.html | New Mayor's First Speech To Call for Belt-Tightening | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/brian-p-williams-honest-abe-from-kentucky.html | Brian P. Williams: Honest Abe From Kentucky | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hockey-signs-of-a-concussion-keep-lindros-sidelined.html | HOCKEY; Signs of a Concussion Keep Lindros Sidelined | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-selina-woodruff-eduard-van-der-geest.html | WEDDINGS; Selina Woodruff, Eduard van der Geest | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/india-builds-up-forces-as-bush-urges-calm.html | India Builds Up Forces as Bush Urges Calm | False | By John F. Burns With Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/james-patrick-anticipated-fatherhood.html | James Patrick: Anticipated Fatherhood | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-they-lived-seymour-milstein-b-1920-lewis-rudin-b-1927-lords-land.html | THE LIVES THEY LIVED: SEYMOUR MILSTEIN, B. 1920 LEWIS RUDIN, B. 1927; Lords of the Land | False | By James Traub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-warming-trend.html | PULSE; Warming Trend | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/i-lawyers-on-wheels-888524.html | Lawyers on Wheels | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/sports-of-the-times-the-postcards-from-2001-sport-helped-people-cope.html | Sports of The Times; The Postcards From 2001: Sport Helped People Cope | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/obituaries/janice-farrar-thaddeus-68-scholar-and-harvard-lecturer-is-dead.html | Janice Farrar Thaddeus, 68, Scholar and Harvard Lecturer, Is Dead | False | By William H. Honan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-wishnia-irving.html | Paid Notice: Deaths WISHNIA, IRVING | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/chapters/wide-blue-yonder.html | 'Wide Blue Yonder' | False | By Jean Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/style/e-corrections-900923.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-art-architecture-cabinets-ancient-new-full-wonder-for-eyes.html | THE YEAR IN REVIEW: ART/ARCHITECTURE; Cabinets, Ancient and New, Full of Wonder for the Eyes | False | By David Hochman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-new-york-up-close-listening-hard-to-softer-cries-for-help.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Listening Hard to Softer Cries for Help | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/james-greenleaf-devoted-to-history.html | James Greenleaf: Devoted to History | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-joe-slowinski-b-1962-bitten.html | THE LIVES THEY LIVED: JOE SLOWINSKI, B. 1962; Bitten | False | By Robert Sullivan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768855.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-robert-lowery-b-1916-the-bravest.html | THE LIVES THEY LIVED: ROBERT LOWERY, B. 1916; The Bravest | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-nigerian-unrest.html | DECEMBER 23-29: INTERNATIONAL; NIGERIAN UNREST | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/yourmoney/severance-packages-growing-survey-finds.html | Severance Packages Growing, Survey Finds | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/nation-challenged-overview-dec-29-2001-slowing-search-reading-tea-leaves.html | A NATION CHALLENGED - AN OVERVIEW: DEC. 29, 2001; Slowing the Search, Reading the Tea Leaves, Securing the Skies | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-greenwich-village-public-can-speak-its-mind-120-seconds-less.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Public Can Speak Its Mind (In 120 Seconds or Less) | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/county-lines-finding-solace-in-two-hounds-tales.html | COUNTY LINES; Finding Solace in Two Hounds' Tales | False | By Peter Applebome | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-milan-hlavsa-b-1951-prague-rock.html | THE LIVES THEY LIVED: MILAN HLAVSA, B. 1951; Prague Rock | False | By Paul Berman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/chapters/nakedness-death-and-the-number-zero.html | 'Nakedness, Death, and the Number Zero' | False | By Brooks Haxton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/my-first-job-from-the-counter-to-the-computer.html | MY FIRST JOB; From the Counter To the Computer | False | By Robert Petrocelli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/contributors.html | Contributors | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-a-phone-card-you-don-t-carry.html | TRAVEL ADVISORY; A Phone Card You Don't Carry | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-giuliani-s-farewell.html | DECEMBER 23-29: NATIONAL; GIULIANI'S FAREWELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/international/about-a-nation-challenged.html | About 'A Nation Challenged' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768820.html | BOOKS IN BRIEF: NONFICTION | False | By N. Graham Nesmith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-a-little-springtime-dreaming-online.html | CUTTINGS; A Little Springtime Dreaming, Online | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/economic-view-fast-track-is-a-drag-on-chilean-trade-pact.html | ECONOMIC VIEW; Fast Track Is a Drag On Chilean Trade Pact | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/a-nation-challenged-camera-captures-crisis-on-flight-63.html | A NATION CHALLENGED; Camera Captures Crisis on Flight 63 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/if-you-re-thinking-living-silvermine-conn-enclave-steeped-history-arts.html | If You're Thinking of Living In/Silvermine, Conn.; Enclave Steeped in History and the Arts | False | By Lisa Prevost | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-guide-848760.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/giuliani-looks-back-with-just-one-regret.html | Giuliani Looks Back With Just One Regret | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/baseball-leiter-likes-what-the-mets-have-done-so-far.html | BASEBALL; Leiter Likes What the Mets Have Done So Far | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-minds-over-money.html | Ideas & Trends; Minds Over Money | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-filling-handel-s-house-once-again-with-music.html | THE YEAR IN REVIEW: MUSIC; Filling Handel's House, Once Again, With Music | False | By Michael White | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/business/l-of-audits-and-independence-900591.html | Of Audits and Independence | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/birders-and-birds-turn-out-in-numbers.html | Birders, and Birds, Turn Out in Numbers | False | By Katherine Zoepf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/postings-putting-up-a-boys-club-in-flushing-an-alumnus-makes-good.html | POSTINGS: Putting Up a Boys' Club in Flushing; An Alumnus Makes Good | False | By Nadine Brozan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-652 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/letters-isadora-duncan.html | Letters: Isadora Duncan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/l-who-s-a-pirate-888400.html | Who's a Pirate? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-audrey-withers-b-1905-puttin-on-the-blitz.html | THE LIVES THEY LIVED: AUDREY WITHERS, B. 1905; Puttin' On The Blitz | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/the-lights-of-jaffa.html | The Lights of Jaffa | False | By Ethan Bronner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-hunts-point-for-readers-wait-library-not-for-books-but-for.html | NEIGHBORHOOD REPORT: HUNTS POINT; For Readers, Wait at Library Is Not for Books, But for Space | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/sources-for-the-rudy-years.html | Sources for the Rudy Years | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/baseball-uncertainty-seems-the-only-sure-thing.html | BASEBALL; Uncertainty Seems the Only Sure Thing | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-strochlitz-rose.html | Paid Notice: Deaths STROCHLITZ, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-evans-john-arthur-md.html | Paid Notice: Deaths EVANS, JOHN ARTHUR, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-kureen-ezra.html | Paid Notice: Deaths KUREEN, EZRA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/c-corrections-864781.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/postings-behind-town-house-facades-on-east-76th-new-offices-at-lenox-hill.html | POSTINGS: Behind Town House Facades on East 76th; New Offices At Lenox Hill | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/father-charged-in-abuse.html | Father Charged in Abuse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-anne-morrow-lindbergh-b-1906-the-heroine.html | THE LIVES THEY LIVED: ANNE MORROW LINDBERGH, B. 1906; The Heroine | False | By Robert Plunket | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/editors-note-missed-signals.html | Editors' Note; Missed Signals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits-james-murphy-faithful-to-family.html | James Murphy: Faithful to Family | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/high-lyrical-low-cynical.html | High Lyrical, Low Cynical | False | By Emily Nussbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits-amarnauth-lachhman-volley ball-spiker.html | Amarnauth Lachhman: Volleyball Spiker | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-roosevelt-school-district-as-child-of-neglect-910333.html | Roosevelt School District As Child of Neglect | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/l-gene-hackman-his-own-words-846260.html | GENE HACKMAN; His Own Words | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/l-boxes-are-only-one-way-to-distribute-a-paper-901075.html | Boxes Are Only One Way To Distribute a Paper | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-blasted-from-its-self-absorption-at-least-for-now.html | THE YEAR IN REVIEW: MUSIC; Blasted From Its Self-Absorption, at Least for Now | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-park-slope-on-suv-tickets-the-penalty-is-opprobrium.html | NEIGHBORHOOD REPORT: PARK SLOPE; On S.U.V. Tickets, the Penalty Is Opprobrium | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/nfl-last-night-bucs-move-closer-to-berth-in-playoffs.html | N.F.L.; LAST NIGHT; Bucs Move Closer To Berth In Playoffs | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-an-industry-motivated-more-than-ever-by-fear.html | THE YEAR IN REVIEW: FILM; An Industry Motivated, More Than Ever, By Fear | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-eudora-welty-b-1909-dale-earnhardt-b-1951-southern-comforts.html | THE LIVES THEY LIVED: EUDORA WELTY, B. 1909 DALE EARNHARDT, B. 1951; Southern Comforts | False | By Ann Patchett | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-marshals-security-technology-with-eye-slice-sky-marshal-pie.html | A NATION CHALLENGED: THE MARSHALS; Security Technology, With an Eye on a Slice of the Sky Marshal Pie | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-hunts-point-where-edible-flowers-are-easy-come-eggs.html | NEIGHBORHOOD REPORT: HUNTS POINT; Where Edible Flowers Are as Easy to Come By as Eggs | False | By Matt Sedensky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/going-out-of-business-they-can-help.html | Going Out of Business? They Can Help | False | By David Koeppel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/habitats-149th-street-near-broadway-a-web-consultant-moves-close-to-her-roots.html | Habitats/149th Street Near Broadway; A Web Consultant Moves Close to Her Roots | False | By Trish Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/restaurants-truth-in-advertising.html | RESTAURANTS; Truth in Advertising | False | By David Corcoran | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/for-young-viewers-countdown-to-2002.html | FOR YOUNG VIEWERS; Countdown to 2002 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/fast-tracks-to-the-past.html | Fast Tracks To the Past | False | By Diana Marszalek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/jim-giberson-gentle-giant.html | Jim Giberson: Gentle Giant | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/what-new-yorkers-want-from-their-next-mayor.html | What New Yorkers Want From Their Next Mayor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-goldberg-ben.html | Paid Notice: Deaths GOLDBERG, BEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-bioterrorism-anthrax-resurfaces-at-a-manhattan-post-office.html | A NATION CHALLENGED: BIOTERRORISM; Anthrax Resurfaces at a Manhattan Post Office | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-sports-race-track-for-milville.html | BRIEFING: SPORTS; RACE TRACK FOR MILVILLE | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/world/with-ignorance-as-the-fuel-aids-speeds-across-china.html | With Ignorance as the Fuel, AIDS Speeds Across China | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/national/portraits/norbert-szurkowski-on-the-verge.html | Norbert Szurkowski: On the Verge | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-they-lived-70-s-abe-beame-b-1906-carroll-o-connor-b-1924-joey-ramone-b.html | THE LIVES THEY LIVED: 70'S: ABE BEAME, B. 1906 CARROLL O'CONNOR, B. 1924, JOEY RAMONE, B. 1951; Those Were the 'Drop Dead' Days | False | By Mark Jacobson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-coddington-winifred-gould.html | Paid Notice: Deaths CODDINGTON, WINIFRED GOULD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/classified/paid-notice-deaths-peyser-howard.html | Paid Notice: Deaths PEYSER, HOWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/l-isadora-duncan-graham-s-struggle-846236.html | ISADORA DUNCAN; Graham's Struggle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-30 | 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-eagles-are-primed-for-many-happy-returns.html | PRO FOOTBALL; Eagles Are Primed for Many Happy Returns | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media/a-watch-list-for-2002.html | A Watch List for 2002 | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-business-advertising-exhibit-points-importance-campaigns-that-are-easy.html | THE MEDIA BUSINESS: ADVERTISING; An exhibit points out the importance of campaigns that are easy to read. | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-cutting-software-theft-891690.html | Cutting Software Theft | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/hockey-devils-brodeur-rebounds-to-defeat-oilers.html | HOCKEY; Devils' Brodeur Rebounds to Defeat Oilers | False | By Dan Barnes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/in-the-us-interactive-tv-still-awaits-an-audience.html | In the U.S., Interactive TV Still Awaits An Audience | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-miller-william-sanford.html | Paid Notice: Deaths MILLER, WILLIAM SANFORD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-impossiblenot-for-this-team.html | Impossible?Not For This Team | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-finding-a-way-to-say-no-to-spam-919420.html | Finding a Way to Say No to Spam | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-overview-dec-30-2001-screaming-eagles-war-perspectives.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 30, 2001; The Screaming Eagles, War Perspectives | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/the-neediest-cases-a-set-of-hearing-aids-reinvigorates-one-life.html | The Neediest Cases; A Set of Hearing Aids Reinvigorates One Life | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/IHT-1951final-offer-in-our-pages100-75-and-50-years-ago.html | 1951:Final Offer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-downes-edward.html | Paid Notice: Deaths DOWNES, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/bloomberg-chooses-head-of-fire-dept.html | Bloomberg Chooses Head Of Fire Dept. | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-safran-irwin-n.html | Paid Notice: Deaths SAFRAN, IRWIN N. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-manhattan-man-shot-in-nightclub.html | Metro Briefing | New York: Manhattan: Man Shot In Nightclub | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-hearts-and-mind-sets-912514.html | Hearts and Mind-Sets | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-deepvalue.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : For 'Deep-Value' Stock-Picker, Earnings Are Just the Start of the Story | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-strochlitz-rose.html | Paid Notice: Deaths STROCHLITZ, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-qaeda-diplomacy-bin-laden-sought-iran-ally-us-intelligence.html | A NATION CHALLENGED: QAEDA DIPLOMACY; Bin Laden Sought Iran as an Ally, U.S. Intelligence Documents Say | False | By James Risen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/on-pro-basketball-more-to-mcgrady-than-his-liftoff.html | ON PRO BASKETBALL; More to McGrady Than His Liftoff | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-with-door-to-playoffs-open-jets-hit-a-wall.html | PRO FOOTBALL; With Door to Playoffs Open, Jets Hit a Wall | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-promises-kabul-brides-married-taliban-for-better-then-for.html | A NATION CHALLENGED: PROMISES; Kabul Brides Married Taliban for Better, Then for Worse | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/IHT-countdown-to-the-euro-euroits-more-than-just-a-pretty-penny.html | Countdown To The Euro: Euro:It's More Than Just a Pretty Penny | False | By Barry James and John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-turmoil-and-transition.html | THE YEAR IN PICTURES; TURMOIL AND TRANSITION | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-confident-to-fly-894745.html | Confident to Fly | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/IHT-an-alarming-trend-policing-is-stretched-fishing-fleets-are-raiding.html | An Alarming Trend / Policing Is Stretched : Fishing Fleets Are Raiding Ever-Remoter Seas | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-queens-2-seriously-injured-in-work-accident.html | Metro Briefing | New York: Queens: 2 Seriously Injured In Work Accident | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-the-aftermath:getting-back-to-playing-games.html | The Aftermath:Getting Back to Playing Games | False | By George Vecsey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-finding-a-way-to-say-no-to-spam-919373.html | Finding a Way to Say No to Spam | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-extra-points-wind-proves-to-be-a-foe.html | PRO FOOTBALL: EXTRA POINTS; Wind Proves To Be a Foe | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/critic-s-notebook-london-revels-in-art-cheeky-or-grandiose.html | CRITIC'S NOTEBOOK; London Revels In Art, Cheeky Or Grandiose | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-entertainment-a-tough-year-for-disney-s-chief.html | MEDIA: ENTERTAINMENT; A Tough Year For Disney's Chief | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/holiday-tomorrow-new-year-s-day.html | Holiday Tomorrow: New Year's Day | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-morris-arthur.html | Paid Notice: Deaths MORRIS, ARTHUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/business-digest-918237.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/quotation-of-the-day-917702.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/words-fail-memory-blurs-life-wins.html | Words Fail, Memory Blurs, Life Wins | False | By Joyce Carol Oates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/borscht-please-with-side-sushi-ethnic-chefs-borrow-blend-but-spaghetti-sake.html | Borscht, Please, With a Side of Sushi; Ethnic Chefs Borrow and Blend, But Spaghetti and Sake? Never | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-how-howleys-solo-effort-led-to-a-welsh-comeback.html | How Howley's Solo Effort Led to a Welsh Comeback | False | By Peter Berlin, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/a-watch-list-for-2002.html | A Watch List for 2002 | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-digital-video-recorders-first-replaytv-4000-must-face-the-courts.html | TECHNOLOGY: DIGITAL VIDEO RECORDERS; First, ReplayTV 4000 Must Face the Courts | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/istanbul-journal-lambs-to-the-slaughter-but-out-of-sight-please.html | Istanbul Journal; Lambs to the Slaughter, But Out of Sight, Please | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/worldbusiness/IHT-india-takes-the-slow-but-steady-route.html | India Takes the Slow but Steady Route | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/in-a-muddled-year-many-films-have-reason-for-oscar-dreams.html | In a Muddled Year, Many Films Have Reason for Oscar Dreams | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/IHT-1901city-reforms-in-our-pages100-75-and-50-years-ago.html | 1901:City Reforms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/nation-challenged-victims-chaplain-s-embrace-sergeant-s-songs-more-than-one.html | A NATION CHALLENGED: THE VICTIMS; The Chaplain's Embrace, the Sergeant's Songs, and More Than One Parent's Devotion | False | These sketches were written by Carla Baranauckas, Felicity Barringer, Michael Brick, David W. Chen, Anthony Depalma, Shaila K. Dewan, Jim Dwyer, Leslie Eaton, Elissa Gootman, Jane Gross, Amy Harmon, Anemona Hartocollis, Diana B. Henriques, Jan Hoffman, John Hyland, Tina Kelley, N. R. Kleinfield, Dylan Loeb McClain, Gretchen Morgenson, Iver Peterson, Terry Pristin, Melena Z. Ryzik, Susan Stellin, Barbara Stewart and Kate Zernike. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-computing-uncertain-deal-is-key-to-fate-of-executive.html | TECHNOLOGY: COMPUTING; Uncertain Deal Is Key To Fate of Executive | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/bridge-this-year-s-best-played-deal-so-good-it-came-last-year.html | BRIDGE; This Year's Best-Played Deal: So Good It Came Last Year | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/national/naturalization-requests-by-arab-and-muslim-immigrants-reportedly.html | Naturalization Requests by Arab and Muslim Immigrants Reportedly Surge | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-satellite-tv-murdoch-watches-as-deal-slips-away.html | MEDIA: SATELLITE TV; Murdoch Watches As Deal Slips Away | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/oh-you-02.html | Oh, You '02 | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-copyrights-online-piracy-fight-next-up-consumers.html | TECHNOLOGY: COPYRIGHTS; Online Piracy Fight: Next Up, Consumers | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-sanctuary-tribal-area-pakistan-gives-refuge-qaeda-fighters.html | A NATION CHALLENGED: SANCTUARY; Tribal Area of Pakistan Gives Refuge to Qaeda Fighters Fleeing Caves | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-e-commerce-players-left-standing-now-seek-viability.html | TECHNOLOGY: E-COMMERCE; Players Left Standing Now Seek Viability | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/books/books-of-the-times-a-life-guided-by-the-weather-channel.html | BOOKS OF THE TIMES; A Life Guided by the Weather Channel | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/world/within-hours-2-quit-as-argentine-leader.html | Within Hours, 2 Quit as Argentine Leader | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/l-finding-a-way-to-say-no-to-spam-919390.html | Finding a Way to Say No to Spam | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/us/hillside-journal-the-bulls-perhaps-the-calves.html | Hillside Journal; The Bulls? Perhaps the Calves | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/arts/reginald-pollack-77-painter-known-on-both-coasts-dies.html | Reginald Pollack, 77, Painter Known on Both Coasts, Dies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/business/technology-handhelds-palm-long-a-leader-has-big-plans-for-2002.html | TECHNOLOGY: HANDHELDS; Palm, Long a Leader, Has Big Plans for 2002 | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/to-make-new-york-a-more-livable-city.html | To Make New York a More Livable City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/IHT-1926television-proof-in-our-pages100-75-and-50-years-ago.html | 1926:Television Proof : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/at-year-s-end.html | At Year's End | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/us/bush-s-budget-director-girds-for-a-tough-year.html | Bush's Budget Director Girds for a Tough Year | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/sports-of-the-times-we-don-t-deserve-to-be-in-the-playoffs.html | Sports of The Times; 'We Don't Deserve To Be in the Playoffs' | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/us/in-a-town-built-almost-entirely-on-tourism-business-booms.html | In a Town Built Almost Entirely on Tourism, Business Booms | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/classified/paid-notice-deaths-nehms-marion-s.html | Paid Notice: Deaths NEHMS, MARION S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/IHT-let-the-montenegrins-have-their-say.html | Let the Montenegrins Have Their Say | False | By Morton Abramowitz, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/a-happy-outcome-at-hud.html | A Happy Outcome at HUD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/nyregion/special-today-the-year-in-pictures.html | SPECIAL TODAY; The Year in Pictures | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-troubling.html | the end user / a voice for the consumer: A Troubling Trend | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/skiing-don-t-look-for-grace-from-miller-just-speed.html | SKIING; Don't Look for Grace From Miller, Just Speed | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/nyregion/under-tightest-security-ever-times-square-awaits-new-year.html | Under Tightest Security Ever, Times Square Awaits New Year | False | By Jerry Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/sports-of-the-times-again-jets-offense-gets-signals-crossed.html | Sports of The Times; Again, Jets' Offense Gets Signals Crossed | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/outdoors-every-year-an-old-story-helps-open-a-new-season.html | OUTDOORS; Every Year, an Old Story Helps Open a New Season | False | By Pete Bodo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/pro-football-extra-points-final-play-is-just-short.html | PRO FOOTBALL: EXTRA POINTS; Final Play Is Just Short | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/business/technology-world-wide-web-using-the-voice-to-tour-the-internet.html | TECHNOLOGY: WORLD WIDE WEB; Using the Voice To Tour the Internet | False | By Steve Lohr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/nyregion/the-giuliani-years-news-analysis-a-reborn-city-stamped-giuliani.html | THE GIULIANI YEARS: NEWS ANALYSIS; A Reborn City, Stamped 'Giuliani' | False | By Jim Dwyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/opinion/l-test-older-drivers-919896.html | Test Older Drivers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/classified/paid-notice-deaths-freeman-sidney-l.html | Paid Notice: Deaths FREEMAN, SIDNEY L | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/world/from-sept-11-to-now.html | From Sept. 11 to Now | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/IHT-when-the-beautiful-game-turned-deadly-in-africa.html | When the Beautiful Game Turned Deadly in Africa | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/world/new-violence-in-mideast-but-attacks-by-palestinians-decline.html | New Violence in Mideast, but Attacks by Palestinians Decline | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/12/31/sports/IHT-young-tigerslet-them-grow.html | Young Tigers:Let Them Grow | False | By Leonard Shapiro, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-manhattan-man-killed-by-subway-train.html | Metro Briefing | New York: Manhattan: Man Killed By Subway Train | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-katz-phyllis.html | Paid Notice: Deaths KATZ, PHYLLIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-basketball-first-boos-then-another-collapse-for-slumping-knicks.html | PRO BASKETBALL; First Boos, Then Another Collapse for Slumping Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-hecht-elena-sue-nee-sadock.html | Paid Notice: Deaths HECHT, ELENA SUE (NEE SADOCK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/theodore-j-labrecque-jr-70-a-judge-in-high-profile-trials.html | Theodore J. Labrecque Jr., 70, A Judge in High-Profile Trials | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-finding-a-way-to-say-no-to-spam-919403.html | Finding a Way to Say No to Spam | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/news-summary-918881.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-herman-margaret.html | Paid Notice: Deaths HERMAN, MARGARET | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-limpert-harold-j-iii-bob.html | Paid Notice: Deaths LIMPERT, HAROLD J. III, "BOB" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-books-a-hit-factory-loses-its-chief-hit-maker.html | MEDIA: BOOKS; A Hit Factory Loses Its Chief Hit Maker | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/iranian-religious-leader-enters-dispute.html | Iranian Religious Leader Enters Dispute | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-friedman-sylvia-k.html | Paid Notice: Deaths FRIEDMAN, SYLVIA K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/the-unpredictable-is-traditional-for-new-yorks-mayoral.html | The Unpredictable Is Traditional for New York's Mayoral Inaugurations | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-the-site-a-viewing-stand-brings-pilgrims-to-ground-zero.html | A NATION CHALLENGED: THE SITE; A Viewing Stand Brings Pilgrims to Ground Zero | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-918342.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/finding-a-way-to-say-no-to-spam.html | Finding a Way to Say No to Spam | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/writers-on-writing-after-6-novels-in-12-years-a-character-just-moves-on.html | WRITERS ON WRITING; After 6 Novels In 12 Years, A Character Just Moves On | False | By James Sallis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/transactions-920444.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-political-acts.html | The Year in Pictures: POLITICAL ACTS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/observers-cite-concerns-in-zambia-vote-count.html | Observers Cite Concerns in Zambia Vote Count | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/patents-resolved-once-again-shorten-time-that-inventions-spend-land-patent.html | Patents; Resolved once again: To shorten the time that inventions spend in the land of patent pending. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/hockey-rangers-shake-off-concerns-on-lindros.html | HOCKEY; Rangers Shake Off Concerns On Lindros | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/travel/winterfest-hotel-rates.html | Winterfest Hotel Rates | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-lindauer-joann.html | Paid Notice: Deaths LINDAUER, JOANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-schatzberg-ruth.html | Paid Notice: Deaths SCHATZBERG, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/hockey-season-is-over-for-martinek.html | HOCKEY; Season Is Over for Martinek | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-reporter-s-diary-two-worlds-paired-war-life-death-luck-will.html | A NATION CHALLENGED: REPORTER'S DIARY; Two Worlds Paired by War: Life or Death, as Luck Will Have It | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/2-christians-ordered-to-die-as-china-acts-against-a-sect.html | 2 Christians Ordered to Die As China Acts Against a Sect | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/a-watch-list-for-2002-people-and-trends-shaping-media-and-technology.html | A Watch List for 2002; People and Trends Shaping Media and Technology | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/basketball/chaney-and-knicks-struggle-to-find-consistency.html | Chaney and Knicks Struggle to Find Consistency | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/on-pro-football-thrash-s-long-route-takes-many-twists.html | ON PRO FOOTBALL; Thrash's Long Route Takes Many Twists | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/internet-leash-can-monitor-sex-offenders.html | Internet Leash Can Monitor Sex Offenders | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/op-art-894389.html | Op-Art | False | By Seymour Chwast | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/banks-in-europe-scramble-to-fill-automated-tellers-with-euros-by-midnight.html | Banks in Europe Scramble to Fill Automated Tellers With Euros by Midnight | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-mcnabb-aces-tests-in-delivering-title.html | PRO FOOTBALL; McNabb Aces Tests in Delivering Title | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football/jets-get-signals-crossed.html | Jets Get Signals Crossed | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-laufer-bertha.html | Paid Notice: Deaths LAUFER, BERTHA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/new-view-of-the-map-at-cable-and-wireless.html | New View of the Map at Cable and Wireless | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/most-wanted-drilling-down-movies-battle-of-the-fantasies.html | MOST WANTED: DRILLING DOWN/MOVIES; Battle of the Fantasies | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-children-s-books-the-fifth-potter-raises-questions.html | MEDIA: CHILDREN'S BOOKS; The Fifth 'Potter' Raises Questions | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-kandarpa-someswara-rao.html | Paid Notice: Deaths KANDARPA, SOMESWARA RAO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-a-rookie-snaps-at-schumachers-heels.html | A Rookie Snaps at Schumacher's Heels | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-bill-to-legalize-some-fireworks-quietly-makes-its-way-to-pataki.html | A Bill to Legalize Some Fireworks Quietly Makes Its Way to Pataki | False | By RICHARD PéŕŠÃˇREZ-PěŕŠÃˇÃ | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-fantastic-light-rides-into-the-sunset.html | Fantastic Light Rides Into the Sunset | False | By Gina Rarick, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-the-portraits-closing-a-scrapbook-full-of-life-and-sorrow.html | A NATION CHALLENGED: THE PORTRAITS; Closing a Scrapbook Full of Life and Sorrow | False | By Janny Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-schwartz-rose-s.html | Paid Notice: Deaths SCHWARTZ, ROSE S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/film-review-the-hair-of-the-dog-is-this-man-s-best-friend.html | FILM REVIEW; The Hair of the Dog Is This Man's Best Friend | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football/neglected-cotton-bowl-confronts-its-future.html | FOOTBALL; Neglected Cotton Bowl Confronts Its Future | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/editors-note-about-a-nation-challenged.html | Editors' Note; About 'A Nation Challenged' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-online-music-industry-stepping-up-to-take-on-free-sites.html | TECHNOLOGY: ONLINE MUSIC; Industry Stepping Up To Take On Free Sites | False | By Matt Richtel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/box-office-was-busy-and-potter-was-king.html | Box Office Was Busy, And Potter Was King | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-cable-television-lifetime-finishes-the-year-at-the-top.html | MEDIA: CABLE TELEVISION; Lifetime Finishes The Year at the Top | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/us/new-year-resolutions-in-a-more-serious-vein.html | New Year Resolutions In a More Serious Vein | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-bills-take-advantage-of-more-defensive-holes.html | PRO FOOTBALL; Bills Take Advantage Of More Defensive Holes | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/nation-challenged-portraits-grief-victims-chaplain-s-embrace-sergeant-s-songs.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Chaplain's Embrace, the Sergeant's Songs, and More Than One Parent's Devotion | False | These sketches were written by Carla Baranauckas, Felicity Barringer, Michael Brick, David W. Chen, Anthony Depalma, Shaila K. Dewan, Jim Dwyer, Leslie Eaton, Elissa Gootman, Jane Gross, Amy Harmon, Anemona Hartocollis, Diana B. Henriques, Jan Hoffman, John Hyland, Tina Kelley, N. R. Kleinfield, Dylan Loeb McClain, Gretchen Morgenson, Iver Peterson, Terry Pristin, Melena Z. Ryzik, Susan Stellin, Barbara Stewart Edward Wong and Kate Zernike. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-holloway-edward-jr.html | Paid Notice: Deaths HOLLOWAY, EDWARD JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-fisher-elsa-nee-landesberg.html | Paid Notice: Deaths FISHER, ELSA (NEE LANDESBERG) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-owenfrom-prodigy-to-world-beater.html | Owen:From Prodigy to World Beater | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-respects-to-new-york-890715.html | Respects to New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-satellite-radio-persuading-audiences-to-pay-to-listen.html | MEDIA: SATELLITE RADIO; Persuading Audiences To Pay to Listen | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/a-family-tale.html | A Family Tale | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-struggles-and-rescues.html | THE YEAR IN PICTURES; STRUGGLES AND RESCUES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/IHT-hope-for-a-euro-to-rival-dollar-now-seems-a-distant-dream.html | Hope for a Euro to Rival Dollar Now Seems a Distant Dream | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/e-commerce-report-computer-game-industry-seeks-bridge-online-gap-between-geeks.html | E-Commerce Report; The computer game industry seeks to bridge an online gap between geeks and the mainstream. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/the-giuliani-years-the-overview-a-man-who-became-more-than-a-mayor.html | THE GIULIANI YEARS: THE OVERVIEW; A Man Who Became More Than a Mayor | False | By Dan Barry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/teachers-to-return-to-work-at-catholic-schools-as-talks-continue.html | Teachers to Return to Work at Catholic Schools as Talks Continue | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/a-nation-challenged-military-airborne-troops-relieving-marines-at-kandahar-base.html | A NATION CHALLENGED: MILITARY; AIRBORNE TROOPS RELIEVING MARINES AT KANDAHAR BASE | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-sinclair-bert.html | Paid Notice: Deaths SINCLAIR, BERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/us/white-house-letter-president-s-own-brand-of-privacy-on-the-prairie.html | White House Letter; President's Own Brand of Privacy on the Prairie | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-shechter-florence.html | Paid Notice: Deaths SHECHTER, FLORENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/IHT-economic-puritanism-is-bad-for-argentina-too.html | Economic Puritanism Is Bad for Argentina, Too | False | By Robert A. Levine, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-levine-leonora.html | Paid Notice: Deaths LEVINE, LEONORA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-to-make-new-york-a-more-livable-city-918385.html | To Make New York A More Livable City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/IHT-an-english-batsmans-touch-of-genius.html | An English Batsman's Touch of Genius | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/the-rules-of-war-cant-protect-al-qaeda.html | The Rules of War Can't Protect Al Qaeda | False | By Ruth Wedgwood | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/editorial-observer-american-exceptionalism-as-a-matter-of-sport.html | Editorial Observer; American Exceptionalism is a Matter of Sport | False | By ANDRêS MARTINEZ | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/inside-919322.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-in-with-the-new-43.html | The Year in Pictures: IN WITH THE NEW, '43.' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-program-guides-powerhouse-battles-to-protect-patents.html | MEDIA: PROGRAM GUIDES; Powerhouse Battles To Protect Patents | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/us/john-w-taylor-95-ex-unesco-official.html | John W. Taylor, 95, Ex-Unesco Official | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-broadband-enron-leaves-void-in-commodity-trades.html | TECHNOLOGY: BROADBAND; Enron Leaves Void In Commodity Trades | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-koplin-anthony-roberts.html | Paid Notice: Deaths KOPLIN, ANTHONY ROBERTS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-goldberg-ben.html | Paid Notice: Deaths GOLDBERG, BEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-fink-jack.html | Paid Notice: Deaths FINK, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-herzberg-arno.html | Paid Notice: Deaths HERZBERG, ARNO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/off-duty-officer-among-4-killed-in-2-si-crashes.html | Off-Duty Officer Among 4 Killed in 2 S.I. Crashes | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-accessible-cockpit-data-919020.html | Accessible Cockpit Data | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-kalison-lila.html | Paid Notice: Deaths KALISON, LILA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/c-corrections-920061.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football/with-door-open-jets-hit-a-wall.html | With Door Open, Jets Hit a Wall | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-television-viewers-gravitate-to-tried-and-true.html | MEDIA: TELEVISION; Viewers Gravitate To Tried and True | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-to-make-new-york-a-more-livable-city-918458.html | To Make New York A More Livable City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-giants-lose-in-race-to-end-zone-and-playoffs.html | PRO FOOTBALL; Giants Lose In Race To End Zone, And Playoffs | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/us/walter-john-moore-chemist-and-honored-biographer-83.html | Walter John Moore, Chemist And Honored Biographer, 83 | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/c-corrections-920053.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-terror-strikes.html | The Year in Pictures: TERROR STRIKES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/opera-review-when-a-son-falls-in-love-with-dad-s-intended.html | OPERA REVIEW; When a Son Falls in Love With Dad's Intended | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/giuliani-years-history-la-guardia-s-legacy-formidable-but-it-may-be-surpassed.html | THE GIULIANI YEARS: HISTORY; La Guardia's Legacy Is Formidable, but It May Be Surpassed | False | By Sam Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/reluctance-in-greece-to-let-go-of-the-coin-of-history.html | Reluctance in Greece to Let Go of the Coin of History | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-cybersecurity-threat-of-terrorism-on-us-infrastructure.html | TECHNOLOGY: CYBERSECURITY; Threat of Terrorism On U.S. Infrastructure | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-accessible-cockpit-data-919098.html | Accessible Cockpit Data | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's choice / Best Web bets, from a personal point of view : A Wealth of Gadget Information | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football-dolphins-late-stand-clinches-playoff-bid.html | FOOTBALL; Dolphins' Late Stand Clinches Playoff Bid | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-to-make-new-york-a-more-livable-city-918520.html | To Make New York A More Livable City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/l-fairness-for-doctors-890057.html | Fairness for Doctors | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/pakistan-is-reported-to-have-arrested-militant-leader.html | Pakistan Is Reported to Have Arrested Militant Leader | False | By John F. Burns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-solidarity-and-sacrifice.html | The Year in Pictures; SOLIDARITY AND SACRIFICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/small-plane-disappears-near-bridgeport.html | Small Plane Disappears Near Bridgeport | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/c-corrections-920070.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/plus-basketball-amityville-wins-tourney-in-delaware.html | PLUS BASKETBALL; Amityville Wins Tourney in Delaware | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-fire-mystery-and-medicine.html | The Year in Pictures: FIRE, MYSTERY, AND MEDICINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-rise-fall-legacy-taliban-sad-broken-land.html | A NATION CHALLENGED: RISE AND FALL; The Legacy of the Taliban Is a Sad and Broken Land | False | By Dexter Filkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/panel-weighs-new-methods-for-security-in-times-sq.html | Panel Weighs New Methods For Security In Times Sq. | False | By Terry Pristin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/classified/paid-notice-deaths-hughes-angela-beattie.html | Paid Notice: Deaths HUGHES, ANGELA BEATTIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metropolitan-diary-914312.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-in-the-towers-shadow.html | The Year in Pictures: IN THE TOWERS SHADOW | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-31 | 2001-12-31 | https://www.nytimes.com/2001/12/31/news/countdown-to-the-euro-euroits-more-than-just-a-pretty-penny.html | Countdown To The Euro: Euro:It's More Than Just a Pretty Penny | False | By Barry James and John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/lighting-the-new-year.html | Lighting the New Year | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-limpert-harold-j-iii-bob.html | Paid Notice: Deaths LIMPERT, HAROLD J. III, "BOB" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/on-pro-football-calm-end-precedes-playoff-turbulence.html | ON PRO FOOTBALL; Calm End Precedes Playoff Turbulence | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/arafat-s-face-still-looms-over-conflict-in-mideast.html | Arafat's Face Still Looms Over Conflict in Mideast | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-sloan-mel.html | Paid Notice: Deaths SLOAN, MEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/movies/arts-abroad-a-priest-not-intimidated-by-satan-or-by-harry-potter.html | ARTS ABROAD; A Priest Not Intimidated by Satan or by Harry Potter | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-times-jets-laundry-has-been-aired-public-it-s-not-pretty.html | Sports of The Times; The Jets' Laundry Has Been Aired in Public, and It's Not Pretty | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/letters-the-role-of-doctors.html | Letters: The Role of Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/death-toll-among-police-was-up-in-2001.html | Death Toll Among Police Was Up in 2001 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-south-africa-48-family-members-die.html | World Briefing | Africa: South Africa: 48 Family Members Die | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-siegelbaum-jack.html | Paid Notice: Deaths SIEGELBAUM, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-aging-a-pick-me-up-for-sagging-mental-acuity.html | VITAL SIGNS: AGING; A Pick-Me-Up For Sagging Mental Acuity | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/books/no-fiction-roosevelt-s-story-unapologetic-reagan-biographer-returns-basic.html | No Fiction in Roosevelt's Story; Unapologetic, Reagan Biographer Returns to Basic History | False | By Bill Goldstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-the-legacy-crime-shows-biggest-drop-in-five-years.html | THE MAYORAL TRANSITION: THE LEGACY; Crime Shows Biggest Drop In Five Years | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/grieving-and-looking-for-survivors-in-a-charred-lima.html | Grieving and Looking for Survivors in a Charred Lima | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-women-s-basketball-nos-1-and-2-in-poll-to-meet-on-saturday.html | COLLEGES WOMEN'S BASKETBALL; Nos. 1 and 2 in Poll To Meet on Saturday | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-fisher-clive-rocky.html | Paid Notice: Deaths FISHER, CLIVE "ROCKY" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-kishner-isabella.html | Paid Notice: Deaths KISHNER, ISABELLA | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/floridians-take-war-on-terror-into-own-hands.html | Floridians Take War on Terror Into Own Hands | False | By Dana Canedy | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/international/europe/putin-speaks-of-a-new-respect-for-russia.html | Putin Speaks of a New Respect for Russia | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-colvin-elinor.html | Paid Notice: Deaths COLVIN, ELINOR | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-legacy-of-rudy-giuliani-936464.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/reviving-argentina-the-trouble-with-taxes.html | Reviving Argentina: The Trouble With Taxes | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/indian-official-calls-arrests-by-pakistan-step-forward.html | Indian Official Calls Arrests By Pakistan 'Step Forward' | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/qwest-plan-stirs-protest-over-privacy.html | Qwest Plan Stirs Protest Over Privacy | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/company-news-echostar-is-ordered-to-carry-disney-channels.html | COMPANY NEWS; ECHOSTAR IS ORDERED TO CARRY DISNEY CHANNELS | False | By Laura M. Holson (NYT) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-tribeca-under-stress-929492.html | TriBeCa, Under Stress | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/text-of-bloombergs-inaugural-address.html | Text of Bloomberg's Inaugural Address | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nutrition-therapy-to-fall-under-medicare-umbrella.html | Nutrition Therapy to Fall Under Medicare Umbrella | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-title-implications-are-hovering-over-the-fiesta-bowl.html | COLLEGES; Title Implications Are Hovering Over The Fiesta Bowl | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/a-nation-challenged-the-president-bush-says-taliban-leader-will-be-found.html | A NATION CHALLENGED: THE PRESIDENT; Bush Says Taliban Leader Will Be Found | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/chicken-well-simmered-political-stew-tyson-fosters-ties-officials-but-unable.html | Chicken Well Simmered in a Political Stew; Tyson Fosters Ties to Officials But Is Unable to Avoid Scrutiny | False | By David Barboza | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/today-the-europeans-are-jingling-euros-musing-on-the-unity-they-ll-buy-europe.html | Today the Europeans Are Jingling Euros, Musing on the Unity They'll Buy Europe | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-therapies-a-gain-from-hormone-replacement.html | VITAL SIGNS: THERAPIES; A Gain From Hormone Replacement | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/bagan-journal-on-the-road-to-mandalay-an-ethical-predicament.html | Bagan Journal; On the Road to Mandalay, an Ethical Predicament | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-last-day-his-final-day-office-no-slowing-down-for-giuliani.html | THE MAYORAL TRANSITION: THE LAST DAY; On His Final Day in Office, No Slowing Down for Giuliani | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-appointments-firefighters-hope-change-helm-heals-reeling.html | THE MAYORAL TRANSITION: THE APPOINTMENTS; Firefighters Hope Change at Helm Heals a Reeling Department | False | By Jim Dwyer | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/mba-schools-shift-focus-to-jobs.html | M.B.A. Schools Shift Focus to Jobs | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/op-art-929727.html | Op-Art | False | By Maira Kalman and Rick Meyerowitz | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/books-on-health-tuberculosis-a-continuing-deadly-threat.html | BOOKS ON HEALTH; Tuberculosis: A Continuing, Deadly Threat | False | By John Langone | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/finches-fall-prey-to-dangerous-infection.html | Finches Fall Prey to Dangerous Infection | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-the-bloomberg-administration-emerges.html | THE MAYORAL TRANSITION; The Bloomberg Administration Emerges | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-notre-dame-will-name-willingham.html | COLLEGES; Notre Dame Will Name Willingham | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-americas-brazil-big-arms-sale-to-malaysia.html | World Briefing | Americas: Brazil: Big Arms Sale To Malaysia | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/rehnquist-sees-a-loss-of-prospective-judges.html | Rehnquist Sees a Loss of Prospective Judges | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-sonneberg-laura.html | Paid Notice: Deaths SONNEBERG, LAURA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/a-subdued-hurrah-for-2002-in-a-patriotic-times-square.html | A Subdued Hurrah for 2002 In a Patriotic Times Square | False | By David W. Chen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/metro-briefing-new-jersey-transit-agency-to-add-30-officers.html | Metro Briefing | New Jersey: Transit Agency To Add 30 Officers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-wexler-frank.html | Paid Notice: Deaths WEXLER, FRANK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-as-the-aussies-say-927490.html | As the Aussies Say | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/hockey-no-lindros-as-rangers-are-shut-out.html | HOCKEY; No Lindros As Rangers Are Shut Out | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-benefits-of-midwives-936189.html | Benefits of Midwives | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-middle-east-persian-gulf-pact-on-economic-union.html | World Briefing | Middle East: Persian Gulf: Pact On Economic Union | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/a-city-that-knows-snow.html | A City That Knows Snow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-asia-cambodia-effort-to-save-forests.html | World Briefing | Asia: Cambodia: Effort To Save Forests | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937053.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-timing-human-body-s-obstinate-24-hour-clock.html | VITAL SIGNS: TIMING; Human Body's Obstinate 24-Hour Clock | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/a-fallen-star-of-the-70-s-is-back-in-the-business.html | A Fallen Star of the 70's Is Back in the Business | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-millin-lauren-feinswog.html | Paid Notice: Deaths MILLIN, LAUREN FEINSWOG | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-roistacher-herbert-d.html | Paid Notice: Deaths ROISTACHER, HERBERT D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/winning-with-the-military-clinton-left-behind.html | Winning With the Military Clinton Left Behind | False | By Michael O'Hanlon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-the-united-states-loss-936162.html | The United States' Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-basketball-jordan-45-points-and-wizards-rout-nets.html | PRO BASKETBALL; Jordan (45 Points) and Wizards Rout Nets | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937037.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/transactions-937185.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-legacy-of-rudy-giuliani-936456.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-football-fassel-can-think-only-of-what-might-have-been.html | PRO FOOTBALL; Fassel Can Think Only of What Might Have Been | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/personal-health-what-women-must-know-about-fertility.html | PERSONAL HEALTH; What Women Must Know About Fertility | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-strochlitz-rose.html | Paid Notice: Deaths STROCHLITZ, ROSE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/boldface-names-935360.html | BOLDFACE NAMES | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-still-giving-thanks-at-point-thank-you-929824.html | Still Giving Thanks at Point Thank You | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/IHT-an-extraordinary-moment-for-europe-as-euro-becomes-everyday.html | An Extraordinary Moment for Europe as Euro Becomes Everyday | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937002.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-legacy-of-rudy-giuliani-936413.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-sears-robert-l.html | Paid Notice: Deaths SEARS, ROBERT L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/cases-on-record-conflicting-obligations.html | CASES; On Record: Conflicting Obligations | False | By Abigail Zuger, M.d. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/germans-say-goodbye-to-the-mark-a-symbol-of-strength-and-unity.html | Germans Say Goodbye to the Mark, a Symbol of Strength and Unity | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-zambia-opposition-cries-fraud.html | World Briefing | Africa: Zambia: Opposition Cries Fraud | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/the-legacy-of-rudy-giuliani.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-winterberg-s-jay.html | Paid Notice: Deaths WINTERBERG, S. JAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/charisma-is-glue-in-the-party-of-peron.html | Charisma Is Glue in the Party of Perú'š%n | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/news/an-extraordinary-moment-for-europe-as-euro-becomes-everyday.html | An Extraordinary Moment for Europe as Euro Becomes Everyday | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/ralph-sutton-79-the-pianist-known-as-the-master-of-stride.html | Ralph Sutton, 79, the Pianist Known as the Master of Stride | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-search-for-mullah-omar-us-might-send-ground-troops-assist.html | A NATION CHALLENGED: SEARCH FOR MULLAH OMAR; U.S. Might Send Ground Troops To Assist in the Search for Omar | False | By James Dao With Norimitsu Onishi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/argentina-drifts-leaderless-as-economic-collapse-looms.html | Argentina Drifts, Leaderless, as Economic Collapse Looms | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/exchanges-in-us-to-convert-euros-soon.html | Exchanges in U.S. to Convert Euros Soon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-the-role-of-doctors-936090.html | The Role of Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-business-low-key-steinbrenner-greets-stadium-plans.html | SPORTS BUSINESS; Low-Key Steinbrenner Greets Stadium Plans | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-signs-point-to-long-season-for-pirates.html | COLLEGES; Signs Point To Long Season For Pirates | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/IHT-1902wet-england-in-our-pages100-75-and-50-years-ago.html | 1902:Wet England : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/skiing-moseley-does-it-his-way-footloose-and-podium-free.html | SKIING; Moseley Does It His Way, Footloose and Podium Free | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-axelrod-harriet-honey.html | Paid Notice: Deaths AXELROD, HARRIET (HONEY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/the-healing-in-helping-the-world-s-poor.html | The Healing in Helping the World's Poor | False | By George McGovern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/janice-farrar-thaddeus-68-literary-scholar.html | Janice Farrar Thaddeus, 68, Literary Scholar | False | By William H. Honan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-saving-social-security-929760.html | Saving Social Security | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-solan-miriam.html | Paid Notice: Deaths SOLAN, MIRIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/text-of-public-advocates-inaugural-address.html | Text of Public Advocate's Inaugural Address | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-aboodi-esther.html | Paid Notice: Deaths ABOODI, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/they-all-took-oath-one-took-bus-inaugural-styles-reflect-mayoral-personalities.html | They All Took the Oath. One Took a Bus.; Inaugural Styles Reflect Mayoral Personalities | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-habits-experts-revisit-perils-of-thumb-sucking.html | VITAL SIGNS: HABITS; Experts Revisit Perils of Thumb-Sucking | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-miami-has-weaknesses-but-try-to-find-them.html | COLLEGES; Miami Has Weaknesses, but Try to Find Them | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-drug-addiction-is-a-mental-disease-936693.html | Drug Addiction Is a Mental Disease | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/business-digest-933090.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/little-known-laureate-of-performance-artists.html | Little-Known Laureate of Performance Artists | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-memorials-barison-david.html | Paid Notice: Memorials BARISON, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-football-sputtering-jets-offense-is-showing-signs-of-a-rift.html | PRO FOOTBALL; Sputtering Jets Offense Is Showing Signs of a Rift | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/public-lives-a-40-s-act-with-legs-or-make-that-gams.html | PUBLIC LIVES; A 40's Act With Legs (or, Make That Gams) | False | By Joyce Wadler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-lawler-priscilla.html | Paid Notice: Deaths LAWLER, PRISCILLA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-gaspari-jean-h.html | Paid Notice: Deaths GASPARI, JEAN H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-legacy-of-rudy-giuliani-936430.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/IHT-1952suez-warning-in-our-pages100-75-and-50-years-ago.html | 1952:Suez Warning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-drug-addiction-is-a-mental-disease-936677.html | Drug Addiction Is a Mental Disease | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/hockey-defense-takes-another-hit-with-hamrlik-s-knee-injury.html | HOCKEY; Defense Takes Another Hit With Hamrlik's Knee Injury | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/music-review-philharmonic-s-holiday-fare-carries-unexpected-weight.html | MUSIC REVIEW; Philharmonic's Holiday Fare Carries Unexpected Weight | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-basketball-houston-surprised-by-jeers-is-feeling-the-fans-pain.html | PRO BASKETBALL; Houston, Surprised by Jeers, Is Feeling the Fans' Pain | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-the-role-of-doctors-936057.html | The Role of Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-europe-spain-compulsory-military-service-ends.html | World Briefing | Europe: Spain: Compulsory Military Service Ends | False | By Emma Daly (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-defiance-by-rebuilding-926795.html | Defiance by Rebuilding | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-newman-dr-malcolm-j.html | Paid Notice: Deaths NEWMAN, DR. MALCOLM J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/fighting-empties-indian-border-villages.html | Fighting Empties Indian Border Villages | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/pop-review-two-brothers-who-are-carrying-on-the-family-act.html | POP REVIEW; Two Brothers Who Are Carrying On the Family Act | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/soccer-notebook-fifa-s-fiscal-troubles-overshadowed-game.html | SOCCER: NOTEBOOK; FIFA's Fiscal Troubles Overshadowed Game | False | By Alex Yannis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/2-computer-giants-hope-to-avoid-pitfalls-of-past-mergers.html | 2 Computer Giants Hope to Avoid Pitfalls of Past Mergers | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937045.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/hyundai-securities-delays-talks-on-sale-of-a-big-stake.html | Hyundai Securities Delays Talks on Sale of a Big Stake | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-nagle-william-g.html | Paid Notice: Deaths NAGLE, WILLIAM G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-of-the-times-the-irish-jump-start-a-movement.html | Sports of The Times; The Irish Jump-Start a Movement | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-the-role-of-doctors-936146.html | The Role of Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/markets-stocks-bonds-after-two-year-drop-markets-calendar-turns-note-hope.html | THE MARKETS: STOCKS & BONDS; After Two-Year Drop in Markets, Calendar Turns on Note of Hope | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-neediest-cases-a-slippery-step-leads-to-a-threat-of-eviction.html | The Neediest Cases; A Slippery Step Leads To a Threat of Eviction | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/with-shovels-and-skis-buffalo-breaks-its-snowy-cocoon.html | With Shovels and Skis, Buffalo Breaks Its Snowy Cocoon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/crying-with-argentina.html | Crying With Argentina | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937029.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-gauci-john.html | Paid Notice: Deaths GAUCI, JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-fisch-david.html | Paid Notice: Deaths FISCH, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/british-columbia-s-liberals-deliver-a-tax-cut-then-pay-dearly.html | British Columbia's Liberals Deliver a Tax Cut, Then Pay Dearly | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nation-challenged-postal-workers-workers-show-up-despite-anthrax-found-mail.html | A NATION CHALLENGED: THE POSTAL WORKERS; Workers Show Up Despite Anthrax Found at Mail Center | False | By Alan Feuer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/l-the-role-of-doctors-936006.html | The Role of Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/company-briefs-936022.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-legacy-of-rudy-giuliani-936448.html | The Legacy of Rudy Giuliani | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/merger-business-plunges-for-investment-banks-but-underwriting-is-up.html | Merger Business Plunges for Investment Banks, but Underwriting Is Up | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-rwanda-in-effort-to-heal-new-symbols.html | World Briefing | Africa: Rwanda: In Effort To Heal, New Symbols | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/text-of-comptroller-s-inaugural-address.html | Text of Comptroller's Inaugural Address | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/donald-c-spencer-89-pioneering-mathematician-dies.html | Donald C. Spencer, 89, Pioneering Mathematician, Dies | False | By Sylvia Nasar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nation-challenged-dealing-with-crisis-taking-command-crisis-bush-wields-new.html | A NATION CHALLENGED: DEALING WITH THE CRISIS; Taking Command in Crisis, Bush Wields New Powers | False | By Elisabeth Bumiller With David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-prisoners-fighters-were-lured-afghanistan-islam-holy-war.html | A NATION CHALLENGED: THE PRISONERS; Fighters Were Lured to Afghanistan by Islam, Holy War, or the Promise of Escape | False | By Carlotta Gall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/q-a-908185.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/decade-long-quest-results-in-rich-paean-to-lichens.html | Decade-Long Quest Results in Rich Paean to Lichens | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/quotation-of-the-day-935042.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-bragg-barbara.html | Paid Notice: Deaths BRAGG, BARBARA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/oil-deals-that-warmed-customers-hearts-leave-them-steaming.html | Oil Deals That Warmed Customers' Hearts Leave Them Steaming | False | By Abby Ellin With Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/books/books-of-the-times-details-from-the-life-of-a-revered-dancer.html | BOOKS OF THE TIMES; Details From the Life of a Revered Dancer | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-fisher-elsa-nee-landesberg.html | Paid Notice: Deaths FISHER, ELSA (NEE LANDESBERG) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/a-sweeter-4th-quarter-for-a-sour-year.html | A Sweeter 4th Quarter for a Sour Year | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937061.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-drug-addiction-is-a-mental-disease-936715.html | Drug Addiction Is a Mental Disease | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/a-choreographer-builds-from-the-dancers-on-up.html | A Choreographer Builds From the Dancers on Up | False | By Susan Diesenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-grogan-frank-a.html | Paid Notice: Deaths GROGAN, FRANK A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/the-end-of-everything.html | The End of Everything | False | By Dennis Overbye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-937010.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/a-conversation-with-joseph-graves-beyond-black-and-white-in-biology-and-medicine.html | A CONVERSATION WITH: JOSEPH GRAVES; Beyond Black and White in Biology and Medicine | False | By Linda Villarosa | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-936995.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/the-markets-currencies-the-euro-takes-a-visible-shape-pocket-change.html | THE MARKETS: CURRENCIES; The Euro Takes a Visible Shape: Pocket Change | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-unfinished-business-deal-build-new-complex-eludes-mayor-wall.html | THE MAYORAL TRANSITION: UNFINISHED BUSINESS; Deal to Build New Complex Eludes Mayor And Wall St. | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-ginns-dr-h-jay.html | Paid Notice: Deaths GINNS, DR. H. JAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-burns-marion-e.html | Paid Notice: Deaths BURNS, MARION E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-kabul-after-days-give-take-afghans-british-reach-agreement.html | A NATION CHALLENGED: KABUL; After Days of Give and Take, Afghans and British Reach Agreement on Peacekeepers | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/membercenter/help/article-20020101902401200457-no-title.html | Article 20020101902401200457 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/IHT-1927germ-explosion-in-our-pages100-75-and-50-years-ago.html | 1927 Germ Explosion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/editors-note-a-nation-challenged.html | Editors' Note; 'A Nation Challenged' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/baseball-hernandez-is-prime-candidate-for-trade.html | BASEBALL; HemÃ¡Ã±ndez Is Prime Candidate for Trade | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-dische-renate.html | Paid Notice: Deaths DISCHE, RENATE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/us/a-nation-challenged-the-immigrants-as-dragnet-continues-citizenship-filings-rise.html | A NATION CHALLENGED: THE IMMIGRANTS; As Dragnet Continues, Citizenship Filings Rise | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-hettena-ran.html | Paid Notice: Deaths HETTENA, RAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/here-comes-the-euro.html | Here Comes the Euro | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/television-review-vastly-different-glimpses-of-lives-beginning.html | TELEVISION REVIEW; Vastly Different Glimpses of Lives Beginning | False | By Leslie Camhi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-bowring-douglas-bonner-esq.html | Paid Notice: Deaths BOWRING, DOUGLAS BONNER, ESQ. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/plus-golf-coceres-will-miss-pga-tour-opener.html | PLUS: GOLF; Coceres Will Miss PGA Tour Opener | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/books-on-health-a-guide-to-managing-high-blood-pressure.html | BOOKS ON HEALTH; A Guide to Managing High Blood Pressure | False | By John Langone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/walter-n-read-casino-commission-chairman-83.html | Walter N. Read; Casino Commission Chairman, 83 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-sullivan-natalie.html | Paid Notice: Deaths SULLIVAN, NATALIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/world/with-pomp-and-jeers-india-and-pakistan-shut-border.html | With Pomp and Jeers, India and Pakistan Shut Border | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/inside-935166.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/therapists-redraw-line-on-self-disclosure.html | Therapists Redraw Line on Self-Disclosure | False | By Erica Goode | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/fertility-inc-clinics-race-to-lure-clients.html | Fertility Inc.: Clinics Race To Lure Clients | False | By Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/hockey/sykora-wants-his-game-to-get-well-too.html | Sykora Wants His Game to Get Well, Too | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-holloway-edward-jr.html | Paid Notice: Deaths HOLLOWAY, EDWARD, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/classified/paid-notice-deaths-shechter-florence.html | Paid Notice: Deaths SHECHTER, FLORENCE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-the-other-victims-926884.html | The Other Victims | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/news-summary-936480.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-overview-bloomberg-takes-oath-as-108th-mayor-of-new-york.html | THE MAYORAL TRANSITION: OVERVIEW; Bloomberg Takes Oath as 108th Mayor of New York | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-side-effects-with-colitis-surgery-a-fertility-factor.html | VITAL SIGNS: SIDE EFFECTS; With Colitis Surgery, a Fertility Factor | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/science/scientists-find-that-tiny-pipes-offer-big-payoffs.html | Scientists Find That Tiny Pipes Offer Big Payoffs | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/l-safer-homeless-shelters-929743.html | Safer Homeless Shelters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/c-corrections-936987.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-01 | 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/pilot-is-killed-as-plane-crashes-in-a-westchester-parking-lot.html | Pilot Is Killed as Plane Crashes In a Westchester Parking Lot | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/25-and-under-the-flavors-of-india-in-a-torrent-of-dreamy-dishes.html | $25 AND UNDER; The Flavors of India in a Torrent of Dreamy Dishes | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-colvin-elinor.html | Paid Notice: Deaths COLVIN, ELINOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/tastings-stouts-worthy-of-the-name.html | TASTINGS; Stouts Worthy of the Name | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/britain-s-quandary-hoping-the-euro-neither-succeeds-nor-fails.html | Britain's Quandary: Hoping the Euro Neither Succeeds Nor Fails | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-college-notebook-new-hampshire-climbs-in-poll-following-lead-of-haydar.html | HOCKEY: COLLEGE NOTEBOOK; New Hampshire Climbs in Poll, Following Lead of Haydar | False | By Mark Scheerer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-and-investing-individual-investors-while-chastened-are-not-giving-up.html | Markets and Investing Individual Investors, While Chastened, Are Not Giving Up | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/article-20020102906647331123-no-title.html | Article 20020102906647331123 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/categories.html | Categories | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-memorials-gerber-evelyn-carter.html | Paid Notice: Memorials GERBER, EVELYN CARTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-nebraska-defense-aims-to-avenge-darkest-day.html | COLLEGE FOOTBALL; Nebraska Defense Aims To Avenge Darkest Day | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-is-cancer-testing-worthwhile-945102.html | Is Cancer Testing Worthwhile? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-new-notre-dame-coach-senses-weight-of-the-job.html | COLLEGE FOOTBALL; New Notre Dame Coach Senses Weight of the Job | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/c-corrections-945781.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/metro-briefing-new-york-manhattan-fire-dept-sets-new-rules-on-recovery.html | Metro Briefing | New York: Manhattan: Fire Dept. Sets New Rules On Recovery | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/olympics/olympic-profile-archive.html | Olympic Profile Archive | True | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/school-phone-line-for-parents.html | School Phone Line for Parents | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/populist-argentine-senator-steps-in-to-fill-the-void-becoming-5th-president-2-weeks.html | Populist Argentine Senator Steps In to Fill the Void, Becoming 5th President in 2 Weeks | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/c-corrections-945803.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-junk-bonds-still-have-fans-despite-a-dismal-showing-in-2001.html | Markets & Investing; Junk Bonds Still Have Fans Despite a Dismal Showing in 2001 | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/restaurants-bistro-flavors-in-an-unbistrolike-setting.html | RESTAURANTS; Bistro Flavors in an Unbistrolike Setting | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/top-secret-memo.html | Top Secret Memo | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/article-20020102911180956415-no-title.html | Article 20020102911180956415 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-mcfadden-gladys-m.html | Paid Notice: Deaths MCFADDEN, GLADYS M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/global-oil-glut-contains-subtle-dangers.html | Global Oil Glut Contains Subtle Dangers | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/news-summary-945277.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-barrett-john-j-jr.html | Paid Notice: Deaths BARRETT, JOHN J. JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/an-uncertain-parks-policy.html | An Uncertain Parks Policy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-is-cancer-testing-worthwhile-945110.html | Is Cancer Testing Worthwhile? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bridging-a-gap-between-high-school-and-college.html | Bridging a Gap Between High School and College | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-mayor-s-speech-rebuild-renew-remain-capital-free-world.html | THE MAYORAL TRANSITION; Mayor's Speech: 'Rebuild, Renew and Remain the Capital of the Free World' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/eileen-heckart-oscar-winning-actress-is-dead-at-82.html | Eileen Heckart, Oscar-Winning Actress, Is Dead at 82 | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-more-homeless-youth-939722.html | More Homeless Youth | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/us/wheelchair-users-fly-more-and-airlines-try-to-adapt.html | Wheelchair Users Fly More, And Airlines Try to Adapt | False | By Dana Canedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-notebook-he-may-be-city-comptroller-now-but-his-father-he-s.html | THE MAYORAL TRANSITION: NOTEBOOK; He May Be the City Comptroller Now, but to His Father, He's Still Just Billy | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/IHT-banknotes-debut-in-12-nations-in-largest-money-changeover-the-euro-makes.html | Banknotes Debut in 12 Nations In Largest Money Changeover : The Euro Makes History, With Hardly a Hitch | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-klein-jane-p.html | Paid Notice: Deaths KLEIN, JANE P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-fighting-terrorism-in-hindsight-945188.html | Fighting Terrorism, in Hindsight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-junk-bonds-still-have-fans-despite-dismal-showing-2001.html | OUTLOOK: Markets & Investing; Junk Bonds Still Have Fans Despite a Dismal Showing in 2001 | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/the-bloomberg-era-begins.html | The Bloomberg Era Begins | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-orlian-fanny.html | Paid Notice: Deaths ORLIAN, FANNY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/global-oil-glut-contains-subtle-dangers.html | Global Oil Glut Contains Subtle Dangers | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/wine-talk-a-back-story-and-a-happy-ending.html | WINE TALK; A Back Story and a Happy Ending | False | By Frank J. Prial | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/international/sharons-condition-for-talks-tougher-action-on-militants.html | Sharon's Condition for Talks: Tougher Action on Militants | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/2-celebrating-with-handguns-are-shot-by-police.html | 2 Celebrating With Handguns Are Shot by Police | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-rangers-notebook-injured-lindros-to-meet-specialist.html | HOCKEY: RANGERS NOTEBOOK; Injured Lindros To Meet Specialist | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-olive-oil-finally-joins-the-carton-generation.html | FOOD STUFF; Olive Oil Finally Joins The Carton Generation | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/article-20020102937946494984-no-title.html | Article 20020102937946494984 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-winterberg-samuel-jay.html | Paid Notice: Deaths WINTERBERG, SAMUEL JAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-aboodi-esther.html | Paid Notice: Deaths ABOODI, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/text-we-will-rebuild-renew-and-remain-the-capital-of-the-free-world.html | Text: 'We Will Rebuild, Renew and Remain the Capital of the Free World' | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/the-outlook-for-stocks.html | The Outlook for Stocks | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/temptation-the-key-to-a-chocolate-truffle-kingdom.html | TEMPTATION; The Key to a Chocolate Truffle Kingdom | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-a-book-with-a-strictly-one-tea-mind.html | FOOD STUFF; A Book With a Strictly One-Tea Mind | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/junk-bonds-still-have-fans-despite-a-dismal-showing-in-2001.html | Junk Bonds Still Have Fans Despite a Dismal Showing in 2001 | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/IHT-1927doughnut-spree-in-our-pages100-75-and-50-years-ago.html | 1927:Doughnut Spree : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-the-midnight-runner.html | THE MAYORAL TRANSITION: NOTEBOOK; The Midnight Runner | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-roll-over-shakespeare-the-future-of-jargon-is-here.html | OUTLOOK: Markets & Investing; Roll Over, Shakespeare, the Future of Jargon Is Here | False | By Hubert B. Herring | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-fighting-terrorism-in-hindsight-945196.html | Fighting Terrorism, in Hindsight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-football-the-jets-big-guys-up-front-are-pulling-their-weight.html | PRO FOOTBALL; The Jets' Big Guys Up Front Are Pulling Their Weight | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/lincoln-centers-director-plans-to-step-down-executives-say.html | Lincoln Center's Director Plans to Step Down, Executives Say | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-sloan-barbara-g.html | Paid Notice: Deaths SLOAN, BARBARA G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-asia-indonesia-churches-bombed.html | World Briefing | Asia: Indonesia: Churches Bombed | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/transactions-946176.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/books/books-of-the-times-after-the-tiresomely-hip-the-tender.html | BOOKS OF THE TIMES; After the Tiresomely Hip, the Tender | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-minus-physical-game-isles-are-bounced.html | HOCKEY; Minus Physical Game, Isles Are Bounced | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-persky-lester-md.html | Paid Notice: Deaths PERSKY, LESTER, MD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-sears-robert-l.html | Paid Notice: Deaths SEARS, ROBERT L | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/editorial-observer-meanwhile-back-at-the-ranch-and-other-vacation-tales.html | Editorial Observer; Meanwhile, Back at the Ranch . . . and Other Vacation Tales | False | By Steven R. Weisman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/IHT-1952stalin-message-in-our-pages100-75-and-50-years-ago.html | 1952:Stalin Message : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/a-modern-turn-on-the-dessert-course.html | A Modern Turn on the Dessert Course | False | By Regina Schrambling | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/IHT-questions-surround-manchester-manager-giving-up-the-reins-or-just.html | Questions Surround Manchester Manager : Giving Up the Reins or Just Jerking Them? | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/banknotes-debut-in-12-nations-in-largest-money-changeover-the-euro.html | Banknotes Debut in 12 Nations In Largest Money Changeover ; The Euro Makes History, With Hardly a Hitch | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-oreo-lookalikes-with-an-italian-accent.html | FOOD STUFF; Oreo Lookalikes With an Italian Accent | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/let-s-roll.html | Let's Roll | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-gauci-john.html | Paid Notice: Deaths GAUCI, JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-basketball-day-of-rest-is-canceled-after-nets-poor-effort.html | PRO BASKETBALL; Day of Rest Is Canceled After Nets' Poor Effort | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/metro-briefing-new-york-queens-woman-killed-in-hit-and-run.html | Metro Briefing | New York: Queens: Woman Killed In Hit-and-Run | False | By Thomas J. Lueck (COMPILED BY DAVID M. HERSZENHORN) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/article-200201029086268400-no-title.html | Article 2002010290862684007 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/arts-abroad-paganini-s-violin-encounters-jazz-both-are-doing-well.html | ARTS ABROAD; Paganini's Violin Encounters Jazz; Both Are Doing Well | False | By A. G. Basoli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/lessons-home-school-education-often-transcends-home.html | LESSONS; Home-School Education Often Transcends Home | False | By Richard Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/television-review-mills-tale-with-fact-husked-of-fiction.html | TELEVISION REVIEW; Mills' Tale, With Fact Husked of Fiction | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/oversupply-and-slackened-demand-vex-commodity-markets.html | Oversupply and Slackened Demand Vex Commodity Markets | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-oregon-states-case-for-share-of-title.html | COLLEGE FOOTBALL; Oregon States Case For Share Of Title | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-is-cancer-testing-worthwhile-945099.html | Is Cancer Testing Worthwhile? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-this-beefsteak-tomato-has-a-lofty-calling.html | FOOD STUFF; This Beefsteak Tomato Has a Lofty Calling | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/education/school-phone-line-for-parents.html | School Phone Line for Parents | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-fighting-terrorism-in-hindsight-945200.html | Fighting Terrorism, in Hindsight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/europeans-resolve-to-embrace-the-euro-as-soon-as-they-spend-their-old-bills.html | Europeans Resolve to Embrace the Euro (as Soon as They Spend Their Old Bills) | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-round-table-nasdaq-s-rough-year.html | OUTLOOK; Round Table; Nasdaq's Rough Year | False | By Kathleen O'Brien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/eating-well-it-s-on-the-label-but-in-the-tablet.html | EATING WELL; It's on the Label, But in the Tablet? | False | By Marian Burros | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-global-oil-glut-contains-subtle-dangers.html | OUTLOOK; Global Oil Glut Contains Subtle Dangers | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-when-all-else-fails-devils-still-have-defense.html | HOCKEY; When All Else Fails, Devils Still Have Defense | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-bonds-may-have-tougher-time-outperforming-stocks-2002.html | OUTLOOK: Markets & Investing; Bonds May Have Tougher Time Outperforming Stocks in 2002 | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/this-beefsteak-tomato-has-a-lofty-calling.html | This Beefsteak Tomato Has a Lofty Calling | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-fighting-terrorism-in-hindsight-945170.html | Fighting Terrorism, in Hindsight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/membercenter/help/article-200201029322148150-no-title.html | Article 2002010293221481504 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-dr-melfi-s-flaws-939765.html | Dr. Melfi's Flaws | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/movies/film-review-meet-eisenstein-punker-misfit-and-gay-renegade.html | FILM REVIEW; Meet Eisenstein: Punker, Misfit and Gay Renegade | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-kirschenbaum-manny.html | Paid Notice: Deaths KIRSCHENBAUM, MANNY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-pitcher-and-now-lobbyist.html | THE MAYORAL TRANSITION: NOTEBOOK; Pitcher, and Now, Lobbyist | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-lawmakers-3-way-race-shaping-up-for-speaker-city-council.html | THE MAYORAL TRANSITION: THE LAWMAKERS; A 3-Way Race Is Shaping Up For Speaker of City Council | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-initial-public-offerings-in-2001.html | Markets & Investing; Initial Public Offerings in 2001 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/don-t-shoot-we-re-only-shopping.html | Don't Shoot! We're Only Shopping | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-molloy-edward-j.html | Paid Notice: Deaths MOLLOY, EDWARD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-kempner-margaret.html | Paid Notice: Deaths KEMPNER, MARGARET | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/the-minimalist-greece-in-a-nutshell.html | THE MINIMALIST; Greece, in a Nutshell | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-initial-public-offerings-in-2001.html | OUTLOOK: Markets & Investing; Initial Public Offerings in 2001 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-finkelstein-anne.html | Paid Notice: Deaths FINKELSTEIN, ANNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/pop-review-prayer-and-twang-as-the-only-cures-for-heartache.html | POP REVIEW; Prayer and Twang as the Only Cures for Heartache | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-limpert-harold-j-iii-bob.html | Paid Notice: Deaths LIMPERT, HAROLD J. III, "BOB" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/IHT-no-the-fact-is-the-european-union-stands-united.html | No, the Fact Is the European Union Stands United | False | By Chris Patten, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/fighting-terrorism-in-hindsight.html | Fighting Terrorism, in Hindsight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/music-review-ready-for-beethoven-s-ninth-get-out-your-stopwatch.html | MUSIC REVIEW; Ready for Beethoven's Ninth? Get Out Your Stopwatch | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-werle-roger-a.html | Paid Notice: Deaths WERLE, ROGER A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-public-advocate-pledges-a-partnership-with-the-mayor.html | THE MAYORAL TRANSITION; Public Advocate Pledges a Partnership With the Mayor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/first-funeral-in-lima-horror-with-many-more-to-come.html | First Funeral in Lima Horror, With Many More to Come | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-nagle-william-g.html | Paid Notice: Deaths NAGLE, WILLIAM G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-hettena-ran.html | Paid Notice: Deaths HETTENA, RAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/style/IHT-a-guitarists-guitarist-is-caught-between-rock-and-a-hard-place-of.html | A Guitarist's Guitarist Is Caught Between Rock and a Hard Place : Of Label Fusion And Jazz Fusion | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/national/second-amendment-court-history-and-recent-cases.html | Second Amendment, Court History and Recent Cases | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-bonds-may-have-tougher-time-outperforming-stocks-in-2002.html | Markets & Investing; Bonds May Have Tougher Time Outperforming Stocks in 2002 | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-oversupply-and-slackened-demand-vex-commodity-markets.html | OUTLOOK: Markets & Investing; Oversupply and Slackened Demand Vex Commodity Markets | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/charging-vote-fraud-crowds-storm-zambian-supreme-court.html | Charging Vote Fraud, Crowds Storm Zambian Supreme Court | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/new-yorks-new-mayor-sets-agenda-vowing-to-trim-staff-by-20.html | New York's New Mayor Sets Agenda, Vowing to Trim Staff by 20% | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/round-table-nasdaq-s-rough-year.html | Round Table; Nasdaq's Rough Year | False | By Kathleen O'Brien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-new-modern-language-association-head.html | BULLETIN BOARD; New Modern Language Association Head | False | By Peter Valdina | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-europe-france-holiday-violence.html | World Briefing | Europe: France: Holiday Violence | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-notable-absences.html | THE MAYORAL TRANSITION: NOTEBOOK; Notable Absences | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-comptroller-praises-city-s-fearless-optimism.html | THE MAYORAL TRANSITION; Comptroller Praises City's Fearless Optimism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/ref/membercenter/help/privacy.html | The New York Times <Br>Privacy Policy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/on-pro-football-victories-are-one-part-of-favre-s-fun.html | ON PRO FOOTBALL; Victories Are One Part Of Favre's Fun | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/sports-of-the-times-fatal-flaw-for-the-jets-excuses.html | Sports of The Times; Fatal Flaw For the Jets: Excuses | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/ranks-latinos-turning-islam-are-increasing-many-city-were-catholics-seeking-old.html | Ranks of Latinos Turning to Islam Are Increasing, Many in City Were Catholics Seeking Old Muslim Roots | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/politics/senate-democrats-to-examine-enrons-ties-to-white-house.html | Senate Democrats to Examine Enron's Ties to White House | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/IHT-1902cuban-election-in-our-pages100-75-and-50-years-ago.html | 1902:Cuban Election : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-school-phone-line-for-parents.html | BULLETIN BOARD; School Phone Line for Parents | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/crowds-line-up-for-new-ground-zero-view.html | Crowds Line Up for New Ground Zero View | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/when-betrayal-and-paranoia-are-part-of-the-job.html | When Betrayal and Paranoia Are Part of the Job | False | By Tom Mangold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-big-city-realist-mayor-no-larger-than-life.html | The Big City; Realist Mayor, No Larger Than Life | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-deitch-joseph.html | Paid Notice: Deaths DEITCH, JOSEPH | False | | 2002-05-15 | TX 5-518-551 | | |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/inside-945935.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/us/a-holiday-of-mayhem-in-the-most-illegal-place-in-the-world.html | A Holiday of Mayhem in the Most Illegal Place in the World | False | By Nick Madigan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/roll-over-shakespeare-the-future-of-jargon-is-here.html | Roll Over, Shakespeare, the Future of Jargon Is Here | False | By Hubert B. Herring | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-mood-inaugural-mood-patriotic-subdued-suffused-with-good.html | THE MAYORAL TRANSITION: THE MOOD; Inaugural Mood Is Patriotic, Subdued and Suffused With Good Feeling | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-collins-rev-john-j-l.html | Paid Notice: Deaths COLLINS, REV. JOHN J. L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-federbush-elsa-salkay.html | Paid Notice: Deaths FEDERBUSH, ELSA SALKAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-news-analysis-blueprint-for-tough-and-brighter-times.html | THE MAYORAL TRANSITION: NEWS ANALYSIS; Blueprint for Tough, and Brighter, Times | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/quotation-of-the-day-940534.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/pataki-seeks-us-waiver-on-air-quality.html | Pataki Seeks U.S. Waiver On Air Quality | False | By RICHARD Péî`sÂ¢REZ-PEáî`sÂ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/metro-briefing-new-york-manhattan-few-new-year-s-arrests-in-times-square.html | Metro Briefing | New York: Manhattan: Few New Year's Arrests in Times Square | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-strong-dollar-erodes-global-investments.html | OUTLOOK: Markets & Investing Strong Dollar Erodes Global Investments | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/wall-streets-prescriptions-in-a-convalescing-economy.html | Wall Street's Prescriptions in a Convalescing Economy | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-neediest-cases-a-family-in-distress-learns-to-communicate-again.html | The Neediest Cases; A Family in Distress Learns to Communicate Again | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-asia-philippines-safer-celebration.html | World Briefing | Asia: Philippines: Safer Celebration | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-clausen-and-tennessee-handle-michigan-with-ease.html | COLLEGE FOOTBALL; Clausen and Tennessee Handle Michigan With Ease | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-prognosis-for-stocks-brightens-after-2-years-of-big-declines.html | Markets & Investing; Prognosis for Stocks Brightens After 2 Years of Big Declines | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-oversupply-and-slackened-demand-vex-commodity-markets.html | Markets & Investing; Oversupply and Slackened Demand Vex Commodity Markets | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/strong-dollar-erodes-global-investments.html | Strong Dollar Erodes Global Investments | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/us/thomas-sebeok-81-debunker-of-ape-human-speech-theory.html | Thomas Sebeok, 81, Debunker Of Ape-Human Speech Theory | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/round-table-wall-street-s-prescriptions-in-a-convalescing-economy.html | Round Table, Wall Street's Prescriptions in a Convalescing Economy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/a-nation-challenged-kabul-afghan-leader-warily-backs-us-bombing.html | A NATION CHALLENGED: KABUL; Afghan Leader Warily Backs U.S. Bombing | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/international/trial-date-is-set-for-suspect-who-denies-sept-11-charges.html | Trial Date Is Set for Suspect, Who Denies Sept. 11 Charges | False | By Terence Neilan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-woe-to-the-less-savvy-945080.html | Woe to the Less Savvy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-ensuring-meat-safety-927856.html | Ensuring Meat Safety | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/books/markets-investing-roll-over-shakespeare-the-future-of-jargon-is-here.html | Markets & Investing; Roll Over, Shakespeare, the Future of Jargon Is Here | False | By Hubert B. Herring | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-obolensky-sir-dimitri.html | Paid Notice: Deaths OBOLENSKY, SIR DIMITRI | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/c-corrections-945773.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-football-on-the-giants-upgrading-the-personnel-department.html | PRO FOOTBALL: ON THE GIANTS; Upgrading the Personnel Department | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/international/india-calls-pakistans-moves-against-islamic-groups-illusory.html | India Calls Pakistan's Moves Against Islamic Groups Illusory | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-wolferman-irene-schleider.html | Paid Notice: Deaths WOLFERMAN, IRENE SCHLEIDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/critic-s-notebook-classics-and-new-work-through-fresh-ears.html | CRITIC'S NOTEBOOK; Classics and New Work Through Fresh Ears | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-the-bison-trail-leads-to-the-greenmarket.html | FOOD STUFF; The Bison Trail Leads to the Greenmarket | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-strong-dollar-erodes-global-investments.html | Markets & Investing; Strong Dollar Erodes Global Investments | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/madam-i-m-2002-a-numerically-beautiful-year.html | Madam, I'm 2002 -- a Numerically Beautiful Year | False | By Alfred S. Posamentier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-goldberg-ben.html | Paid Notice: Deaths GOLDBERG, BEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/national/oct-14-trial-set-for-suspect-linked-to-sept-11-attacks.html | Oct. 14 Trial Set for Suspect Linked to Sept. 11 Attacks | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/us/nation-challenged-immigrants-frustrated-aclu-tries-guide-consulates-through.html | A NATION CHALLENGED: THE IMMIGRANTS; A Frustrated A.C.L.U. Tries to Guide Consulates Through a Thicket | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-basketball-on-the-knicks-lacking-the-capacity-to-run-gun-and-win.html | PRO BASKETBALL: ON THE KNICKS; Lacking the Capacity To Run, Gun and Win | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/as-first-official-act-nassau-county-executive-freezes-spending.html | As First Official Act, Nassau County Executive Freezes Spending | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/from-a-granite-coast-velvet-wines.html | From a Granite Coast, Velvet Wines | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/politics/senate-democrats-to-examine-enrons-ties-to-white-house-20020102922939969371.html | Senate Democrats to Examine Enron's Ties to White House | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/the-india-pakistan-tension-news-analysis-seeking-a-new-ending.html | THE INDIA-PAKISTAN TENSION: NEWS ANALYSIS; Seeking a New Ending | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-diversity-and-scholar-are-honored.html | BULLETIN BOARD; Diversity and Scholar Are Honored | False | By Peter Valdina | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/the-chef-a-warm-austrian-welcome-for-cod.html | THE CHEF; A Warm Austrian Welcome for Cod | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/nation-challenged-military-200-marines-are-moving-secure-area-near-taliban.html | A NATION CHALLENGED: THE MILITARY; 200 Marines Are Moving to Secure an Area Near Taliban Holdouts | False | By Norimitsu Onishi With James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-goldman-robert.html | Paid Notice: Deaths GOLDMAN, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/us-mediator-returning-to-mideast-as-violence-declines.html | U.S. Mediator Returning to Mideast as Violence Declines | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/blue-halo-suggested-for-wound-downtown.html | Blue Halo Suggested For Wound Downtown | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/bonds-may-have-tougher-time-outperforming-stocks-in-2002.html | Bonds May Have Tougher Time Outperforming Stocks in 2002 | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-persky-h-pearl.html | Paid Notice: Deaths PERSKY, H. PEARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/c-corrections-945790.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-inaugural-shivers.html | THE MAYORAL TRANSITION: NOTEBOOK; Inaugural Shivers | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-aftab-nasser-t-sr.html | Paid Notice: Deaths AFTAB, NASSER T. SR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-overview-bloomberg-offers-example-with-vow-cut-staff-20.html | THE MAYORAL TRANSITION: OVERVIEW; BLOOMBERG OFFERS EXAMPLE WITH VOW TO CUT STAFF 20% | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/dance-notes-dueling-tributes-to-graham-legacy.html | DANCE NOTES; Dueling Tributes To Graham Legacy | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/india-pakistan-tension-islamabad-said-order-end-support-for-militant.html | THE INDIA-PAKISTAN TENSION: ISLAMABAD; Pakistan Is Said to Order an End To Support for Militant Groups | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-byers-paul.html | Paid Notice: Deaths BYERS, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-individual-investors-while-chastened-are-not-giving-up.html | OUTLOOK: Markets and Investing; Individual Investors, While Chastened, Are Not Giving Up | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-gartner-mary-t.html | Paid Notice: Deaths GARTNER, MARY T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/worldbusiness/IHT-duisenberg-and-bank-confront-task-of-reform-in.html | Duisenberg and Bank Confront Task of Reform in Euro Zone : Notes and Coins:New Era for ECB | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/us/a-nation-challenged-the-fumigation-senate-building-is-now-believed-anthrax-free.html | A NATION CHALLENGED: THE FUMIGATION; Senate Building Is Now Believed Anthrax Free | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/public-lives-a-charmed-life-leads-to-city-hall-s-blue-room.html | PUBLIC LIVES; A Charmed Life Leads to City Hall's Blue Room | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/books/poetry-nuyorican-experience-writers-following-literary-tradition-miguel-pinero.html | The Poetry of the Nuyorican Experience; Writers Following in the Literary Tradition of Miguel Piñ'sÂ±ero Thrive in a Poets' Café | False | By Mireya Navarro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-taking-office-new-leaders-say-fiscal-belts-are-last-notch.html | THE MAYORAL TRANSITION: TAKING OFFICE; New Leaders Say Fiscal Belts Are on the Last Notch | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/to-go-for-hot-dog-fanciers-doubly-good-news.html | TO GO; For Hot-Dog Fanciers, Doubly Good News | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/in-this-corner-weighing-8-pounds-3-ounces.html | In This Corner, Weighing 8 Pounds, 3 Ounces . . . | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-basketball-rivalries-renew-as-big-east-begins-play.html | COLLEGE BASKETBALL; Rivalries Renew as Big East Begins Play | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/court-order-blocks-township-s-deer-killing-program.html | Court Order Blocks Township's Deer-Killing Program | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-americas-trinidad-and-tobago-selection-criticized.html | World Briefing \| Americas: Trinidad And Tobago: Selection Criticized | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-rohmer-leonard.html | Paid Notice: Deaths ROHMER, LEONARD | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-graham-betty-j.html | Paid Notice: Deaths GRAHAM, BETTY J. | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/l-new-yorkers-get-out-of-the-way-929840.html | New Yorkers: Get Out of the Way! | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/IHT-now-is-the-time-for-india-and-pakistan-to-strike-a-bargain.html | Now Is the Time for India and Pakistan to Strike a Bargain | False | By Nayan Chanda, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/he-may-be-the-city-comptroller-now-but-to-his-father-he's-still-just.html | He May Be the City Comptroller Now, but to His Father, He's Still Just Billy | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-cassidy-sr-mary-regina.html | Paid Notice: Deaths CASSIDY, SR. MARY REGINA | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-prognosis-for-stocks-brightens-after-2-years-big.html | OUTLOOK: Markets & Investing Prognosis for Stocks Brightens After 2 Years of Big Declines | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/individual-investors-while-chastened-are-not-giving-up.html | Individual Investors, While Chastened, Are Not Giving Up | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/classified/paid-notice-deaths-greengrass-moe.html | Paid Notice: Deaths GREENGRASS, MOE | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/boldface-names-941239.html | BOLDFACE NAMES | False | By Shaila K. Dewan With Jim Dwyer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-round-table-wall-street-s-prescriptions-in-a-convalescing-economy.html | OUTLOOK: Round Table; Wall Street's Prescriptions in a Convalescing Economy | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/man-is-killed-by-trenton-police-after-he-shoots-two-officers.html | Man Is Killed by Trenton Police After He Shoots Two Officers | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-americas-canada-mounties-under-a-cloud.html | World Briefing \| Americas: Canada: Mounties Under A Cloud | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-02 | 2002-01-02 | https://www.nytimes.com/2002/01/02/world/india-pakistan-tension-border-post-journal-with-wrath-wire-india-builds-great.html | THE INDIA-PAKISTAN TENSION: BORDER POST JOURNAL; With Wrath and Wire, India Builds a Great Wall | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/the-pop-life-best-of-the-obscure-among-2001-s-albums.html | THE POP LIFE; Best of the Obscure Among 2001's Albums | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-martinez-dolores.html | Paid Notice: Deaths MARTINEZ, DOLORES | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/the-neediest-cases-help-with-overdue-rent-for-a-separated-mother.html | The Neediest Cases; Help With Overdue Rent For a Separated Mother | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/a-policing-strategy-new-yorkers-like.html | A Policing Strategy New Yorkers Like | False | By George L. Kelling | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-verification-how-do-i-really-know-you-re-joe-shlabotnik.html | NEWS WATCH: VERIFICATION; 'How Do I Really Know You're Joe Shlabotnik?' | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-one-by-one-a-roll-call-of-loss-963410.html | One by One: A Roll Call of Loss | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-armstead-in-pro-bowl-but-his-pay-may-be-cut.html | PRO FOOTBALL; Armstead in Pro Bowl, But His Pay May Be Cut | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/boldface-names-957496.html | BOLDFACE NAMES | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-interface-an-atm-that-laps-up-checks-without-an-envelope.html | NEWS WATCH: INTERFACE; An A.T.M. That Laps Up Checks Without an Envelope | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-bedard-gertrude-king.html | Paid Notice: Deaths BEDARD, GERTRUDE KING | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-nochlin-melvin.html | Paid Notice: Deaths NOCHLIN, MELVIN | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-the-21st-century-needs-corporatedriven-globalization.html | The 21st Century Needs Corporate-Driven Globalization | False | By Michael Garrett and Jean-Pierre Lehmann, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-firestone-marcia.html | Paid Notice: Deaths FIRESTONE, MARCIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-malone-advertising-acquiring-haselow.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Malone Advertising Acquiring Haselow | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-greene-joseph.html | Paid Notice: Deaths GREENE, JOSEPH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/design-notebook-movie-star-modern-on-a-fan-s-allowance.html | DESIGN NOTEBOOK; Movie-Star Modern On a Fan's Allowance | False | By Sydney Leblanc | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/executive-privilege-again.html | Executive Privilege Again | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-brooklyn-jail-for-sept-11-falsehood.html | Metro Briefing | New York: Brooklyn: Jail For Sept. 11 Falsehood | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-people-963925.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-hilles-susan-morse.html | Paid Notice: Deaths HILLES, SUSAN (MORSE) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/statuette-is-traced-to-midas-alas-not-golden-just-ivory.html | Statuette Is Traced to Midas; Alas, Not Golden, Just Ivory | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/business-travel-here-there-nation-s-air-rail-links-are-beginning-look-lot-like.html | Business Travel; Here and there, the nation's air-rail links are beginning to look a lot like Europe's. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/israel-eases-armed-blockade-as-us-peace-envoy-returns.html | Israel Eases Armed Blockade as U.S. Peace Envoy Returns | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-munsell-raymond-t.html | Paid Notice: Deaths MUNSELL, RAYMOND T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/news/us-raid-killed-intelligence-chief-a-taliban-leader-is-reported-dead.html | U.S. Raid Killed Intelligence Chief : A Taliban Leader Is Reported Dead | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-nation-challenged-the-commander-afghan-warlord-s-rivals-link-him-to-us-attacks.html | A NATION CHALLENGED: THE COMMANDER; Afghan Warlord's Rivals Link Him to U.S. Attacks | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-europe-britain-bid-for-packaging-concern.html | World Business Briefing | Europe: Britain: Bid For Packaging Concern | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-of-the-times-title-playoff-remains-far-in-the-future.html | Sports of The Times; Title Playoff Remains Far in the Future | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/nation-challenged-south-africa-statement-mandela-shifts-all-support-for-war.html | A NATION CHALLENGED: SOUTH AFRICA; In Statement, Mandela Shifts On All-Out Support for War | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/airlines-shy-away-from-loan-guarantees-by-us.html | Airlines Shy Away From Loan Guarantees by U.S. | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/1-one-by-one-a-roll-call-of-loss-963402.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-selver-rene.html | Paid Notice: Deaths SELVER, RENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/a-nation-challenged-civil-liberties-jewish-groups-endorse-tough-security-laws.html | A NATION CHALLENGED: CIVIL LIBERTIES; Jewish Groups Endorse Tough Security Laws | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-senghor-and-kennedy-letters-to-the-editor.html | Senghor and Kennedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-ritz-dorothy.html | Paid Notice: Deaths RITZ, DOROTHY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-software-comcast-disruptions-reported.html | Technology Briefing | Software: Comcast Disruptions Reported | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/1-life-with-euro-as-a-newborn-963534.html | Life With Euro, As a Newborn | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964506.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/video/article-20020103923650557688-no-title.html | Article 20020103923650557688 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-dosik-lillian-abramowitz.html | Paid Notice: Deaths DOSIK, LILLIAN ABRAMOWITZ | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-salzman-ida.html | Paid Notice: Deaths SALZMAN, IDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/fast-track-to-nowhere.html | Fast Track to Nowhere | False | By Robert E. Lighthizer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-testaverde-tries-to-clear-the-air-and-jets-try-to-focus-on-raiders.html | PRO FOOTBALL; Testaverde Tries to Clear the Air And Jets Try to Focus on Raiders | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-asia-philippines-assurance-on-us-hostages.html | World Briefing | Asia: Philippines: Assurance On U.S. Hostages | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/ruling-eases-restrictions-on-tax-shelters-for-companies.html | Ruling Eases Restrictions On Tax Shelters For Companies | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-1902future-man-in-our-pages100-75-and-50-years-ago.html | 1902:Future Man : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/at-home-with-alex-and-allyson-grey-tuition-and-other-head-trips.html | AT HOME WITH: ALEX AND ALLYSON GREY; Tuition and Other Head Trips | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/one-by-one-a-roll-call-of-loss-963437.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/the-20-percent-solution.html | The 20 Percent Solution | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-evans-john-arthur-md.html | Paid Notice: Deaths EVANS, JOHN ARTHUR, MD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-list-robert-e.html | Paid Notice: Deaths LIST, ROBERT E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/circuits/whats-in-a-megapixel.html | What's in a Megapixel? | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/IHT-on-first-day-of-business-euro-passes-crucial-test.html | On First Day Of Business, Euro Passes Crucial Test | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-changes-at-the-top-for-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at the Top For Two Agencies | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/stocks-close-higher-as-technology-shares-rally.html | Stocks Close Higher as Technology Shares Rally | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/books/lone-cop-of-edinburgh-has-alter-ego-at-the-pub.html | 'Lone Cop' Of Edinburgh Has Alter Ego At the Pub | False | By Mel Gussow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-markets-market-place-analyst-talks-of-bankruptcy-and-kmart-takes-a-plunge.html | THE MARKETS: Market Place; Analyst Talks Of Bankruptcy, And Kmart Takes a Plunge | False | By Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-pappelis-ruth.html | Paid Notice: Deaths PAPPELIS, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/eugene-nickerson-ex-nassau-politician-and-judge-in-louima-trials-dies-at-83.html | Eugene Nickerson, Ex-Nassau Politician And Judge in Louima Trials, Dies at 83 | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-mencher-sylvia.html | Paid Notice: Deaths MENCHER, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/it-s-all-aboard-if-they-ll-fit-as-sept-11-jolts-mass-transit.html | It's All Aboard, if They'll Fit, as Sept. 11 Jolts Mass Transit | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964530.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-sloan-melvin.html | Paid Notice: Deaths SLOAN, MELVIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/julia-phillips-57-producer-who-assailed-hollywood-dies.html | Julia Phillips, 57, Producer Who Assailed Hollywood, Dies | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-one-by-one-a-roll-call-of-loss-963429.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-otten-mildred-berney.html | Paid Notice: Deaths OTTEN, MILDRED BERNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964522.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/company-briefs-963393.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-goldfarb-leroy.html | Paid Notice: Deaths GOLDFARB, LEROY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/hockey-lindros-rests-as-rangers-cross-their-fingers.html | HOCKEY; Lindros Rests as Rangers Cross Their Fingers | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-asia-india-another-bidder-for-dabhol.html | World Business Briefing | Asia: India: Another Bidder For Dabhol | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-carr-helen-k.html | Paid Notice: Deaths CARR, HELEN K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/rumsfeld-says-afghan-prisoners-might-be-brought-to-us-bases.html | Rumsfeld Says Afghan Prisoners Might Be Brought to U.S. Bases | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-kempner-margaret-loeb.html | Paid Notice: Deaths KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/redmond-journal-microsoft-s-hometown-sees-cause-for-optimism.html | Redmond Journal; Microsoft's Hometown Sees Cause for Optimism | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/nation-challenged-investigation-actor-s-film-wins-raves-his-identity-attracts.html | A NATION CHALLENGED: AN INVESTIGATION; An Actor's Film Wins Raves, His Identity Attracts Scrutiny | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/high-hurdles-for-deep-mine.html | High Hurdles for Deep Mine | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball-jackson-looking-to-be-a-leader-again.html | BASKETBALL; Jackson Looking to Be a Leader Again | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/suit-to-halt-vieques-bombing-is-dismissed-by-federal-judge.html | Suit to Halt Vieques Bombing Is Dismissed by Federal Judge | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/horrible-year-ends-up-note-cantor-financial-health-for-firm-more-smiles-for.html | Horrible Year Ends on Up Note At Cantor; Financial Health for the Firm And More Smiles for the Staff | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/history-s-rough-draft-in-a-map-of-ground-zero.html | History's Rough Draft in a Map of Ground Zero | False | By David Handelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-nuzzi-theodore-f-ted.html | Paid Notice: Deaths NUZZI, THEODORE F. ("TED") | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-jersey-union-city-serial-arson-is-feared.html | Metro Briefing | New Jersey: Union City: Serial Arson Is Feared | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-roland-elsie-hopfmann.html | Paid Notice: Deaths ROLAND, ELSIE HOPFMANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-internet-instant-messenger-found-to-be-flawed.html | Technology Briefing | Internet: Instant Messenger Found To Be Flawed | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-bronx-two-officers-hurt-in-collision.html | Metro Briefing | New York: Bronx: Two Officers Hurt In Collision | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-poverty-and-terrorism-letters-to-the-editor.html | Poverty and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-bronx-school-guard-critically-hurt.html | Metro Briefing | New York: Bronx: School Guard Critically Hurt | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-architecture-jean-nouvel-s-works-built-and-not.html | CURRENTS: PARIS -- ARCHITECTURE; Jean Nouvel's Works, Built and Not | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-missile-defense-goals-954594.html | Missile Defense Goals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/daschle-shepherded-aid-for-mining-firm.html | Daschle Shepherded Aid for Mining Firm | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/drivers-feeling-their-oats-despite-fears-park-carriages-have-plenty-of-riders.html | Drivers Feeling Their Oats; Despite Fears, Park Carriages Have Plenty of Riders | False | By Jayson Blair | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/theater/passionate-tempest-shakespeare-shrine-plan-raze-stratford-theater-hotly-debated.html | A Passionate Tempest At Shakespeare Shrine; Plan to Raze Stratford Theater Is Hotly Debated | False | By Sarah Lyall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-home-schooling-s-value-955000.html | Home Schooling's Value | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/on-pro-football-strahan-gets-it-together-giants-in-pieces.html | ON PRO FOOTBALL; Strahan Gets It Together; Giants in Pieces | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-frackman-richard-b.html | Paid Notice: Deaths FRACKMAN, RICHARD B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/economic-scene-things-that-every-economist-takes-for-granted-could-help-lot.html | Economic Scene; Things that every economist takes for granted could help a lot of other people avoid some costly mistakes. | False | By Virginia Postrel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-wolferman-irene-schleider.html | Paid Notice: Deaths WOLFERMAN, IRENE SCHLEIDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-lynham-catherine-e-davies.html | Paid Notice: Deaths LYNHAM, CATHERINE E. (DAVIES) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-bloomrosen-sam.html | Paid Notice: Deaths BLOOMROSEN, SAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-basketball-jarvis-doesn-t-see-the-finish-of-big-east-opener.html | COLLEGE BASKETBALL; Jarvis Doesn't See the Finish of Big East Opener | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/citigroup-sign-replacing-those-3-sixes-at-the-top.html | Citigroup Sign Replacing Those 3 Sixes at the Top | False | By David W. Dunlap | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/politics/prosecutor-ends-investigation-of-senator-torricellis-finances.html | Prosecutor Ends Investigation of Senator Torricelli's Finances | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/new-council-members-dive-in-with-a-caucus-to-change-some-rules.html | New Council Members Dive In, With a Caucus to Change Some Rules | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/l-to-make-gracie-mansion-grand-950424.html | To Make Gracie Mansion Grand | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-internet-be-inc-founder-leaves.html | Technology Briefing | Internet: Be Inc. Founder Leaves | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/for-couch-potatoes-the-web-delivers.html | For Couch Potatoes, The Web Delivers | False | By Neil McManus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/life-with-euro-as-a-newborn.html | Life With Euro, as a Newborn | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/plus-soccer-mls-gets-rights-to-show-cup-games.html | PLUS: SOCCER; M.L.S. Gets Rights To Show Cup Games | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-hardy-paul.html | Paid Notice: Deaths HARDY, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/arts-in-america-at-82-a-sculptor-remains-true-to-form-and-to-energy.html | ARTS IN AMERICA; At 82, a Sculptor Remains True to Form (and to Energy ) | False | By Ruth Lopez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-nickerson-eugene-h.html | Paid Notice: Deaths NICKERSON, EUGENE H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-rosner-fred.html | Paid Notice: Deaths ROSNER, FRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-tableware-flower-free-painted-porcelain.html | CURRENTS: PARIS -- TABLEWARE; Flower-Free Painted Porcelain | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-sormani-emil-h.html | Paid Notice: Deaths SORMANI, EMIL H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/tyco-shares-decline-2.8-on-talk-of-a-us-inquiry.html | Tyco Shares Decline 2.8% On Talk of a U.S. Inquiry | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/media-business-advertising-tv-spot-be-broadcast-nationwide-will-honor-man-who.html | THE MEDIA BUSINESS: ADVERTISING; A TV spot, to be broadcast nationwide, will honor the man who had a dream. | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/mayor-s-concern-and-a-departure-cloud-the-lincoln-center-project.html | Mayor's Concern and a Departure Cloud the Lincoln Center Project | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-mets-want-to-sign-gonzalez-but-at-their-price.html | BASEBALL; Mets Want to Sign Gonzalez, but at Their Price | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/gains-in-chip-industry-fuel-hope-in-korea.html | Gains in Chip Industry Fuel Hope in Korea | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/senate-democrats-plan-to-subpoena-enron-papers.html | Senate Democrats Plan To Subpoena Enron Papers | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/1-one-by-one-a-roll-call-of-loss-963445.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-us-eases-some-curbs-on-exporting-technology.html | TECHNOLOGY; U.S. Eases Some Curbs On Exporting Technology | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/public-lives-a-word-with-an-editor-and-oh-such-a-word.html | PUBLIC LIVES; A Word With an Editor, and Oh, Such a Word | False | By Lynda Richardson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-weapons-inspections-in-iraq-letters-to-the-editor.html | Weapons Inspections in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-molloy-edward-j.html | Paid Notice: Deaths MOLLOY, EDWARD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-downes-edward.html | Paid Notice: Deaths DOWNES, EDWARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/mcgreevey-seeks-a-resignation-over-e-zpass-woes.html | McGreevey Seeks a Resignation Over E-ZPass Woes | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-federbush-elsa-salkay.html | Paid Notice: Deaths FEDERBUSH, ELSA SALKAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-the-euro-and-the-dollar-letters-to-the-editor.html | The Euro and the Dollar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-cancer-and-choices-955531.html | Cancer and Choices | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-wells-s-contract-has-no-trade-clause.html | BASEBALL; Wells's Contract Has No-Trade Clause | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/health-aid-for-poor-countries.html | Health Aid for Poor Countries | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/who-are-you-mr-mayor.html | Who Are You, Mr. Mayor? | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/national-briefing-new-england-massachusetts-a-father-s-trial.html | National Briefing | New England: Massachusetts: A Father's Trial | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-us-airways-account-goes-to-baltimore.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; US Airways Account Goes to Baltimore | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964476.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-ramsey-wanda.html | Paid Notice: Deaths RAMSEY, WANDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-persky-h-pearl.html | Paid Notice: Deaths PERSKY, H. PEARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-white-magic-in-buffalo-953040.html | White Magic in Buffalo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/business-digest-962201.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-meanwhile-making-music-in-the-jungle.html | MEANWHILE : Making Music In the Jungle | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-albert-mary-ann.html | Paid Notice: Deaths ALBERT, MARY ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/watch-mobile-technology-it-s-bird-it-s-batplane-it-s-monthly-scheduler.html | NEWS WATCH: MOBILE TECHNOLOGY; It's a Bird, It's a Batplane, It's a Monthly Scheduler! | False | By Bruce Headlam | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964514.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/books/books-of-the-times-an-obit-writer-s-renewed-zest-for-life.html | BOOKS OF THE TIMES; An Obit Writer's Renewed Zest for Life | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/politics/rumsfeld-says-afghan-prisoners-might-be-brought-to-us-bases.html | Rumsfeld Says Afghan Prisoners Might Be Brought to U.S. Bases | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964549.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-americas-empire-rules-an-unbalanced-world.html | America's Empire Rules An Unbalanced World | False | By Robert Hunter Wade, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-reilly-kathleen-stapleton.html | Paid Notice: Deaths REILLY, KATHLEEN STAPLETON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-connecticut-ex-treasurer-jailed.html | Metro Briefing | Connecticut: Ex-Treasurer Jailed | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-brzozowski-jan.html | Paid Notice: Deaths BRZOZOWSKI, JAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-favreau-joan-j.html | Paid Notice: Deaths FAVREAU, JOAN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-rubinstein-aniela-nela.html | Paid Notice: Deaths RUBINSTEIN, ANIELA (NELA) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/medical-units-lay-off-353-in-nassau.html | Medical Units Lay Off 353 In Nassau | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-finch-margaret-riker.html | Paid Notice: Deaths FINCH, MARGARET RIKER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/china-tells-lawyer-who-aids-injured-workers-to-close-his-office.html | China Tells Lawyer Who Aids Injured Workers to Close His Office | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-of-the-times-football-program-answers-to-a-higher-authority-at-notre-dame.html | Sports of The Times; Football Program Answers to a Higher Authority at Notre Dame | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-americas-canada-smoking-restrictions.html | World Briefing | Americas: Canada: Smoking Restrictions | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/defying-a-taboo-nazi-protagonists-invade-video-games.html | Defying a Taboo, Nazi Protagonists Invade Video Games | False | By Jonathan Kay | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-hauppauge-legislative-official-re-elected.html | Metro Briefing | New York: Hauppauge: Legislative Official Re-Elected | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-hirsch-cecilia.html | Paid Notice: Deaths HIRSCH, CECILIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball-no-stopping-the-nets-with-kidd-in-the-game.html | BASKETBALL; No Stopping the Nets With Kidd in the Game | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-the-burning-of-books-953091.html | The Burning of Books | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-gosnell-thomas-c-tucker.html | Paid Notice: Deaths GOSNELL, THOMAS C. "TUCKER" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/letting-the-view-speak-for-itself.html | Letting the View Speak For Itself | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964484.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-argentina-and-the-imf-letters-to-the-editor.html | Argentina and the IMF : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-restaurants-two-who-have-been-away-nourishment-more-than-one-kind.html | CURRENTS: PARIS -- RESTAURANTS; From Two Who Have Been Away, Nourishment of More Than One Kind | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-landauer-mari-eed.html | Paid Notice: Deaths LANDAUER, MARI, EED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-holloway-edward-jr.html | Paid Notice: Deaths HOLLOWAY, EDWARD, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-1952no-to-bachelors-in-our-pages100-75-and-50-years-ago.html | 1952:No to Bachelors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/owners-warn-that-hudson-county-newspaper-could-be-closed.html | Owners Warn That Hudson County Newspaper Could Be Closed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/one-currency-but-not-one-economy.html | One Currency, but Not One Economy | False | By Robert M. Dunn Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/bridge-drawing-every-inference-to-win-a-tourney.html | BRIDGE; Drawing Every Inference to Win a Tourney | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-raiders-look-a-bit-green-despite-the-silver-and-black.html | PRO FOOTBALL; Raiders Look a Bit Green Despite the Silver and Black | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-one-by-one-a-roll-call-of-loss-963453.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/plus-radio-tv-sports-olbermann-to-do-radio-commentaries.html | PLUS; RADIO/TV SPORTS; Olbermann to Do Radio Commentaries | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-photography-a-brief-spin-on-a-turntable-and-voila-a-3-d-photograph.html | NEWS WATCH; PHOTOGRAPHY; A Brief Spin on a Turntable And, Voilà! â€¦ a 3-D Photograph | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/state-of-the-art-doing-it-all-one-gadget-tried-twice.html | STATE OF THE ART; Doing It All: One Gadget, Tried Twice | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-leibowitz-glenn.html | Paid Notice: Deaths LEIBOWITZ, GLENN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/personal-shopper-black-is-as-good-as-gold.html | PERSONAL SHOPPER; Black Is as Good as Gold | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/IHT-us-raid-killed-intelligence-chief-a-taliban-leader-is-reported-dead.html | U.S. Raid Killed Intelligence Chief : A Taliban Leader Is Reported Dead | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/suit-against-gun-makers-gains-ground-in-illinois.html | Suit Against Gun Makers Gains Ground in Illinois | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-aboodi-esther.html | Paid Notice: Deaths ABOODI, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-greengrass-moe.html | Paid Notice: Deaths GREENGRASS, MOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball-van-gundy-to-work-tv-game.html | BASKETBALL; Van Gundy To Work TV Game | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-myanmar-needs-us-955043.html | Myanmar Needs Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-kristeller-regina-grotta.html | Paid Notice: Deaths KRISTELLER, REGINA GROTTA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/mining-company-is-given-protection.html | Mining Company Is Given Protection | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/a-leg-with-a-mind-of-its-own.html | A Leg With a Mind of Its Own | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-smooth-debut-lifts-euro-s-value-in-money-markets.html | A SMOOTH DEBUT LIFTS EURO'S VALUE IN MONEY MARKETS | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/quotation-of-the-day-959197.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-novogroder-sam.html | Paid Notice: Deaths NOVOGRODER, SAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/online-shopper-mourning-the-magic-of-markdowns-past.html | ONLINE SHOPPER; Mourning the Magic Of Markdowns Past | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/golf/woods-wants-to-begin-season-with-a-win.html | Woods Wants to Begin Season With a Win | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-a-strike-against-iraq-953059.html | A Strike Against Iraq? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-duckstein-saul.html | Paid Notice: Deaths DUCKSTEIN, SAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/reclaiming-the-night-for-the-great-and-small.html | Reclaiming the Night For the Great and Small | False | By David L. Margulius | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-schneider-leah.html | Paid Notice: Deaths SCHNEIDER, LEAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-interiors-embroidered-by-hand-for-bed-and-table.html | CURRENTS: PARIS— INTERIORS; Embroidered by Hand For Bed and Table | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/man-in-the-news-peronist-for-the-present-eduardo-alberto-duhalde.html | Man in the News; Peronist for the Present; Eduardo Alberto Duhalde | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/students-find-teachers-strike-cost-valuable-time.html | Students Find Teachers' Strike Cost Valuable Time | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-football-florida-rolls-in-orange-with-and-without-its-star.html | COLLEGE FOOTBALL; Florida Rolls in Orange, With and Without Its Star | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/worldbusiness/IHT-region-unlikely-to-push-for-a-monetary-union-asia.html | Region Unlikely to Push For a Monetary Union : Asia Looks To Zones of Free Trade | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball/battier-not-an-average-rookie-in-the-nba.html | Battier Not an Average Rookie in the N.B.A. | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/after-black-teenager-is-slain-norway-peers-into-a-mirror.html | After Black Teenager Is Slain, Norway Peers Into a Mirror | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-bass-steven-r.html | Paid Notice: Deaths BASS, STEVEN R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/hoping-it-s-no-california-texas-deregulates-energy.html | Hoping It's No California, Texas Deregulates Energy | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/one-by-one-a-roll-call-of-loss.html | One by One: A Roll Call of Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/as-zinni-heads-for-mideast-sharon-and-arafat-are-far-apart.html | As Zinni Heads for Mideast, Sharon and Arafat Are Far Apart | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/with-devaluation-now-certain-argentina-braces-for-the-worst.html | With Devaluation Now Certain, Argentina Braces for the Worst | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/travel/four-days-in-the-bahamas.html | Four Days in the Bahamas | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-savage-john-t-doc.html | Paid Notice: Deaths SAVAGE, JOHN T. "DOC" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-stohner-george-s.html | Paid Notice: Deaths STOHNER, GEORGE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/acupuncture-alone-is-inept-against-cocaine.html | Acupuncture Alone Is Inept Against Cocaine | False | By Erica Goode | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/uneasy-but-outwardly-calm-zambia-swears-in-a-president.html | Uneasy but Outwardly Calm, Zambia Swears In a President | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/marines-back-at-base-after-ground-foray.html | Marines Back at Base After Ground Foray | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/what-s-next-i-hear-your-road-rage-the-sensitive-tracker.html | WHAT'S NEXT; I Hear Your Road Rage: The Sensitive Tracker | False | By Ivan Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/tokyo-journal-a-wizard-of-animation-has-japan-under-his-spell.html | Tokyo Journal; A Wizard of Animation Has Japan Under His Spell | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-football-two-different-approaches-to-one-prize.html | COLLEGE FOOTBALL; Two Different Approaches to One Prize | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-the-battle-over-textiles-954390.html | The Battle Over Textiles | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-world-pressure-on-journalists.html | World Briefing | World: Pressure On Journalists | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/a-nation-challenged-the-legal-case-not-guilty-plea-is-set-for-man-in-terror-case.html | A NATION CHALLENGED: THE LEGAL CASE; Not-Guilty Plea Is Set for Man In Terror Case | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-audio-cd-software-for-those-with-music-to-burn.html | NEWS WATCH: AUDIO; CD Software for Those With Music to Burn | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/india-defense-minister-belittles-pakistan-s-latest-gestures.html | India Defense Minister Belittles Pakistan's Latest Gestures | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/mr-fix-it-s-second-home.html | Mr. Fix-It's Second Home | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/bloomberg-asks-officials-to-plan-for-budget-cuts.html | BLOOMBERG ASKS OFFICIALS TO PLAN FOR BUDGET CUTS | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/at-ground-zero-new-manager-new-machines-new-focus.html | At Ground Zero, New Manager, New Machines, New Focus | False | By Eric Lipton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/pakistan-s-welcome-gestures.html | Pakistan's Welcome Gestures | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-hardware-november-chip-sales-show-gain.html | Technology Briefing | Hardware: November Chip Sales Show Gain | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-nation-challenged-the-mission-marines-complete-sweep-of-al-qaeda-compound.html | A NATION CHALLENGED: THE MISSION; Marines Complete Sweep Of Al Qaeda Compound | False | By Norimitsu Onishi With Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-bergen-sidney.html | Paid Notice: Deaths BERGEN, SIDNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/toy-story-looking-for-lessons.html | Toy Story: Looking For Lessons | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-online-customer-service-found-lacking.html | TECHNOLOGY; Online Customer Service Found Lacking | False | By Susan Stellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/new-executive-in-nassau-does-the-driving-himself.html | New Executive in Nassau Does the Driving Himself | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-jets-and-giants-both-place-3-in-the-pro-bowl.html | PRO FOOTBALL; Jets and Giants Both Place 3 in the Pro Bowl | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-hotels-drinks-on-the-rocks-at-a-giant-ice-cube.html | CURRENTS: PARIS -- HOTELS; Drinks on the Rocks At a Giant Ice Cube | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/video/article-200201039355221560-no-title.html | Article 200201039355221560 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/auto-sales-climb-in-december.html | Auto Sales Climb in December | False | From COMBINED WIRE SERVICES | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/the-ski-report-season-may-still-have-bumpy-patches-ahead.html | THE SKI REPORT; Season May Still Have Bumpy Patches Ahead | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/doubts-raised-on-abolishing-school-board.html | Doubts Raised On Abolishing School Board | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/IHT-1927covered-legs-in-our-pages100-75-and-50-years-ago.html | 1927:Covered Legs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/national-briefing-south-arkansas-state-files-tobacco-suit.html | National Briefing | South: Arkansas: State Files Tobacco Suit | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/international/israel-eases-armed-blockade-as-us-peace-envoy-returns-20020103935342608156.html | Israel Eases Armed Blockade as U.S. Peace Envoy Returns | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-berg-zachary-aj.html | Paid Notice: Deaths BERG, ZACHARY A.J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-mcdonough-mamie.html | Paid Notice: Deaths MCDONOUGH, MAMIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/fox-news-hires-van-susteren-from-cnn-filling-the-zahn-slot.html | Fox News Hires Van Susteren From CNN, Filling the Zahn Slot | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-lighting-sculpture-for-reading-by.html | CURRENTS: PARIS -- LIGHTING; Sculpture for Reading By | False | By Mallery Lane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/media/us-airways-account-goes-to-baltimore.html | US Airways Account Goes to Baltimore | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/q-a-an-ibook-a-pc-and-thee-forging-a-home-network.html | Q & A; An IBook, a PC and Thee: Forging a Home Network | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-europe-britain-lloyd-s-investors-decline.html | World Business Briefing | Europe: Britain: Lloyd's Investors Decline | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/nj-transit-is-criticized-for-planning-fare-increase.html | N.J. Transit Is Criticized For Planning Fare Increase | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-masius-william-s.html | Paid Notice: Deaths MASIUS, WILLIAM S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/l-life-with-euro-as-a-newborn-963542.html | Life With Euro, As a Newborn | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/news-summary-963305.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-asia-thailand-twin-rebel-leaders-transferred.html | World Briefing | Asia: Thailand: Twin Rebel Leaders Transferred | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/calender.html | CALENDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-jacobs-samuel-dr.html | Paid Notice: Deaths JACOBS, SAMUEL, DR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-willig-herbert.html | Paid Notice: Deaths WILLIG, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-state-attorney-general-faults-sale-of-the-red-sox.html | BASEBALL; State Attorney General Faults Sale of the Red Sox | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/transactions-964590.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-europe-russia-human-rights-problems.html | World Briefing | Europe: Russia: Human Rights Problems | False | By Alison Smale (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/inside-961930.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-matters-what-a-city-a-capital-of-contrasts.html | Metro Matters; What a City. A Capital Of Contrasts. | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/rural-muslims-draw-new-unwanted-attention.html | Rural Muslims Draw New, Unwanted Attention | False | By Jo Thomas With Ralph Blumenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/us/national-briefing-new-england-massachusetts-rare-lawsuit-advances.html | National Briefing | New England: Massachusetts: Rare Lawsuit Advances | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/national/daschle-gets-suspicious-letter-but-fbi-suspects-its-a-hoax.html | Daschle Gets Suspicious Letter, but F.B.I. Suspects It's a Hoax | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/classified/paid-notice-deaths-colaio-mark-joseph.html | Paid Notice: Deaths COLAIO, MARK JOSEPH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-media-bigger-name-teams-might-help-ratings.html | SPORTS MEDIA; Bigger-Name Teams Might Help Ratings | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-jersey-trenton-police-shooting-called-justified.html | Metro Briefing | New Jersey: Trenton: Police Shooting Called Justified | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-03 | 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/c-corrections-964492.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/public-lives-clearing-the-mines-one-precarious-step-at-a-time.html | PUBLIC LIVES; Clearing the Mines, One Precarious Step at a Time | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-amid-lingering-worry-lindros-ponders-return.html | HOCKEY; Amid Lingering Worry, Lindros Ponders Return | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/harold-baumbach-98-a-painter-who-explored-color-and-space.html | Harold Baumbach, 98, a Painter Who Explored Color and Space | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/spare-times-967459.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/music/harvesting-the-riches-of-strauss.html | Harvesting the Riches of Strauss | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/long-reach-of-war-in-afghanistan.html | Long Reach Of War in Afghanistan | False | By Saritha Rai | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/critic-s-choice-a-monster-s-eyes-reflected-in-the-glare-of-the-footlights.html | CRITICS CHOICE; A Monster's Eyes Reflected In the Glare of the Footlights | False | By Ben Brantley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-harris-wilford-linwood-jr.html | Paid Notice: Deaths HARRIS, WILFORD LINWOOD, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/ncaafootball/the-new-york-times-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-israelpalestinian-moderation-isnt-what-sharon-is-seeking.html | Israel:Palestinian Moderation Isn't What Sharon Is Seeking | False | By Henry Siegman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-comeback-attempt-too-late-for-devils.html | HOCKEY; Comeback Attempt Too Late For Devils | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/IHT-rates-of-exchange-roil-travels-in-euro-land.html | Rates of Exchange Roil Travels in Euro Land | False | By Anne Bagamery, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-the-energy-ties-that-bind-us-980480.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-markets-stocks-bonds-stocks-rally-with-nasdaq-climbing-3.html | THE MARKETS: STOCKS & BONDS; Stocks Rally, With Nasdaq Climbing 3% | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-lucht-allan-p.html | Paid Notice: Deaths LUCHT, ALLAN P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/music/planning-your-own-straussfest-where-to-hear-his-music-live.html | Planning Your Own Straussfest: Where to Hear His Music Live | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-blame-in-argentina-971197.html | Blame in Argentina | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/tv-sports-jackson-and-brant-are-dandy-partners.html | TV SPORTS; Jackson And Brant Are Dandy Partners | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/IHT-amid-glitches-currency-quickly-catches-on-europeans-keep-cool-as-the.html | Amid Glitches, Currency Quickly Catches On : Europeans Keep Cool As the Euro Settles In | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-972878.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-1952indochina-aid-in-our-pages100-75-and-50-years-ago.html | 1952:Indo-China Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/new-video-releases-949663.html | New Video Releases | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/judge-eugene-nickerson.html | Judge Eugene Nickerson | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/baseball-phillips-still-trying-to-upgrade-the-mets.html | BASEBALL; Phillips Still Trying To Upgrade the Mets | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/agencies-say-relocation-of-survivors-aid-center-comes-as-a-surprise.html | Agencies Say Relocation of Survivors' Aid Center Comes as a Surprise | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-paul-griffiths-songs.html | Gorging on Strauss (Ever So Selectively, of Course); Paul Griffiths: Songs | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-review-rumors-war-contemporary-exhibition-inspired-art-jacob-lawrence.html | ART IN REVIEW; 'Rumors of War' -- 'A Contemporary Exhibition Inspired by the Art of Jacob Lawrence' | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-lederman-jack.html | Paid Notice: Deaths LEDERMAN, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/golf-weir-takes-first-round-lead-after-tying-course-record-with-10-under-par-63.html | GOLF; Weir Takes First-Round Lead After Tying the Course Record With a 10-Under-Par 63 | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-software-in-a-switch-fbi-endorses-xp-patch.html | Technology Briefing | Software: In A Switch, F.B.I. Endorses XP Patch | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981150.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-jersey-roselle-fire-fatality.html | Metro Briefing | New Jersey : Roselle: Fire Fatality | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/tv-weekend-a-man-of-words-when-words-failed.html | TV WEEKEND; A Man of Words When Words Failed | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/incentives-prop-up-sales-but-may-haunt-carmakers-later.html | Incentives Prop Up Sales but May Haunt Carmakers Later | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-kempner-margaret-loeb.html | Paid Notice: Deaths KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/quotation-of-the-day-974676.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-southwest-new-mexico-ex-congressman-will-run.html | National Briefing | Southwest: New Mexico: Ex-Congressman Will Run | False | By Michael Janofsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/gigha-journal-scottish-islanders-wake-up-as-lairds-of-all-they-survey.html | Gigha Journal; Scottish Islanders Wake Up As Lairds of All They Survey | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/american-farm-bureau-federation-letter-in-support-of.html | American Farm Bureau Federation Letter in Support of Echostar-DirecTV Deal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/the-energy-ties-that-bind-us.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981214.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-anthony-tommasini-operas.html | Gorging on Strauss (Ever So Selectively, of Course); Anthony Tommasini: Operas | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/staying-off-welfare-for-good.html | Staying Off Welfare for Good | False | By Bruce Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-comcast-copes-with-internet-problems.html | TECHNOLOGY; Comcast Copes With Internet Problems | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/reputed-mob-associate-found-shot-in-the-back-of-the-head.html | Reputed Mob Associate Found Shot in the Back of the Head | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/jan-kott-87-critic-and-shakespeare-scholar.html | Jan Kott, 87, Critic and Shakespeare Scholar | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-strauss-ever-so-selectively-course-bernard-holland-instrumental-works.html | Gorging on Strauss (Ever So Selectively, of Course); Bernard Holland: Instrumental Works | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/transactions-980897.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-refugees-in-europe-letters-to-the-editor.html | Refugees in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/on-the-front-lines-cashiers-propel-the-euro-s-advance.html | On the Front Lines, Cashiers Propel the Euro's Advance | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-rockies-colorado-no-review-of-columbine-shootings.html | National Briefing \| Rockies: Colorado: No Review Of Columbine Shootings | False | By Michael Janofsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/snow-hits-an-unpracticed-south-and-shuts-it-down.html | Snow Hits an Unpracticed South and Shuts It Down | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-brzozowski-jan.html | Paid Notice: Deaths BRZOZOWSKI, JAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/nation-challenged-secret-service-officer-pilot-says-officer-s-actions-led.html | A NATION CHALLENGED: THE SECRET SERVICE OFFICER; Pilot Says Officer's Actions Led to Refusal of Passage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/for-technology-stocks-so-far-the-new-year-seems-promising-20020104930334778138.html | For Technology Stocks, So Far the New Year Seems Promising | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-manhattan-health-concern-at-ground-zero.html | Metro Briefing \| New York: Manhattan: Health Concern At Ground Zero | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-letters-to-the-editor-94038128964.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-argentinas-crisis-letters-to-the-editor.html | Argentina's Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-basketball-knicks-rewrite-the-disaster-script.html | PRO BASKETBALL; Knicks Rewrite the Disaster Script | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-volk-malzie.html | Paid Notice: Deaths VOLK, MALZIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/taking-the-children-a-boy-genius-with-a-plan-to-save-hijacked-parents.html | TAKING THE CHILDREN; A Boy Genius With a Plan To Save Hijacked Parents | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/india-and-pakistan-resist-talks-as-war-looms.html | India and Pakistan Resist Talks as War Looms | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/india-s-minefields-mean-bitter-harvest-for-farmers.html | India's Minefields Mean Bitter Harvest for Farmers | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/company-briefs-980552.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-the-energy-ties-that-bind-us-980498.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/books/books-of-the-times-the-gay-savant-and-traitor-with-hardly-enough-closets.html | BOOKS OF THE TIMES; The Gay Savant and Traitor With Hardly Enough Closets | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-ramsey-wanda.html | Paid Notice: Deaths RAMSEY, WANDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-basketball-martin-s-defense-in-spotlight.html | PRO BASKETBALL; Martin's Defense In Spotlight | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/police-say-traffic-inspections-slowed-drug-flow-into-city.html | Police Say Traffic Inspections Slowed Drug Flow Into City | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981192.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-wolferman-irene-schleider.html | Paid Notice: Deaths WOLFERMAN, IRENE SCHLEIDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/a-nation-challenged-threats-powder-sent-to-daschle-hoax-is-seen.html | A NATION CHALLENGED: THREATS; Powder Sent To Daschle; Hoax Is Seen | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-cornel-west-s-works-971189.html | Cornel West's Works | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-flinker-stella.html | Paid Notice: Deaths FLINKER, STELLA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-the-energy-ties-that-bind-us-980447.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-connecticut-new-britain-cable-plan-advances.html | Metro Briefing \| Connecticut: New Britain: Cable Plan Advances | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/chronology-a-businessmans-ties-to-a-campaign-and-later-a-senator.html | Chronology : A Businessman's Ties to a Campaign, and Later, a Senator | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-review-sharing-a-passion-for-africa-s-wonders.html | ART REVIEW; Sharing a Passion for Africa's Wonders | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/harvesting-the-riches-of-strauss.html | Harvesting The Riches Of Strauss | False | By James R. Oestreich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/at-the-election-year-starting-line.html | At the Election Year Starting Line | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-nickerson-eugene-h.html | Paid Notice: Deaths NICKERSON, EUGENE H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/the-energy-ties-that-bind-us-980455.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-masius-william-s.html | Paid Notice: Deaths MASIUS, WILLIAM S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/IHT-outlook-2002-a-global-markets-preview-can-wall-street-bounce-back-after.html | OUTLOOK 2002 / A Global Markets Preview : Can Wall Street Bounce Back After a 2-Year Losing Streak? | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/israel-eases-west-bank-blockade-as-us-envoy-returns.html | Israel Eases West Bank Blockade as U.S. Envoy Returns | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/sports-of-the-times-knicks-never-valued-nelson-s-good-sense.html | Sports of The Times; Knicks Never Valued Nelson's Good Sense | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/the-neediest-cases-a-couple-used-to-helping-get-a-helping-hand.html | The Neediest Cases; A Couple Used to Helping Get a Helping Hand | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/critic-s-notebook-film-portrayals-to-stir-the-soul.html | CRITIC'S NOTEBOOK; Film Portrayals to Stir the Soul | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/pop-and-jazz-guide-968218.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/boldface-names-976644.html | BOLDFACE NAMES | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-colvin-elinor.html | Paid Notice: Deaths COLVIN, ELINOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-leaders-need-to-focus-on-south-asias-real-woes.html | Leaders Need to Focus on South Asia's Real Woes | False | By Kunda Dixit, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-advice-to-bloomberg-970948.html | Advice to Bloomberg | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-kellogg-marguerite-adelaide-graham.html | Paid Notice: Deaths KELLOGG, MARGUERITE ADELAIDE GRAHAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/world-business-briefing-asia-south-korea-chip-makers-slow-upgrades.html | World Business Briefing | Asia: South Korea: Chip Makers Slow Upgrades | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/profile-of-a-killer.html | Profile Of A Killer | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-manhattan-consumer-confidence-falls.html | Metro Briefing | New York: Manhattan: Consumer Confidence Falls | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/argentina-s-quest-for-salvation.html | Argentina's Quest for Salvation | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/college-football-no-split-decision-needed-miami-wins-title-by-knockout.html | COLLEGE FOOTBALL; No Split Decision Needed: Miami Wins Title by Knockout | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/colleges-football-first-3-bcs-games-had-lower-ratings.html | COLLEGES; FOOTBALL; First 3 B.C.S. Games Had Lower Ratings | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-allan-kozinn-instrumental-works.html | Gorging on Strauss (Ever So Selectively, of Course); Allan Kozinn: Instrumental Works | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/italy-has-some-difficulties-letting-go-of-the-lira.html | Italy Has Some Difficulties Letting Go of the Lira | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/black-scholars-mending-a-rift-with-harvard.html | Black Scholars Mending a Rift With Harvard | False | By Kate Zernike | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/home-video-old-favorites-in-a-new-format.html | HOME VIDEO; Old Favorites in a New Format | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981206.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/ncaabasketball/top-ranked-uconn-is-15-0-but-flawed.html | Top-Ranked UConn Is 15-0 but Flawed | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-fass-robert-j.html | Paid Notice: Deaths FASS, ROBERT J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-south-louisiana-senator-declines-run-for-governor.html | National Briefing | South: Louisiana: Senator Declines Run For Governor | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/politics/daschle-in-electionyear-drive-assails-bush-economic-policies.html | Daschle, in Election-Year Drive, Assails Bush Economic Policies | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981168.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/federal-appeals-court-upholds-ruling-on-city-s-public-housing.html | Federal Appeals Court Upholds Ruling on City's Public Housing | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-carr-helen-k.html | Paid Notice: Deaths CARR, HELEN K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/winds-and-heat-threaten-to-intensify-fires-burning-in-australia.html | Winds and Heat Threaten to Intensify Fires Burning in Australia | False | By John Shaw | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-christian-jankowski.html | ART IN REVIEW; Christian Jankowski | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/career-management-company-fights-complaints.html | Career Management Company Fights Complaints | False | By Katy McLaughlin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-levitan-edith.html | Paid Notice: Deaths LEVITAN, EDITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/international/israel-says-it-seized-ship-carrying-arms-to-palestinians-who-200201049040505002513.html | Israel Says It Seized Ship Carrying Arms to Palestinians, Who Deny It | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/antiques-just-crazy-about-imari-and-picky.html | ANTIQUES; Just Crazy About Imari, And Picky | False | By Wendy Moonan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/the-material-world-ceramics-at-the-met-over-time-and-space-the-power-of-the-pot.html | THE MATERIAL WORLD/Ceramics at the Met; Over Time and Space, The Power Of the Pot | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/battle-of-normandy-may-go-to-denver-mine.html | 'Battle of Normandy' May Go to Denver Mine | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/news/amid-glitches-currency-quickly-catches-on-europeans-keep-cool-as-the.html | Amid Glitches, Currency Quickly Catches On : Europeans Keep Cool As the Euro Settles In | False | By Barry James and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-tarnower-irving.html | Paid Notice: Deaths TARNOWER, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-michalson-howard-alan.html | Paid Notice: Deaths MICHALSON, HOWARD ALAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/international/israel-says-it-seized-ship-carrying-arms-to-palestinians-who.html | Israel Says It Seized Ship Carrying Arms to Palestinians, Who Deny It | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-wanted-a-covenant-to-define-and-fight-terrorism.html | Wanted, a Covenant to Define and Fight Terrorism | False | By David L. Phillips, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-africa-nigeria-law-change-by-president-rejected.html | World Briefing | Africa: Nigeria: Law Change By President Rejected | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981184.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/subway-line-in-attack-may-reopen-much-earlier.html | Subway Line In Attack May Reopen Much Earlier | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-mcnulty-ellen-m-o-leary.html | Paid Notice: Deaths MCNULTY, ELLEN M. (O'LEARY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-strauss-ever-so-selectively-course-james-r-oestreich-instrumental-works.html | Gorging on Strauss (Ever So Selectively, of Course); James R. Oestreich: Instrumental Works | False | By James R. Oestreich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/ncaafootball/audio-2002-rose-bowl.html | Audio: 2002 Rose Bowl | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/sports-of-the-times-winning-without-controversy.html | Sports of The Times; Winning Without Controversy | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-isles-convert-disadvantage-into-a-game-breaking-goal.html | HOCKEY; Isles Convert Disadvantage Into a Game-Breaking Goal | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/buddy-socks-s-nemesis-is-dead.html | Buddy, Socks's Nemesis, Is Dead | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-europe-germany-inquiry-into-conservatives-dropped.html | World Briefing | Europe: Germany: Inquiry Into Conservatives Dropped | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/businessman-builds-ties-to-congressman-who-became-a-senator.html | Businessman Builds Ties to Congressman Who Became a Senator | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-anne-midgette-operas.html | Gorging on Strauss (Ever So Selectively, of Course); Anne Midgette: Operas | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/in-new-york-region-2003-starts-off-wet-and-white.html | In New York Region, 2003 Starts Off Wet and White | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/red-and-white-and-bubbly-too-new-team-joins-wine-auctions.html | Red and White and Bubbly, Too: New Team Joins Wine Auctions | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-kronenberg-jules.html | Paid Notice: Deaths KRONENBERG, JULES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-software-aol-fixes-instant-messenger-flaw.html | Technology Briefing | Software: AOL Fixes Instant Messenger Flaw | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-south-mississippi-settlement-awaits-legislature.html | National Briefing | South: Mississippi: Settlement Awaits Legislature | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/film-review-serious-identity-crisis-good-guy-or-robot-alien-suicide-bomber.html | FILM REVIEW; Serious Identity Crisis: Good Guy or Robot Alien Suicide Bomber? | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-football-jets-pay-tribute-to-martin-for-going-the-extra-yard.html | PRO FOOTBALL; Jets Pay Tribute to Martin For Going the Extra Yard | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-brooklyn-haulers-plead-guilty.html | Metro Briefing | New York: Brooklyn: Haulers Plead Guilty | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/central-bank-of-europe-leaves-rates-unchanged.html | Central Bank Of Europe Leaves Rates Unchanged | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-london-fashion.html | ART IN REVIEW; 'London Fashion' | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-new-england-vermont-civil-unions-withstand-challenges.html | National Briefing | New England: Vermont: Civil Unions Withstand Challenges | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/media-business-advertising-agencies-say-british-regulators-are-too-quick-ban-ads.html | THE MEDIA BUSINESS: ADVERTISING; Agencies say British regulators are too quick to ban ads. | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-connecticut-montville-lawmaker-released-from-prison.html | Metro Briefing | Connecticut: Montville: Lawmaker Released From Prison | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/moves-by-fox-and-cnn-signal-a-new-push-for-new-audiences.html | Moves by Fox and CNN Signal A New Push for New Audiences | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/membercenter/help/article-200201049222928606-2-no-title.html | Article 200201049222928606 2 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/a-builder-sees-tokyo-rising-ever-upward-big-bets-on-end-of-sardine-commuting.html | A Builder Sees Tokyo Rising Ever Upward; Big Bets on End of Sardine Commuting | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-sheehy-adelaide-t-nee-scanlon.html | Paid Notice: Deaths SHEEHY, ADELAIDE T. (NEE SCANLON) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-aboodi-esther.html | Paid Notice: Deaths ABOODI, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/drug-discount-cards-give-the-elderly-small-savings.html | Drug Discount Cards Give The Elderly Small Savings | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/style/IHT-adventures-in-yunnan-letters-to-the-travel-editor.html | Adventures in Yunnan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/massachusetts-governor-enlists-aide-for-election.html | Massachusetts Governor Enlists Aide For Election | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/world-business-briefing-asia-singapore-air-traffic-picks-up.html | World Business Briefing | Asia: Singapore: Air Traffic Picks Up | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-mencher-sylvia.html | Paid Notice: Deaths MENCHER, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/a-nation-challenged-the-warnings-fbi-extends-security-alert.html | A NATION CHALLENGED: THE WARNINGS; F.B.I. Extends Security Alert | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/nation-challenged-arrest-taliban-ex-envoy-detained-questioned-pakistan.html | A NATION CHALLENGED: THE ARREST; Taliban Ex-Envoy Detained And Questioned in Pakistan | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/travel/long-weekend-in-rome.html | Long Weekend in Rome | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-raymond-saa.html | ART IN REVIEW; Raymond Saá'sÂ° | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/nation-challenged-prisoners-us-may-move-some-detainees-domestic-military-bases.html | A NATION CHALLENGED: THE PRISONERS; U.S. May Move Some Detainees to Domestic Military Bases | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-asia-indonesia-return-bribe-suharto-son-says.html | World Briefing | Asia: Indonesia: Return Bribe, Suharto Son Says | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-mcfadden-gladys.html | Paid Notice: Deaths MCFADDEN, GLADYS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/helen-rodriguez-trias-72-family-health-care-advocate.html | Helen Rodriguez-Trias, 72, Family Health Care Advocate | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/city-faces-challenge-to-close-widest-budget-gap-since-70s.html | City Faces Challenge to Close Widest Budget Gap Since 70's | False | By Eric Lipton and Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-neary-william-j.html | Paid Notice: Deaths NEARY, WILLIAM J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-finch-margaret-riker.html | Paid Notice: Deaths FINCH, MARGARET RIKER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-fisher-florence-kendall.html | Paid Notice: Deaths FISHER, FLORENCE KENDALL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-media-business-advertising-addenda-california-lottery-to-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery To DDB Worldwide | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-kimmel-edward-a.html | Paid Notice: Deaths KIMMEL, EDWARD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/for-technology-stocks-so-far-the-new-year-seems-promising.html | For Technology Stocks, So Far The New Year Seems Promising | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-gross-phyllis.html | Paid Notice: Deaths GROSS, PHYLLIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-1902lion-schooling-in-our-pages100-75-and-50-years-ago.html | 1902:Lion Schooling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-wade-schuman-aspects-of-view.html | ART IN REVIEW; Wade Schuman -- 'Aspects of View' | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/IHT-rumsfeld-opposes-freeing-people-whoought-not-to-be-freed-us-rejects.html | Rumsfeld Opposes Freeing People Who'Ought Not to Be Freed' : U.S. Rejects Talks WithTaliban Still Holding Out | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/style/IHT-movie-guide-mabudachi.html | Movie Guide : Mabudachi | False | By Donald Richie, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-meanwhile-from-deepest-france-a-bird-to-crow-about.html | MEANWHILE : From Deepest France, A Bird to Crow About | False | By Nancy Coons, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-gosnell-thomas-c.html | Paid Notice: Deaths GOSNELL, THOMAS C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-wolz-carl.html | Paid Notice: Deaths WOLZ, CARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/inquiry-goes-to-committee-that-may-be-loath-to-act.html | Inquiry Goes To Committee That May Be Loath to Act | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-etkin-dorothy.html | Paid Notice: Deaths ETKIN, DOROTHY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-football-safeties-dismiss-rumors-concerning-their-future.html | PRO FOOTBALL; Safeties Dismiss Rumors Concerning Their Future | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/1-in-china-a-voice-of-law-970913.html | In China, a Voice of Law | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-frackman-richard-b.html | Paid Notice: Deaths FRACKMAN, RICHARD B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/the-enron-post-mortem.html | The Enron Post-Mortem | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-aid-groups-aid-groups-say-warlords-steal-as-needy-wait.html | A NATION CHALLENGED: AID GROUPS; Aid Groups Say Warlords Steal As Needy Wait | False | By C. J. Chivers With Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/figure-skating-coping-with-losing-a-coach.html | FIGURE SKATING; Coping With Losing a Coach | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/worldbusiness/IHT-duisenberg-says-euro-zone-hostage-to-fragile-state.html | Duisenberg Says Euro Zone Hostage To Fragile State of World Economy : ECB Sees Stagnation As Rates Left on Hold | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-kerbis-george.html | Paid Notice: Deaths KERBIS, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-mc-adams-walter-j-jr.html | Paid Notice: Deaths MC ADAMS, WALTER J., JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-volk-malvin-p.html | Paid Notice: Deaths VOLK, MALVIN P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/1-out-of-the-horror-a-test-of-humanity-971251.html | Out of the Horror, A Test of Humanity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/business-digest-974730.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/adding-dash-style-daily-shuffle-new-jersey-transit-s-designer-has-vision.html | Adding a Dash of Style To the Daily Shuffle; New Jersey Transit's Designer Has a Vision | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/kelly-is-said-to-be-planning-shift-of-officers-from-security-to-crime-fighting.html | Kelly Is Said to Be Planning Shift of Officers From Security to Crime-Fighting | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/nfl-matchups-week-17.html | N.F.L. MATCHUPS WEEK 17 | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/television-review-a-father-s-guilt-a-son-s-wrenching-decision.html | TELEVISION REVIEW; A Father's Guilt, a Son's Wrenching Decision | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-connecticut-hartford-local-review-urged-for-casinos.html | Metro Briefing | Connecticut: Hartford: Local Review Urged For Casinos | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/1-new-year-s-baby-971154.html | New Year's Baby | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/plus-baseball-more-hearing-dates-expected.html | PLUS: BASEBALL; More Hearing Dates Expected | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-afghan-leaders-rabbani-holds-court-in-kabul.html | A NATION CHALLENGED: AFGHAN LEADERS; Rabbani Holds Court in Kabul | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/one-terrorist-at-a-time.html | One Terrorist at a Time | False | By Leon Fuerth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/a-brief-walk-through-time.html | A Brief Walk Through Time | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-pappelis-ruth.html | Paid Notice: Deaths PAPPELIS, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-a-postcard-of-myanmar-970778.html | A Postcard of Myanmar | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-africa-zambia-new-leader-sets-priorities.html | World Briefing | Africa: Zambia: New Leader Sets Priorities | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-the-hunt-taliban-leaders-may-be-escaping-us-officials-say.html | A NATION CHALLENGED: THE HUNT; TALIBAN LEADERS MAY BE ESCAPING, U.S. OFFICIALS SAY | False | By Norimitsu Onishi With James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-reginald-marsh-s-new-york-jacob-lawrence.html | ART IN REVIEW; 'Reginald Marsh's New York'; 'Jacob Lawrence' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-memorials-spatz-natalie.html | Paid Notice: Memorials SPATZ, NATALIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-bass-steven-r.html | Paid Notice: Deaths BASS, STEVEN R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/bloomberg-vision-for-ground-zero-memorial-and-more.html | Bloomberg Vision For Ground Zero: Memorial and More | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/parents-oppose-return-date-for-a-school-at-ground-zero.html | Parents Oppose Return Date For a School At Ground Zero | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-kashmiris-choice-letters-to-the-editor.html | Kashmiris' Choice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/news-summary-978795.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-software-forecast-hurts-software-maker.html | Technology Briefing | Software: Forecast Hurts Software Maker | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-1927european-money-in-our-pages100-75-and-50-years-ago.html | 1927:European Money : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-the-energy-ties-that-bind-us-980471.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-europe-snow-and-cold-prove-deadly.html | World Briefing | Europe: Snow And Cold Prove Deadly | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-steven-shearer.html | ART IN REVIEW; Steven Shearer | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-rohmer-leo.html | Paid Notice: Deaths ROHMER, LEO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/blossoming-dvd-s.html | Blossoming DVD's | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/inside-979414.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/style/IHT-the-frequent-traveller-airport-team-aids-those-who-fly-into-a-panic.html | THE FREQUENT TRAVELLER : Airport Team Aids Those Who Fly Into a Panic | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/c-corrections-981176.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-mumma-harries-arthur-jr.html | Paid Notice: Deaths MUMMA, HARRIES ARTHUR, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-telecommunications-sirius-offering-draws-158-million.html | Technology Briefing | Telecommunications: Sirius Offering Draws $158 Million | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/media/california-lottery-to-ddb-worldwide.html | California Lottery to DDB Worldwide | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/membercenter/help/article-20020104904051687785-no-title.html | Article 20020104904051687785 – No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/the-big-city-by-the-cubicle-the-dilberting-of-city-hall.html | The Big City ; By the Cubicle, The Dilberting Of City Hall | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/deficit-stands-in-the-way-of-raises-for-city-workers.html | Deficit Stands in the Way Of Raises for City Workers | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/on-college-football-the-rose-bowl-loses-some-of-its-luster-but-mystique-lingers.html | ON COLLEGE FOOTBALL; The Rose Bowl Loses Some of Its Luster, but Mystique Lingers | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-amster-herbert.html | Paid Notice: Deaths AMSTER, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/a-fortunate-sons-death-and-a-missing-5-million.html | A Fortunate Son's Death, And a Missing $5 million | False | By Robert Hanley and Dana Canedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-rangers-beaten-in-overtime.html | HOCKEY; Rangers Beaten in Overtime | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-asia-sri-lanka-a-gesture-to-rebels.html | World Briefing | Asia: Sri Lanka: A Gesture To Rebels | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-federbush-elsa-salkay.html | Paid Notice: Deaths FEDERBUSH, ELSA SALKAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/plus-baseball-mccarver-finished-being-yanks-analyst.html | PLUS: BASEBALL; McCarver Finished Being Yanks Analyst | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-prisoners-of-japan-971243.html | Prisoners of Japan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-stolnitz-george-j.html | Paid Notice: Deaths STOLNITZ, GEORGE J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-media-business-advertising-addenda-starwood-hotels-adds-deutsch-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starwood Hotels Adds Deutsch to Roster | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/argentina-s-new-leader-will-present-economic-plan-today.html | Argentina's New Leader Will Present Economic Plan Today | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/breakthrough-in-pig-cloning-could-aid-organ-transplants.html | Breakthrough in Pig Cloning Could Aid Organ Transplants | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/charges-ruled-out-as-us-concludes-torricelli-inquiry.html | CHARGES RULED OUT AS U.S. CONCLUDES TORRICELLI INQUIRY | False | By David Kocieniewski With Tim Golden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-the-energy-ties-that-bind-us-980463.html | The Energy Ties That Bind Us | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/automobiles/farewell-old-bus-hi-your-majesty.html | Farewell, Old Bus. Hi, Your Majesty. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/design-review-freedom-and-constraint-in-the-craftsmans-trade.html | DESIGN REVIEW; Freedom and Constraint In the Craftsman's Trade | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/l-health-aid-benefits-971278.html | Health-Aid Benefits | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/unemployment-climbs-to-58-in-december-but-rate-of-layoffs-slows.html | Unemployment Climbs to 5.8% in December, but Rate of Layoffs Slows | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/membercenter/help/article-20020104933368321233-no-title.html | Article 20020104933368321233 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-jersey-emerson-internet-free-speech.html | Metro Briefing | New Jersey: Emerson: Internet Free Speech | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/world/china-asks-that-pakistan-show-caution.html | China Asks That Pakistan Show Caution | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/antitrust-officials-in-britain-to-look-at-newspaper-consolidation.html | Anti-Trust Officials in Britain to Look at Newspaper Consolidation | False | BY Ashling O'Connor, Ft.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/automobiles/small-green-and-seen-on-history-s-front-lines.html | Small, Green and Seen On History's Front Lines | False | By Phil Patton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/casper-citron-82-longtime-radio-host-dies.html | Casper Citron, 82, Longtime Radio Host, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/america-the-polarized.html | America The Polarized | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-rosenthal-walter.html | Paid Notice: Deaths ROSENTHAL, WALTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-welles-benjamin.html | Paid Notice: Deaths WELLES, BENJAMIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/political-turnaround-buoys-democrats.html | Political Turnaround Buoys Democrats | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/classified/paid-notice-deaths-willig-herbert.html | Paid Notice: Deaths WILLIG, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/IHT-in-the-arena-2002-a-year-for-fans-to-work-up-a-sweat.html | In The Arena: 2002:A Year for Fans To Work Up a Sweat | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/newark-arena-is-on-agenda-in-the-assembly-s-final-days.html | Newark Arena Is on Agenda in the Assembly's Final Days | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/day-of-mad-dashes-for-a-mayor-on-the-clock.html | Day of Mad Dashes for a Mayor on the Clock | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/benjamin-welles-biographer-and-journalist-is-dead-at-85.html | Benjamin Welles, Biographer And Journalist, Is Dead at 85 | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-04 | 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-northwest-oregon-cuts-in-state-service.html | National Briefing | Northwest: Oregon: Cuts In State Service | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-turn-turtlenot-shares-of-rv-makers.html | Turn Turtle?Not Shares of RV Makers | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/inside-995657.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-weisberg-blanche-s.html | Paid Notice: Deaths WEISBERG, BLANCHE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/moe-greengrass-84-king-of-a-sturgeon-shrine.html | Moe Greengrass, 84, King of a Sturgeon Shrine | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-tribunals-jurisdiction-987093.html | Tribunals' Jurisdiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-briefcase-secure-stock-pick-in-uneasy-japan.html | BRIEFCASE : Secure Stock Pick In Uneasy Japan | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-thailand-development-faces-rare-challenge.html | INTERNATIONAL BUSINESS; Thailand Development Faces Rare Challenge | False | By Wayne Arnold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/plus-baseball-negotiations-to-resume.html | PLUS; BASEBALL; Negotiations To Resume | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/baseball-gardenhire-is-hired-to-manage-a-team-that-may-not-play.html | BASEBALL; Gardenhire Is Hired To Manage a Team That May Not Play | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-asia-south-korea-micron-to-the-rescue.html | World Business Briefing | Asia: South Korea: Micron To The Rescue? | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-korey-esther.html | Paid Notice: Deaths KOREY, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-europe-italy-bid-for-stake-in-insurer.html | World Business Briefing | Europe: Italy: Bid For Stake In Insurer | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/a-role-for-giuliani-988995.html | A Role for Giuliani? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-mencher-sylvia.html | Paid Notice: Deaths MENCHER, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/plus-baseball-yanks-claim-pitcher-they-traded-away.html | PLUS; BASEBALL; Yanks Claim Pitcher They Traded Away | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/mr-torricelli-s-ethics-problem.html | Mr. Torricelli's Ethics Problem | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/charity-overwhelmed-in-bid-to-meet-attack-victims-bills.html | Charity Overwhelmed in Bid To Meet Attack Victims' Bills | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-colvin-elinor.html | Paid Notice: Deaths COLVIN, ELINOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/style/IHT-people-93327123994.html | PEOPLE | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-pierce-finds-new-life-in-his-game.html | PRO BASKETBALL; Pierce Finds New Life in His Game | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/india-and-pakistan-pave-way-for-talks.html | India and Pakistan Pave Way for Talks | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/panel-ordered-to-make-cuts-in-roosevelt-school-budget.html | Panel Ordered to Make Cuts In Roosevelt School Budget | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/bridge-a-slam-that-helped-snatch-the-player-of-the-year-title.html | BRIDGE; A Slam That Helped Snatch The Player-of-the-Year Title | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-southwest-arizona-charges-in-children-s-deaths.html | National Briefing | Southwest: Arizona: Charges In Children's Deaths | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/the-markets-stocks-bonds-technology-shares-showing-vigor-in-year-s-first-week.html | THE MARKETS: STOCKS & BONDS; Technology Shares Showing Vigor in Year's First Week | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-briefcase-stronger-pricing-bolsters-reinsurer.html | BRIEFCASE : Stronger Pricing Bolsters Reinsurer | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-youths-must-plan-for-future-but-advisers-say-its-just-fine-to.html | Youths Must Plan for Future, but Advisers Say It's Just Fine to Have Some Fun, Too : Saving Made, Like, Cool | False | By Ann Brocklehurst, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-dayne-s-performance-hindered-most-by-lack-of-chances.html | PRO FOOTBALL; Dayne's Performance Hindered Most by Lack of Chances | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-squassi-natalie.html | Paid Notice: Deaths SQUASSI, NATALIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/israel-seizes-ship-it-says-was-arming-palestinians.html | Israel Seizes Ship It Says Was Arming Palestinians | False | By James Bennet With Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/nation-s-unemployment-rate-rises-to-5.8.html | Nation's Unemployment Rate Rises to 5.8% | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/crash-inquiry-is-focusing-on-the-pilots.html | Crash Inquiry Is Focusing On the Pilots | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/kelly-focuses-on-city-defense-and-bolstering-shelters-safety.html | Kelly Focuses On City Defense And Bolstering Shelters' Safety | False | By William K. Rashbaum and Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/on-an-icy-night-little-room-at-the-shelter.html | On an Icy Night, Little Room at the Shelter | False | By John W. Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-asia-cambodia-move-to-regain-looted-art.html | World Briefing | Asia: Cambodia: Move To Regain Looted Art | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-ballerina-s-reverent-prayer-and-a-deadpan-comedian.html | DANCE REVIEW; Ballerina's Reverent Prayer And a Deadpan Comedian | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/justices-to-address-limits-of-bus-searches.html | Justices to Address Limits of Bus Searches | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/colleges-men-s-basketball-jarvis-says-st-john-s-is-close.html | COLLEGES MEN'S BASKETBALL; Jarvis Says St. John's Is Close | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-peanuts-popcorn-and-soccer-997641.html | Peanuts, Popcorn and . . . Soccer? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/democrat-assails-bush-on-economy.html | Democrat Assails Bush on Economy | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-rockies-colorado-lieutenant-governor-to-step-down.html | National Briefing | Rockies: Colorado: Lieutenant Governor To Step Down | False | By Michael Janofsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/us-looks-at-whether-saudi-princess-enslaved-maid.html | U.S. Looks at Whether Saudi Princess Enslaved Maid | False | By Blaine Harden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/practical-help-for-afghans.html | Practical Help for Afghans | False | By Fred P. Hochberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/hockey-lindros-appears-ready.html | HOCKEY; Lindros Appears Ready | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-ramsey-wanda.html | Paid Notice: Deaths RAMSEY, WANDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-football-low-rating-for-rose-bowl.html | COLLEGE FOOTBALL; Low Rating for Rose Bowl | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/news-summary-993131.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-purgess-norma.html | Paid Notice: Deaths PURGESS, NORMA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/fatal-fight-at-rink-nearly-severed-head-doctor-testifies.html | Fatal Fight at Rink Nearly Severed Head, Doctor Testifies | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/books/connections-myths-about-genius.html | CONNECTIONS; Myths About Genius | False | By Edward Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-memorials-nightingale-bertha.html | Paid Notice: Memorials NIGHTINGALE, BERTHA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/2-say-stephen-ambrose-popular-historian-copied-passages.html | 2 Say Stephen Ambrose, Popular Historian, Copied Passages | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-season-opens-with-balanchine-works-set-russian-composers-he-liked.html | DANCE REVIEW; Season Opens With Balanchine Works Set to Russian Composers He Liked | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/us-says-it-did-not-help-israel-seize-ship.html | U.S. Says It Did Not Help Israel Seize Ship | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-vehicle-is-guaranteed-to-top-money-market-funds-ford-offers.html | Vehicle Is Guaranteed to Top Money Market Funds : Ford Offers Premium Rate | False | By Carleste Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/c-corrections-998753.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/alfred-heineken-78-dies-made-dutch-brewer-a-giant.html | Alfred Heineken, 78, Dies; Made Dutch Brewer a Giant | False | By Paul Meller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-peanuts-popcorn-and-soccer-997617.html | Peanuts, Popcorn and . . . Soccer? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/enron-agrees-to-transfer-prized-pipeline-to-dynegy.html | Enron Agrees to Transfer Prized Pipeline to Dynegy | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-putnam-marilyn.html | Paid Notice: Deaths PUTNAM, MARILYN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-italy-delay-in-trial-of-ex-aide-to-berlusconi.html | World Briefing | Europe: Italy: Delay In Trial Of Ex-Aide To Berlusconi | False | By Melinda Henneberger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-berger-lillian-j.html | Paid Notice: Deaths BERGER, LILLIAN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/the-challenge-in-afghanistan.html | The Challenge in Afghanistan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/books/many-heavens-many-ways-to-get-there.html | Many Heavens, Many Ways To Get There | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/drug-middlemen-are-facing-pressure-over-rising-prices.html | Drug Middlemen Are Facing Pressure Over Rising Prices | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-asia-myanmar-philosophical-call-for-more-talks.html | World Briefing | Asia: Myanmar: Philosophical Call For More Talks | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/conseco-shares-slide-on-news-of-rating-drop-and-departure.html | Conseco Shares Slide on News Of Rating Drop And Departure | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-kabul-afghanistan-endorses-plan-that-gives-autonomy-british.html | A NATION CHALLENGED: KABUL; Afghanistan Endorses Plan That Gives Autonomy to British-Led Peacekeepers | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/IHT-euro-revives-membership-quandary-among-british.html | Euro Revives Membership Quandary Among British | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/investigators-say-elevator-union-members-were-paid-millions-for-no-show-jobs.html | Investigators Say Elevator Union Members Were Paid Millions for No-Show Jobs | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-jets-know-the-score-when-it-comes-to-playing-oakland.html | PRO FOOTBALL; Jets Know the Score When It Comes to Playing Oakland | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-quittell-muriel.html | Paid Notice: Deaths QUITTELL, MURIEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/company-briefs-998125.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/theater/think-tank-the-prescient-playwright.html | THINK TANK; The Prescient Playwright | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/IHT-grave-risks-of-abm-fallout-in-asia.html | Grave Risks of ABM Fallout in Asia | False | By Ralph A. Cossa, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/mother-and-daughter-struck-and-killed-by-car-that-jumped-curb.html | Mother and Daughter Struck and Killed by Car That Jumped Curb | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/zero-emission-quota-on-cars-is-postponed-for-two-years.html | Zero-Emission Quota on Cars Is Postponed for Two Years | False | By RICHARD PÉrSÃ©REZ-PEÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/at-t-plans-to-lay-off-5000-workers.html | AT&T Plans To Lay Off 5,000 Workers | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-bloch-margaret-grete.html | Paid Notice: Deaths BLOCH, MARGARET "GRETE" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/nation-challenged-trial-hearing-set-bid-put-terror-trial-television.html | A NATION CHALLENGED: THE TRIAL; Hearing Set On Bid to Put Terror Trial On Television | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-pappelis-ruth.html | Paid Notice: Deaths PAPPELIS, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/style/IHT-splendor-and-riddles-of-13thcentury-syria.html | Splendor and Riddles of 13th-Century Syria | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-with-a-game-to-play-the-vikings-fire-green.html | PRO FOOTBALL; With a Game to Play, The Vikings Fire Green | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-peanuts-popcorn-and-soccer-997633.html | Peanuts, Popcorn and . . . Soccer? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-michalson-howard.html | Paid Notice: Deaths MICHALSON, HOWARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-solidarity-at-harvard-985660.html | Solidarity at Harvard | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/c-corrections-998745.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-downes-edward-od.html | Paid Notice: Deaths DOWNES, EDWARD O.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/IHT-1927chinese-riots-in-our-pages100-75-and-50-years-ago.html | 1927Chinese Riots : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/c-corrections-998729.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-kimmel-edward-a.html | Paid Notice: Deaths KIMMEL, EDWARD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-keenan-john-c.html | Paid Notice: Deaths KEENAN, JOHN C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-nickerson-eugene-h-hon.html | Paid Notice: Deaths NICKERSON, EUGENE H. HON. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/nation-challenged-airline-safety-focus-turns-threat-terrorists-using-food-carts.html | A NATION CHALLENGED: AIRLINE SAFETY; Focus Turns to the Threat of Terrorists Using Food Carts as Weapons | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-chinese-race-to-supplant-india-in-software.html | INTERNATIONAL BUSINESS; Chinese Race to Supplant India in Software | False | By Saritha Rai | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-bernstein-stanley-md.html | Paid Notice: Deaths BERNSTEIN, STANLEY, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-russia-saving-sturgeon-and-caviar.html | World Briefing | Europe: Russia: Saving Sturgeon, And Caviar | False | By Sophia Kishkovsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-grasing-warren.html | Paid Notice: Deaths GRASING, WARREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-mcsherry-james-e.html | Paid Notice: Deaths MCSHERRY, JAMES E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-greengrass-moe.html | Paid Notice: Deaths GREENGRASS, MOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-kempner-margaret-loeb.html | Paid Notice: Deaths KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-france-new-questions-for-chirac.html | World Briefing | Europe: France: New Questions For Chirac | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/sports-of-the-times-it-s-difficult-to-forget-old-miami.html | Sports of The Times; It's Difficult To Forget Old Miami | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/golf-toms-has-great-day-and-shares-lead.html | GOLF; Toms Has Great Day and Shares Lead | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-toyota-says-it-will-build-mexico-plant.html | INTERNATIONAL BUSINESS; Toyota Says It Will Build Mexico Plant | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-military-hostile-fire-kills-first-us-soldier-since-war-s-onset.html | A NATION CHALLENGED: MILITARY; HOSTILE FIRE KILLS FIRST U.S. SOLDIER SINCE WAR'S ONSET | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-financial-planning-for-those-under-50.html | Financial Planning for Those Under 50 | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/records-seized-in-investigation-at-national-arts-club.html | Records Seized in Investigation at National Arts Club | False | By Dinitia Smith and William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/the-new-school-spirit.html | The New School Spirit | False | By Donald Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-but-where-do-you-grow-your-nest-egg-early-on-settle-down-and.html | But Where Do You Grow Your Nest Egg Early On?: Settle Down And Salt It Away Fast | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-office-politics-bloomberg-s-way-997862.html | Office Politics: Bloomberg's Way | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/office-politics-bloomberg-way.html | Office Politics: Bloomberg's Way | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/editorial-observer-how-the-clip-n-snip-s-owner-changed-special-education.html | Editorial Observer; How the Clip 'N Snip's Owner Changed Special Education | False | By Brent Staples | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/religion-journal-in-a-quest-arlo-guthrie-is-back-in-that-church.html | Religion Journal; In a Quest, Arlo Guthrie Is Back in That Church | False | By Eric Goldscheider | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/travel/colorado-ski-packages.html | Colorado Ski Packages | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/moscow-journal-putting-sholom-aleichem-on-a-belated-pedestal.html | Moscow Journal; Putting Sholom Aleichem on a Belated Pedestal | False | By Alison Smale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/city-fires-3500-former-welfare-recipients.html | City Fires 3,500 Former Welfare Recipients | False | By Nina Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-the-price-of-a-commute-989363.html | The Price of a Commute | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-stick-to-basics-and-avoid-pitfalls-in-the-long-march-to.html | Stick to Basics and Avoid Pitfalls in the Long March to Retirement | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-ellman-sidney.html | Paid Notice: Deaths ELLMAN, SIDNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-south-arkansas-cutting-aid-to-children.html | National Briefing | South: Arkansas: Cutting Aid To Children | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/c-corrections-998737.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-new-england-too-much-fishing.html | National Briefing | New England: Too Much Fishing | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/vatican-picks-new-bishop-for-diocese-of-metuchen.html | Vatican Picks New Bishop For Diocese of Metuchen | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/times-plans-art-auction-for-neediest-cases-fund.html | Times Plans Art Auction For Neediest Cases Fund | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-romano-generoso.html | Paid Notice: Deaths ROMANO, GENEROSO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-an-art-for-the-young-honors-the-wisdom-of-age.html | DANCE REVIEW; An Art for the Young Honors the Wisdom of Age | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/quotation-of-the-day-990205.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/IHT-1952peron-protest-in-our-pages100-75-and-50-years-ago.html | 1952:Peron Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-basketball-tennessee-women-need-toughness-against-uconn.html | COLLEGE BASKETBALL; Tennessee Women Need Toughness Against UConn | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/aniela-rubinstein-93-widow-of-pianist-and-patron-of-the-arts.html | Aniela Rubinstein, 93, Widow Of Pianist and Patron of the Arts | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/baseball-rangers-or-the-mets-it-s-up-to-gonzalez.html | BASEBALL; Rangers or the Mets? It's Up to Gonzalez | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/bush-s-policy-on-argentina-signals-shift-in-approach.html | Bush's Policy on Argentina Signals Shift in Approach | False | By Joseph Kahn With David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/argentine-leader-seeks-broad-powers-in-economic-crisis.html | Argentine Leader Seeks Broad Powers in Economic Crisis | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-chaney-s-words-spark-actions.html | PRO BASKETBALL; Chaney's Words Spark Actions | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-maas-vera.html | Paid Notice: Deaths MAAS, VERA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/business-digest-992160.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/company-news-airline-to-resume-flights-from-reagan-national.html | COMPANY NEWS; AIRLINE TO RESUME FLIGHTS FROM REAGAN NATIONAL | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-football-hurricanes-enjoy-the-spoils-that-go-to-the-champions.html | COLLEGE FOOTBALL; Hurricanes Enjoy the Spoils That Go to the Champions | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/day-for-wise-men-grateful-hearts-parade-east-harlem-pays-tribute-heroism-face.html | A Day for Wise Men And Grateful Hearts; Parade in East Harlem Pays Tribute To Heroism in the Face of Disaster | False | By Suzanne Dechillo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-northwest-washington-restraining-order-on-logging.html | National Briefing | Northwest: Washington: Restraining Order On Logging | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-goldstein-neal-i.html | Paid Notice: Deaths GOLDSTEIN, NEAL I. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-fund-dares-tread-in-argentina.html | Fund Dares Tread in Argentina | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/c-corrections-041459.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/court-expands-definition-of-a-workplace.html | Court Expands Definition of a Workplace | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-sender-blanka-md.html | Paid Notice: Deaths SENDER, BLANKA, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-office-politics-bloomberg-s-way-997897.html | Office Politics: Bloomberg's Way | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/patriotism-on-the-cheap.html | Patriotism on the Cheap | False | By Frank Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/the-neediest-cases-homelessness-is-hidden-from-friends-at-college.html | The Neediest Cases; Homelessness Is Hidden From Friends at College | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/disciplinarian-for-juveniles-quits-in-wake-of-censure.html | Disciplinarian For Juveniles Quits in Wake Of Censure | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-asia-india-bank-transfers-protested.html | World Business Briefing | Asia: India: Bank Transfers Protested | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/on-college-football-taking-a-look-back-miami-had-it-all.html | ON COLLEGE FOOTBALL; Taking a Look Back, Miami Had It All | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/bloomberg-to-continue-mayoral-radio-show.html | Bloomberg to Continue Mayoral Radio Show | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-letter-to-the-editor-rental-property-a-neglected-option-is-hot.html | Letter to The Editor : Rental Property, a Neglected Option, Is Hot Again | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/writer-who-was-jailed-in-notes-dispute-is-freed.html | Writer Who Was Jailed In Notes Dispute Is Freed | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-search-begins-for-kidd-s-understudy.html | PRO BASKETBALL; Search Begins for Kidd's Understudy | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/your-money/IHT-briefcase-lucents-survival-wins-it-a-2d-look.html | BRIEFCASE : Lucent's Survival Wins it a 2d Look | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-albert-edith-labellman.html | Paid Notice: Deaths ALBERT, EDITH (LABELLMAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-ostrow-lillian.html | Paid Notice: Deaths OSTROW, LILLIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-buddy-s-sad-fate-988260.html | Buddy's Sad Fate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/judge-says-homeless-can-stay-but-only-on-church-s-steps.html | Judge Says Homeless Can Stay, but Only on Church's Steps | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/IHT-1902slept-to-death-in-our-pages100-75-and-50-years-ago.html | 1902:Slept to Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-peanuts-popcorn-and-soccer-997625.html | Peanuts, Popcorn and . . . Soccer? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-martin-faces-suspension-as-nets-fall-to-magic.html | PRO BASKETBALL; Martin Faces Suspension As Nets Fall to Magic | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-beauregard-gilles.html | Paid Notice: Deaths BEAUREGARD, GILLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/europeans-so-eager-for-euros-stores-and-banks-run-short.html | Europeans So Eager for Euros, Stores and Banks Run Short | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-football-spurrier-resigns-as-nfl-beckons.html | COLLEGE FOOTBALL; Spurrier Resigns As N.F.L. Beckons | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-russia-putin-removes-official.html | World Briefing | Europe: Russia: Putin Removes Official | False | By Sophia Kishkovsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/l-missile-defense-realities-984817.html | Missile Defense Realities | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/transactions-998982.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/difrancesco-s-farewells-muted-by-gop-rivals.html | DiFrancesco's Farewells Muted by G.O.P. Rivals | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-green-beret-soldier-killed-firefight-had-specialty-high-demand.html | A NATION CHALLENGED: THE GREEN BERET; Soldier Killed in Firefight Had a Specialty in High Demand | False | By Carl Hulse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-frackman-richard-b.html | Paid Notice: Deaths FRACKMAN, RICHARD B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-otten-mildred-berney.html | Paid Notice: Deaths OTTEN, MILDRED BERNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/world/a-nation-challenged-the-captives-prison-packed-with-taliban-raises-concern.html | A NATION CHALLENGED: THE CAPTIVES; Prison Packed With Taliban Raises Concern | False | By Carlotta Gall With Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-southwest-new-mexico-radio-host-to-run-for-governor.html | National Briefing | Southwest: New Mexico: Radio Host To Run For Governor | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/classified/paid-notice-deaths-rosenstock-jerome.html | Paid Notice: Deaths ROSENSTOCK, JEROME | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/farewell-buddy.html | Farewell, Buddy | False | By John Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-05 | 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/u2-receives-8-grammy-award-nominations.html | U2 Receives 8 Grammy Award Nominations | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-seeing-is-believing-america-as-reflected-in-its-leader.html | The Nation: Seeing Is Believing; America as Reflected in Its Leader | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/abolish-the-board-of-education.html | Abolish the Board of Education | False | By Joseph P. Viteritti | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-jennifer-rogers-robert-carlock.html | WEDDINGS; Jennifer Rogers, Robert Carlock | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-great-expectations-from-some-investors.html | INVESTING: DIARY; Great Expectations From Some Investors | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/love-money-when-the-big-paycheck-is-hers.html | LOVE & MONEY; When The Big Paycheck Is Hers | False | By Ellyn Spragins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/c-corrections-945650.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/harvard-president-brings-elbows-to-the-table.html | Harvard President Brings Elbows to the Table | False | By Kate Zernike and Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-santa-catalina-opens-rugged-areas-to-tours.html | TRAVEL ADVISORY; Santa Catalina Opens Rugged Areas to Tours | False | By Christopher Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/l-a-loser-s-choice-011266.html | A Loser's Choice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/habitats-central-park-south-latecomer-to-domesticity-creates-mirror-of-himself.html | Habitats/Central Park South; Latecomer to Domesticity Creates Mirror of Himself | False | By Trish Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-an-accountant-by-any-other-name.html | Private Sector; An Account by Any Other Name | False | By Jonathan D. Glater (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-kovalev-spoils-lindros-s-return-to-the-rangers.html | HOCKEY; Kovalev Spoils Lindros's Return To the Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-introduction-946265.html | Introduction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-baron-sylvia.html | Paid Notice: Deaths BARON, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/theater-sounding-better-as-time-goes-by.html | Theater; Sounding Better As Time Goes By | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-central-park-taming-biblical-plagues-mud-frogs-meadow.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Taming the Biblical Plagues Of Mud and Frogs at a Meadow | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-she-likes-coffee-but-only-coffee-010650.html | She Likes Coffee, But Only Coffee | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-your-friend-the-endangered-timber-rattler.html | JERSEY; Your Friend, the Endangered Timber Rattler | False | By Debra Galant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-tracking-al-qaeda-somalia-s-multitude-factions-hinders.html | A NATION CHALLENGED: TRACKING AL QAEDA; Somalia's Multitude of Factions Hinders Antiterror Efforts | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-walden-richard-dds-md.html | Paid Notice: Memorials WALDEN, RICHARD. D.D.S., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/keeping-long-beach-dry-and-sandy.html | Keeping Long Beach Dry and Sandy | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/l-synagogues-counting-seats-947067.html | SYNAGOGUES; Counting Seats | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-foul-ball-somewhere-the-bambino-is-smiling.html | The Nation: Foul Ball; Somewhere the Bambino Is Smiling | False | By Charles McGrath | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/inside-009393.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-de-segonzac-adalbert.html | Paid Notice: Deaths DE SEGONZAC, ADALBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-gun-suit-gains.html | DEC. 30-JAN. 5: NATIONAL; GUN SUIT GAINS | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-diversity-in-norway-987255.html | Diversity in Norway | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-ramsey-wanda.html | Paid Notice: Deaths RAMSEY, WANDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-editors-note-about-a-nation-challenged.html | A NATION CHALLENGED: EDITORS' NOTE; About 'A Nation Challenged' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/l-better-tempered-866210.html | Better Tempered | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010111.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/passing-sentence.html | Passing Sentence | False | By Hugo Lindgren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-maggie-gold-jonathan-seelig.html | WEDDINGS; Maggie Gold, Jonathan Seelig | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-more-good-works-for-the-folks-in-merrick-011460.html | More Good Works For the Folks in Merrick | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-tinkel-leonard-j.html | Paid Notice: Deaths TINKEL, LEONARD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/executive-life-executives-can-stumble-at-the-job-hunt-gate.html | Executive Life; Executives Can Stumble at the Job-Hunt Gate | False | By Maggie Jackson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-led-by-taurasi-uconn-is-no-1-by-a-long-shot.html | COLLEGE BASKETBALL; Led by Taurasi, UConn Is No. 1 By a Long Shot | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-rookies-rally-nets-to-victory-in-charlotte.html | PRO BASKETBALL; Rookies Rally Nets To Victory In Charlotte | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/postings-forum-for-property-owners-and-tenants-issues-raised-by-sept-11.html | POSTINGS; Forum for Property Owners and Tenants; Issues Raised By Sept. 11 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-brief-suffolk-re-elects-its-presiding-officer.html | IN BRIEF; Suffolk Re-elects Its Presiding Officer | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/mulholland-drive-picked-by-critics-group.html | 'Mulholland Drive' Picked by Critics Group | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-the-world-s-health-and-a-gender-gap-010162.html | The World's Health And a Gender Gap | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-the-drama-of-digging-in-new-england-s-trash.html | Art/Architecture; The Drama of Digging In New England's Trash | False | By Ann Wilson Lloyd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/trying-to-raise-the-profile-of-a-regional-theater.html | Trying to Raise the Profile of a Regional Theater | False | By Stuart Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-fila-alec.html | Paid Notice: Deaths FILA, ALEC | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/generations-the-pain-of-losing-a-mother-once-and-then-twice.html | GENERATIONS; The Pain of Losing a Mother Once, and Then Twice | False | By Gina Barreca | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/slow-texas-primary-for-governor-gains-speed.html | Slow Texas Primary for Governor Gains Speed | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-they-were-in-rappaport.html | JERSEY FOOTLIGHTS; They Were in Rappaport | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-starr-zoe.html | Paid Notice: Deaths STARR, ZOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/december-30-january-5.html | December 30 - January 5 | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/j-jascha-heifetz-designated-author-947008.html | JASCHA HEIFETZ; Designated Author | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-on-language-y-ee-haw.html | THE WAY WE LIVE NOW: 1-06-02: ON LANGUAGE; Yee-Haw | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-yet-another-republican-wants-to-take-on-torricelli.html | WORTH NOTING; Yet Another Republican Wants to Take On Torricelli | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-connecticut-small-town-atmosphere-of-burys-attracts-growth.html | In the Region/Connecticut; Small-Town Atmosphere of 'Burys' Attracts Growth | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-a-visual-requiem-that-inspired-rachmaninoff.html | Music; A Visual Requiem That Inspired Rachmaninoff | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-gould-ruth-nee-begam.html | Paid Notice: Deaths GOULD, RUTH (NEE BEGAM) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-richard-strauss-and-hitler-s-reich-jupiter-in-hell.html | Music; Richard Strauss and Hitler's Reich: Jupiter in Hell | False | By Michael H. Kater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/c-corrections-010766.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/nassau-s-quieter-pleasures.html | Nassau's Quieter Pleasures | False | By Sarah Ferrell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/new-york-bookshelf-nonfiction-thrift-amid-the-squalor-ego-in-the-skyline.html | NEW YORK BOOKSHELF/NONFICTION; Thrift Amid the Squalor, Ego in the Skyline | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/diva-among-the-divas.html | Diva Among the Divas | False | By Frank Bruni | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-purchasing-power-when-seeing-osama-is-not-enough.html | Ideas & Trends; Purchasing Power; When Seeing Osama Is Not Enough | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-show-us-the-money-946338.html | Show Us The Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters/he-kills-coppers.html | 'He Kills Coppers' | False | By Jake Arnott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-she-likes-coffee-but-only-coffee-010634.html | She Likes Coffee, But Only Coffee | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/l-trolleys-945846.html | Trolleys | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/crime-865028.html | CRIME | False | By Marilyn Stasio | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/postings-19th-century-style-at-new-hoboken-offices-echoes-of-historic-theater.html | POSTINGS: 19th-Century Style at New Hoboken Offices; Echoes of Historic Theater | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-italian-fare-suitable-for-the-family-budget.html | DINING OUT; Italian Fare Suitable for the Family Budget | False | By Patricia Brooks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-moses-william-a.html | Paid Notice: Deaths MOSES, WILLIAM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/long-island-journal-a-friend-to-the-scaly-and-many-legged.html | LONG ISLAND JOURNAL; A Friend to the Scaly and Many-Legged | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/cuttings-when-flora-flourished-on-porcelain.html | CUTTINGS; When Flora Flourished on Porcelain | False | By Marty Ross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/c-corrections-010782.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-a-senator-gets-a-pass.html | DEC. 30-JAN. 5; NATIONAL; A SENATOR GETS A PASS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-miller-j-wade-jr.html | Paid Notice: Deaths MILLER, J. WADE, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/c-corrections-011240.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/generations-a-death-in-the-family-in-so-many-words-a-wonderful-life.html | GENERATIONS; A Death in the Family: In So Many Words, a Wonderful Life | False | By James Schembari | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/keeping-ice-casino-open-is-essential-011207.html | Keeping Ice Casino Open Is Essential | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/mcgreevey-chooses-his-attorney-general.html | McGreevey Chooses His Attorney General | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/international/middleeast/us-halts-support-for-iraqi-exile-group.html | U.S. Halts Support for Iraqi Exile Group | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-bernstein-stanley-md.html | Paid Notice: Deaths BERNSTEIN, STANLEY, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-difrancesco-pays-off-last-minute-iou-s.html | WORTH NOTING; DiFrancesco Pays Off Last-Minute I.O.U.'s | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/bloomberg-hails-departing-parks-chief.html | Bloomberg Hails Departing Parks Chief | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/author-admits-he-lifted-lines-from-95-book.html | Author Admits He Lifted Lines From '95 Book | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/lives-goodbye-hunting.html | LIVES; Goodbye, Hunting | False | By John Bowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-rubinstein-aniela-nela.html | Paid Notice: Deaths RUBINSTEIN, ANIELA (NELA) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-the-last-act-didn-t-save-the-play.html | MUTUAL FUNDS REPORT; The Last Act Didn't Save the Play | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-raider-kari-ruth.html | Paid Notice: Deaths RAIDER, KARI RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/road-and-rail-dead-end.html | ROAD AND RAIL; Dead End | False | By George James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-paying-someone-else-to-talk-back-to-your-doctor.html | Personal Business; Paying Someone Else to Talk Back to Your Doctor | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/down-the-shore-in-atlantic-city-a-matter-of-town-vs-gown.html | DOWN THE SHORE; In Atlantic City, a Matter of Town vs. Gown | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/outdoors-duck-is-prize-in-the-lure-of-the-wild.html | OUTDOORS; Duck Is Prize in the Lure of the Wild | False | By Nelson Bryant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-kaufman-esther-goldring.html | Paid Notice: Memorials KAUFMAN, ESTHER GOLDRING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-for-tiny-slaves-of-fashion.html | PULSE; For Tiny Slaves of Fashion | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-giants-play-for-pride-while-packers-dream-big.html | PRO FOOTBALL; Giants Play for Pride, While Packers Dream Big | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-closet-case-studies-946389.html | Closet-Case Studies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-style-in-a-hotel-shop.html | PULSE; Style in a Hotel Shop | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010146.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-testaverde-and-the-jets-face-a-defining-moment.html | PRO FOOTBALL; Testaverde and the Jets Face a Defining Moment | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/othersports/college-football-as-it-used-to-be.html | College Football as It Used to Be | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-sex-offender-who-served-his-time-fights-civil-detention.html | A Sex Offender Who Served His Time Fights Civil Detention | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller-hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866253.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Nussbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/feeding-the-fans.html | Feeding the Fans | False | By Bryan Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/archie-a-teenager-in-his-60th-year.html | Archie, a Teenager In His 60th Year | False | By Lynne Ames | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-glickman-ruth.html | Paid Notice: Deaths GLICKMAN, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters/the-reckless-mind.html | 'The Reckless Mind' | False | By Mark Lilla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-graft-a-city-free-of-taliban-returns-to-the-thieves.html | A NATION CHALLENGED: GRAFT; A City, Free of Taliban, Returns to the Thieves | False | By C. J. Chivers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/style-entertaining-the-importance-of-being-ernie.html | STYLE & ENTERTAINING; The Importance of Being Ernie | False | By Amy M. Spindler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-kings-potvin-shuts-out-islanders.html | HOCKEY; Kings' Potvin Shuts Out Islanders | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/all-that-easy-credit-haunts-detroit-now.html | All That Easy Credit Haunts Detroit Now | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-hoffman-leah-griefer.html | Paid Notice: Deaths HOFFMAN, LEAH GRIEFER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-new-sec-rule-starts-a-name-game.html | MUTUAL FUNDS REPORT; New S.E.C. Rule Starts a Name Game | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/football/giants-audio.html | Giants Audio | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-a-buddy-s-farewell.html | DEC. 30-JAN. 5: NATIONAL; A BUDDY'S FAREWELL | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-dressing-for-work.html | PULSE; Dressing For Work | False | By Wendy Carlson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-back-in-the-lineup-king-sparks-st-john-s.html | COLLEGE BASKETBALL; Back in the Lineup, King Sparks St. John's | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/a-bad-fireworks-bill.html | A Bad Fireworks Bill | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/television-radio-seeing-at-last-how-britain-counts-down-the-hits.html | Television/Radio; Seeing, at Last, How Britain Counts Down the Hits | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/football/nfl-playoff-schedule.html | N.F.L. Playoff Schedule | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-masius-williams.html | Paid Notice: Deaths MASIUS, WILLIAM S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-correspondent-s-report-canada-s-ice-cold-are-reasons-revel.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Canada's Ice and Cold Are Reasons To Revel | False | By Barbara Crossette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-elmhurst-paying-homage-to-a-symbol-of-a-bare-knuckles-era.html | NEIGHBORHOOD REPORT: ELMHURST; Paying Homage to a Symbol of a Bare-Knuckles Era | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 1-06-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-landlord-prepares-for-a-us-makeover.html | Business; Landlord Prepares For a U.S. Makeover | False | By Ira Breskin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/practical-traveler-olympics-seats-it-s-not-too-late.html | PRACTICAL TRAVELER; Olympics Seats: It's Not Too Late | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-education-ridgewood-survey.html | BRIEFING: EDUCATION; RIDGEWOOD SURVEY | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/jobs/start-ups-tailored-to-the-times-thrive.html | Start-Ups Tailored to the Times Thrive | False | By Marci Alboher Nusbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-tax-sheltered-funds-for-the-conscience.html | MUTUAL FUNDS REPORT; Tax-Sheltered Funds For the Conscience | False | By Elizabeth Harris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-along-with-the-title-goes-a-formal-name.html | WORTH NOTING; Along With the Title Goes a Formal Name | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/c-corrections-969400.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-show-us-the-money-946303.html | Show Us The Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-world-fixing-argentina-whose-job-is-it.html | The World; Fixing Argentina: Whose Job Is It? | False | By Anthony Depalma | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-view-from-monroe-pet-pigs-raise-a-ruckus-with-police-and-neighbors.html | The View From/Monroe; Pet Pigs Raise a Ruckus With Police and Neighbors | False | By Nancy Doniger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/off-off-fifth-jewels-on-a-shoestring-at-the-pawnshop.html | OFF OFF FIFTH; Jewels on a Shoestring at the Pawnshop | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866261.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Amy Benfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-freedom-to-burn-books-985082.html | Freedom to Burn Books | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-gewirtz-perry.html | Paid Notice: Deaths GEWIRTZ, PERRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-who-brought-bernadine-healy-down-946290.html | Who Brought Bernadine Healy Down? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-neediest-cases-help-on-rent-eases-strain-as-a-life-is-ending.html | The Neediest Cases; Help on Rent Eases Strain As a Life Is Ending | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/l-better-tempered-866202.html | Better Tempered | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/communities-where-to-lend-a-hand-and-make-a-difference.html | COMMUNITIES; Where to Lend a Hand And Make a Difference | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-improvements-needed-with-higher-golf-fees-011215.html | Improvements Needed With Higher Golf Fees | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/l-trolleys-945854.html | Trolleys | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/sports-of-the-times-a-hit-that-hurt-the-jets-season.html | Sports of The Times; A Hit That Hurt the Jets' Season | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/gul-agha-gets-his-province-back.html | Gul Agha Gets His Province Back | False | By Peter Maass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-affias-irving-m.html | Paid Notice: Deaths AFFIAS, IRVING M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/l-kwan-has-edge-011282.html | Kwan Has Edge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/bush-on-offense-says-he-will-fight-to-keep-tax-cuts.html | BUSH, ON OFFENSE, SAYS HE WILL FIGHT TO KEEP TAX CUTS | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-hettena-ran.html | Paid Notice: Deaths HETTENA, RAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-hurwitz-barbara-l.html | Paid Notice: Deaths HURWITZ, BARBARA L | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/football/jets-audio.html | Jets Audio | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/cuttings-when-europe-s-flora-flourished-on-porcelain.html | CUTTINGS; When Europe's Flora Flourished on Porcelain | False | By Marty Ross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-atlantic-city-casino-revenues.html | BRIEFING: ATLANTIC CITY; CASINO REVENUES | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/best-sellers-january-6-2002.html | BEST SELLERS: January 6, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wolz-carl.html | Paid Notice: Deaths WOLZ, CARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/chess-china-s-zhu-beats-a-russian-to-win-the-women-s-title.html | Chess; China's Zhu Beats a Russian To Win the Women's Title | False | By Robert Byrne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/that-s-no-first-lady-that-s-his-daughter-22-emma-bloomberg-wants-entry-level-job.html | That's No First Lady. That's His Daughter.; At 22, Emma Bloomberg Wants an Entry-Level Job, Not Teas or Toasts | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/the-year-s-best-films-ai-misunderstood-947040.html | THE YEAR'S BEST FILMS; 'A.I.': Misunderstood | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/a-country-in-chapter-11-yes-but.html | A Country in Chapter 11? Yes, but . . . | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/opinion-a-remembrance-of-storms-past.html | OPINION; A Remembrance of Storms Past | False | By Fran Lauda | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/mayor-brings-his-gadgets-and-thorny-conflict-issues.html | Mayor Brings His Gadgets, And Thorny Conflict Issues | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-otten-mildred-berney.html | Paid Notice: Deaths OTTEN, MILDRED BERNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/killings-shock-an-ever-mourning-sea-town.html | Killings Shock an Ever-Mourning Sea Town | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-out-with-the-old-988065.html | Out With the Old? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-stevens-douglas-k.html | Paid Notice: Deaths STEVENS, DOUGLAS K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/maths-inner-beauty-is-enough.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/plus-track-and-field-livingston-sets-record-in-800.html | PLUS: TRACK AND FIELD; Livingston Sets Record in 800 | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/wine-under-20-why-parisians-love-the-loire.html | WINE UNDER $20; Why Parisians Love the Loire | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-lynne-sagalyn-gary-hack.html | WEDDINGS; Lynne Sagalyn, Gary Hack | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wyman-elizabeth-minnerly-betsy.html | Paid Notice: Deaths WYMAN, ELIZABETH MINNERLY "BETSY. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/county-lines-squirrel-trouble.html | COUNTY LINES; Squirrel Trouble | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/1-digging-in-italy-945889.html | Digging in Italy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/restaurants-middleweight-contender.html | RESTAURANTS; Middleweight Contender | False | By Karla Cook | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-guide-010731.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/the-fourth-man.html | The Fourth Man | False | By Jeremy Treglown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/students-to-sailors-please-write-back.html | Students To Sailors: 'Please Write Back' | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/1-she-likes-coffee-but-only-coffee-010618.html | She Likes Coffee, But Only Coffee | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-internecine-warfare-erupts-among-liberals.html | WORTH NOTING; Internecine Warfare Erupts Among Liberals | False | By Jo Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-kessler-richard-hand.html | Paid Notice: Deaths KESSLER, RICHARD HAND | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/student-pilot-15-crashes-plane-into-tower-in-florida.html | Student Pilot, 15, Crashes Plane Into Tower in Florida | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/on-politics-that-loud-jingle-you-hear-money-from-a-gasoline-tax.html | ON POLITICS; That Loud Jingle You Hear? Money From a Gasoline Tax | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/dance-rehearsing-for-dance-and-for-life.html | Dance; Rehearsing For Dance And for Life | False | By Gia Kourlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-kirsten-buchenberger-christopher-marchioli.html | WEDDINGS; Kirsten Buchenberger, Christopher Marchioli | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/giving-dogs-and-owners-a-place-to-mingle.html | Giving Dogs and Owners a Place to Mingle | False | By Valerie Cotsalas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/five-questions-for-joseph-f-coates-a-practiced-eye-on-the-future.html | FIVE QUESTIONS for JOSEPH F. COATES; A Practiced Eye on the Future | False | By Lynnley Browning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/plus-baseball-mets-awaiting-gonzalez-s-decision.html | PLUS BASEBALL; Mets Awaiting Gonzalez's Decision | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/1-this-line-will-not-be-crossed-946354.html | This Line Will Not Be Crossed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/gastronome-know-thyself.html | Gastronome, Know Thyself | False | By David Kirby | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-environment-meadowlands-development.html | BRIEFING: ENVIRONMENT; MEADOWLANDS DEVELOPMENT | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/a-trial-by-snowstorm-and-its-not-on-court-tv.html | A Trial by Snowstorm, and It's Not on Court TV | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/c-corrections-011487.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/a-night-out-with-peter-boyle-drop-a-cue-he-grabs-it.html | A NIGHT OUT WITH: Peter Boyle; Drop a Cue, He Grabs It | False | By Nancy Hass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/quick-bite-maplewood-o-maplewood-we-stand-on-guard.html | QUICK BITE/Maplewood; O, Maplewood, We Stand On Guard . . . | False | By Jack Silbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-romano-generoso.html | Paid Notice: Deaths ROMANO, GENEROSO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/art-bears-and-mice-from-grizzly-to-curious.html | ART; Bears and Mice: From Grizzly to Curious | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/in-search-of-an-extra-long-life.html | In Search of an Extra-Long Life | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-international-tragedy-in-peru.html | DEC. 30-JAN. 5: INTERNATIONAL; TRAGEDY IN PERU | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/yourmoney/women-take-command-in-internet-shopping.html | Women Take Command in Internet Shopping | False | By Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/t-theater-tickets-945862.html | Theater Tickets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/samuel-mockbee-57-architect-to-alabama-poor.html | Samuel Mockbee, 57, Architect to Alabama Poor | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-reaching-the-olympics-by-steam-power.html | TRAVEL ADVISORY; Reaching the Olympics by Steam Power | False | By Fran Handman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/the-worlds-health-and-a-gender-gap.html | The World's Health and a Gender Gap | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/c-corrections-966584.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/l-synagogues-the-only-rule-947059.html | SYNAGOGUES; The Only Rule | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/hey-mom-and-dad-that-s-our-sport.html | Hey, Mom and Dad, That's Our Sport! | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/swifter-higher-stronger-safer.html | Swifter, Higher, Stronger, Safer | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/transportation-hub-at-gabreski-debated.html | Transportation Hub At Gabreski Debated | False | By G. Nicolo Anastasi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/l-rebuilding-the-center-itself-947024.html | REBUILDING; The Center Itself | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/parents-want-new-inquiry-into-columbine-killings.html | Parents Want New Inquiry Into Columbine Killings | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-shorter-airport-waits-for-special-customers.html | TRAVEL ADVISORY; Shorter Airport Waits For Special Customers | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-shapiro-freda-chub.html | Paid Notice: Deaths SHAPIRO, FREDA (CHUB) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-portraits-grief-victims-loquacious-disney-fan-aspiring.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Loquacious Disney Fan, Aspiring Firefighter, Young Spirit, Happy Host | False | By These Sketches Were Written By Anthony Depalma, Jim Dwyer, Steven Greenhouse, Jan Hoffman, N. R. Kleinfield, Andy Newman and Barbara Whitaker. | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller-childrens-books.html | Children's Books | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-melissa-telzer-alexander-milne-pott.html | WEDDINGS; Melissa Telzer, Alexander Milne-Pott | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-a-shorter-list-of-new-funds.html | INVESTING: DIARY; A Shorter List of New Funds | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/60-s-firebrand-now-imam-is-going-on-trial-in-killing.html | 60's Firebrand, Now Imam, Is Going on Trial in Killing | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/l-jascha-heifetz-a-son-s-role-947016.html | JASCHA HEIFETZ; A Son's Role | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-questions-for-jose-bove-unhappy-meals.html | THE WAY WE LIVE NOW: 1-06-02: QUESTIONS FOR JOSã©’sÃ¢ BOVã©’sÃ¢; Unhappy Meals | False | By Emily Eakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/the-boating-report-boats-out-of-the-water-at-the-92nd-national-show.html | THE BOATING REPORT; Boats Out of the Water at the 92nd National Show | False | By Herb McCormick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/letters-jascha-heifetz.html | Letters: Jascha Heifetz | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-first-hurrah.html | The First Hurrah | False | By Adam Liptak | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-loving-garage-rock.html | JERSEY FOOTLIGHTS; Loving Garage Rock | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/and-the-winner-is-west-haven-for-now.html | And the Winner Is: West Haven, for Now | False | By Richard Weizel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-nickerson-hon-eugene-h.html | Paid Notice: Deaths NICKERSON, HON. EUGENE H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-social-security-s-deal-011142.html | Social Security's Deal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-retirement-shares-you-keep-paying-for.html | MUTUAL FUNDS REPORT; Retirement Shares You Keep Paying For | False | By Eric Baum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/evening-hours-2001-in-parties.html | EVENING HOURS; 2001 in Parties | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/li-work-new-careers-for-3-who-d-been-around-the-block.html | L.I. @ WORK; New Careers for 3 Who'd Been Around the Block | False | By Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-latham-eunice-stunkard.html | Paid Notice: Deaths LATHAM, EUNICE STUNKARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/on-the-road-euros-smooth-the-way.html | On the Road, Euros Smooth the Way | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/yourmoney/great-expectations-from-some-investors.html | Great Expectations From Some Investors | False | By Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-rutgers-refuses-to-give-in-and-goes-home-happy.html | COLLEGE BASKETBALL; Rutgers Refuses to Give In And Goes Home Happy | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/your-home-court-foils-rent-rise-formula.html | YOUR HOME; Court Foils Rent-Rise Formula | False | By Jay Romano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-lower-east-side-glimpse-vaudeville-renovated-movie-house.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Glimpse of Vaudeville In a Renovated Movie House | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-essay-after-sharing-highs-and-lows-a-goodbye.html | MUTUAL FUNDS REPORT: ESSAY; After Sharing Highs and Lows, a Goodbye | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters/alive-and-kicking.html | 'Alive and Kicking' | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-who-brought-bernadine-healy-down-946281.html | Who Brought Bernadine Healy Down? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-baker-armin-m.html | Paid Notice: Deaths BAKER, ARMIN M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-this-line-will-not-be-crossed-946346.html | This Line Will Not Be Crossed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-rosner-fred.html | Paid Notice: Deaths ROSNER, FRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/national/judges-ruling-roils-arena-of-wife-abuse.html | Judge's Ruling Roils Arena of Wife Abuse | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-gesture-by-pakistan-s-president-is-not-enough-for-india.html | A Gesture by Pakistan's President Is Not Enough for India | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-maas-vera.html | Paid Notice: Deaths MAAS, VERA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/lima-street-vendors-caught-between-police-and-poverty.html | Lima Street Vendors Caught Between Police and Poverty | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-london-edward.html | Paid Notice: Deaths LONDON, EDWARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-kimmel-edward-a.html | Paid Notice: Deaths KIMMEL, EDWARD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-peck-susan-l.html | Paid Notice: Deaths PECK, SUSAN L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-a-czech-director-salutes-his-heroes.html | Film; A Czech Director Salutes His Heroes | False | By Nancy Ramsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/robert-redford-s-movie-heaven.html | Robert Redford's Movie Heaven | False | By Lyle Rexer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/baseball-inside-baseball-yankees-rivals-are-playing-catch-up.html | BASEBALL: INSIDE BASEBALL; Yankees' Rivals Are Playing Catch-Up | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-the-thin-red-lines.html | THE WAY WE LIVE NOW: 1-06-02; The Thin Red Lines | False | By Daniel Zalewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010090.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/l-a-vote-for-ali-011274.html | A Vote for 'Ali' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-satisfying-2-cravings-yield-and-safety.html | MUTUAL FUNDS REPORT; Satisfying 2 Cravings: Yield and Safety | False | By Elizabeth Harris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-davidson-margaret.html | Paid Notice: Deaths DAVIDSON, MARGARET | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-nothing-fits-better-than-old-sneakers.html | PULSE; Nothing Fits Better Than Old Sneakers | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-lives-of-the-victims-987867.html | Lives of the Victims | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-institutions-turn-to-hedge-funds.html | INVESTING: DIARY; Institutions Turn to Hedge Funds | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-rosenstock-jerome.html | Paid Notice: Deaths ROSENSTOCK, JEROME | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/c-corrections-966088.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/if-you-re-thinking-living-boerum-hill-neighborhood-with-19th-century-feel.html | If You're Thinking of Living In/Boerum Hill; Neighborhood With a 19th-Century Feel | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-hunted-us-takes-custody-qaeda-trainer-seized-pakistan.html | A NATION CHALLENGED: THE HUNTED; U.S. Takes Custody Of a Qaeda Trainer Seized by Pakistan | False | By Eric Schmitt With Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-who-brought-bernadine-healy-down-946273.html | Who Brought Bernadine Healy Down? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-amanda-titton-ross-charno.html | WEDDINGS; Amanda Titton, Ross Charno | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/golf-contenders-in-the-mercedes-remain-steady-in-the-wind.html | GOLF; Contenders in the Mercedes Remain Steady in the Wind | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-christie-alan-t.html | Paid Notice: Deaths CHRISTIE, ALAN T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/q-a-loss-of-storage-space.html | Q. & A.; Loss of Storage Space | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/dance-taking-liberties-with-ballet-s-archetypes.html | Dance; Taking Liberties With Ballet's Archetypes | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-screening-room-lights-camera-attitude-celluloid-slices-new.html | NEIGHBORHOOD REPORT: THE SCREENING ROOM; Lights, Camera, Attitude! Celluloid Slices of New York at Sundance | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-la-carte-finding-hidden-treasure-in-hewlett.html | A LA CARTE; Finding Hidden Treasure in Hewlett | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-front-lines.html | DEC. 30-JAN. 5; FRONT LINES | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-aboodi-esther.html | Paid Notice: Deaths ABOODI, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-flushing-olympic-group-s-dream-environmentalists-nightmare.html | NEIGHBORHOOD REPORT: FLUSHING; Olympic Group's Dream Is Environmentalists' Nightmare | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/calendar-alternate-side-parking-rules-in-2002.html | CALENDAR; Alternate-Side Parking Rules in 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/leaving-behind-more-than-memories.html | Leaving Behind More Than Memories | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-sykora-s-offensive-touch-pushes-devils-past-hurricanes.html | HOCKEY; Sykora's Offensive Touch Pushes Devils Past Hurricanes | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-new-era-in-nassau.html | A New Era In Nassau | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-albert-edith-labellman.html | Paid Notice: Deaths ALBERT, EDITH (LABELLMAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-trial-by-snowstorm-and-it-s-not-on-court-tv.html | Private Sector; A Trial by Snowstorm, And It's Not on Court TV | False | By Geraldine Fabrikant (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/sports-of-the-times-2-stadiums-don-t-fit-new-york-s-finances.html | Sports of The Times; 2 Stadiums Don't Fit New York's Finances | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-rebecca-mazza-scott-stafford.html | WEDDINGS; Rebecca Mazza, Scott Stafford | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-late-inning-heroics-in-a-wild-wild-year.html | MUTUAL FUNDS REPORT; Late-Inning Heroics In a Wild, Wild Year | False | By Carole Gould | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-harvard-breathes-easier.html | DEC. 30-JAN. 5: NATIONAL; HARVARD BREATHES EASIER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-vows-pamela-advento-and-hadrien-coumans.html | WEDDINGS: VOWS; Pamela Advento and Hadrien Coumans | False | By Miriam Davidson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/market-insight-corporate-profits-is-the-worst-over.html | MARKET INSIGHT; Corporate Profits: Is the Worst Over? | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/showcase-for-new-talent-opens-its-winter-season.html | Showcase for New Talent Opens Its Winter Season | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/the-fast-forward-primary.html | The Fast-Forward Primary | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866288.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Rachel Donadio | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/thinking-these-thoughts-is-prohibited.html | Thinking These Thoughts Is Prohibited | False | By Daniel Zalewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-images-that-are-glorious-and-gloriously-unreal.html | Art/Architecture; Images That Are Glorious And Gloriously Unreal | False | By Margarett Loke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/suozzi-get-on-board-or-get-out-of-the-way.html | Suozzi: 'Get on Board Or Get Out of the Way' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/soapbox-call-my-grandson-beautiful.html | SOAPBOX; Call My Grandson Beautiful | False | By Linda Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/counterintelligence-a-new-scene-in-a-balancing-act.html | COUNTERINTELLIGENCE; A New Scene in a Balancing Act | False | By Alex Witchel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-amy-eddings-mark-hilan.html | WEDDINGS; Amy Eddings, Mark Hilan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-honoring-the-termites-of-the-year.html | Film; Honoring The Termites Of the Year | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/on-the-street-two-who-made-an-evolution.html | ON THE STREET; Two Who Made an Evolution | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighbors-kilowatt-season-extended.html | NEIGHBORS; Kilowatt Season, Extended | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/pakistan-widens-crackdown-rounding-up-more-militants.html | Pakistan Widens Crackdown, Rounding Up More Militants | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/brazil-s-royal-scandal-prince-is-said-to-steal-aunt-s-dishes.html | Brazil's Royal Scandal: Prince Is Said to Steal Aunt's Dishes | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-health-medicare-and-nutrition.html | DEC. 30-JAN. 5: HEALTH; MEDICARE AND NUTRITION | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters-ill-let-you-go.html | 'I'll Let You Go' | False | By Bruce Wagner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/responsible-party-thomas-laakso-climate-control-on-the-slopes.html | RESPONSIBLE PARTY/THOMAS LAAKSO; Climate Control, On the Slopes | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-new-jersey-a-plan-to-revitalize-a-historic-enclave-in-camden.html | In the Region/New Jersey; A Plan to Revitalize a Historic Enclave in Camden | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-kempner-margaret-loeb.html | Paid Notice: Deaths KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/1-closet-case-studies-946370.html | Closet-Case Studies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/pushed-to-the-margins-she-stood-her-ground.html | Pushed to the Margins, She Stood Her Ground | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/reaching-the-olympics-by-steam-power-shorter-airport-waits-for.html | Reaching the Olympics by Steam Power; Shorter Airport Waits for Special Customers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters-movie-love-in-the-fifties.html | 'Movie Love in the Fifties' | False | By James Harvey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/park-city-restaurant-information.html | Park City: Restaurant Information | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-class-consciousness-comes-to-airport-security.html | The Nation; Class Consciousness Comes to Airport Security | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/news-summary-009172.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/c-corrections-010600.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/making-a-trombone-or-a-seashell-sing.html | Making a Trombone or a Seashell Sing | False | By Elzy Kolb | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-transportation-e-zpass-debt.html | BRIEFING: TRANSPORTATION; E-ZPASS DEBT | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/l-college-football-as-it-used-to-be-011258.html | College Football As It Used to Be | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-bending-elbows-life-off-books-with-eye-for-ladies.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Life Off the Books, With an Eye for the Ladies | False | By Charlie Leduff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-show-us-the-money-946320.html | Show Us The Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-long-island-new-life-for-buildings-whose-old-eras-have-passed.html | In the Region/Long Island; New Life for Buildings Whose Old Eras Have Passed | False | By Carole Paquette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/after-clashes-minister-quits-his-post-in-italy.html | After Clashes, Minister Quits His Post in Italy | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/our-towns-four-decades-two-democrats-and-a-nassau-twist-of-fate.html | Our Towns; Four Decades, Two Democrats and a Nassau Twist of Fate | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866296.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Porter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-diary-guarding-your-electronic-wallet.html | PERSONAL BUSINESS: DIARY; Guarding Your Electronic Wallet | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/garden/when-flora-flourished-on-porcelain.html | When Flora Flourished on Porcelain | False | By Marty Ross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/fyi-982784.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-mossberg-david-dds.html | Paid Notice: Deaths MOSSBERG, DAVID, DDS. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/l-the-year-s-best-films-not-much-help-947032.html | THE YEAR'S BEST FILMS; Not Much Help | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/body-found-on-west-side.html | Body Found on West Side | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-no-honeymoon-here.html | DEC. 30-JAN. 5: NATIONAL; NO HONEYMOON HERE | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-brown-marion-j.html | Paid Notice: Deaths BROWN, MARION J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/soapbox-spare-the-children.html | SOAPBOX; Spare the Children | False | By Joseph V. Doria Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-housecleaning-at-ailing-funds-is-light-so-far.html | MUTUAL FUNDS REPORT; Housecleaning at Ailing Funds Is Light, So Far | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-the-world-s-health-and-a-gender-gap-010154.html | The World's Health And a Gender Gap | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866270.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Julie Gray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-schaffner-perdita-macpherson.html | Paid Notice: Deaths SCHAFFNER, PERDITA MACPHERSON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/in-kenyan-family-ritual-for-girls-still-divides.html | In Kenyan Family, Ritual for Girls Still Divides | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-casualty-war-soldier-son-who-thrived-risk-army-discipline.html | A NATION CHALLENGED: CASUALTY OF WAR; Soldier and Son Who Thrived On Risk and Army Discipline | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/seniority-class-starts-when-the-phone-rings.html | SENIORITY; Class Starts When the Phone Rings | False | By Fred Brock | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wiener-franklin-j.html | Paid Notice: Deaths WIENER, FRANKLIN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/l-jascha-heifetz-living-in-terror-946990.html | JASCHA HEIFETZ; Living in Terror | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-jump-starting-deregulation.html | DEC. 30-JAN. 5: NATIONAL; JUMP-STARTING DEREGULATION | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-sloan-samuel-iii.html | Paid Notice: Deaths SLOAN, SAMUEL III. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/george-divoky-s-planet.html | George Divoky's Planet | False | By Darcy Frey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/art-reviews-finding-the-'real-and-vital-in-american-art.html | ART REVIEWS; Finding the 'Real and Vital' in American Art | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-newcomers-join-ranks-of-the-familiar.html | DINING OUT; Newcomers Join Ranks of the Familiar | False | By M. H. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/l-the-case-for-tynan-874787.html | The Case for Tynan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-cozine-dr-kathryn.html | Paid Notice: Deaths COZINE, DR. KATHRYN. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-fond-memories-of-a-pen-pal-011479.html | Fond Memories Of A Pen Pal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-alperstein-robert.html | Paid Notice: Deaths ALPERSTEIN, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/long-island-vines-a-good-value.html | LONG ISLAND VINES; A Good Value | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-a-girl-and-her-beast.html | Film; A Girl And Her Beast | False | By Marcelle Clements | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-avoid-the-bad-to-some-investors-it-s-not-good-enough.html | MUTUAL FUNDS REPORT; Avoid the Bad? To Some Investors, It's Not Good Enough | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/mirror-mirror-of-the-fall.html | Mirror, Mirror of The Fall | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wetzel-raymond-a.html | Paid Notice: Deaths WETZEL, RAYMOND A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-lean-borough-staffs-985201.html | Lean Borough Staffs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/databank-stocks-rally-on-hopes-for-recovery.html | DataBank; Stocks Rally on Hopes for Recovery | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/benefits-982393.html | BENEFITS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-inside-the-nfl-martz-uses-offensive-attitude-to-irk-foes.html | PRO FOOTBALL: INSIDE THE N.F.L.; Martz Uses Offensive Attitude to Irk Foes | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-the-lessons-if-saddam-hussein-is-next-experts-say-do-it-fast.html | A NATION CHALLENGED: THE LESSONS; If Saddam Hussein Is Next, Experts Say, Do It Fast | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/for-young-viewers-a-safe-haven-for-children-and-animals.html | FOR YOUNG VIEWERS; A Safe Haven, for Children and Animals | False | By Kevin McDonough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/bridgeport-short-revenue-taxes-properties-that-nonprofit-groups-use-for-housing.html | Bridgeport, Short on Revenue, Taxes Properties That Nonprofit Groups Use for Housing | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/nation-challenged-anthrax-anthrax-missteps-offer-guide-fight-next-bioterror.html | A NATION CHALLENGED: ANTHRAX; Anthrax Missteps Offer Guide To Fight Next Bioterror Battle | False | By Lawrence K. Altman and Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| | | | | | By Scott Veale MARTYRS' CROSSING, by Amy Wilentz. (Ballantine, $14.) This first novel by a former Israel correspondent for The New Yorker explores the fraught political conflict there through the story of a tragic, accidental encounter at a highway checkpoint, and its effect on the two characters involved: a Palestinian-American mother and a young Israeli soldier. "Wilentz knows the world she writes about very well, and her descriptions have a solid specificity that lends authority to her fiction," Claire Messud said here last year. THE PRICE OF MOTHERHOOD: Why the Most Important Job in the | | | | |

| Digital Date | Print Date | URL | Headline | Archive | World Is Still the Least Valued, by Ann Crittenden. (Owl/Holt, $15.) Lower incomes and higher risks of poverty are among the enormous costs paid by women who choose to bear and raise children, according to a financial journalist who based her study on extensive interviews and research. The result is a "powerful and important" work, Paul Starr wrote here in 2001. "Written with a fine passion and at times a biting wit, it challenges the received ideas of economists, feminists and conservatives alike and ought to be read by all of them." TOO FAR AFIELD, by Güsä'nter Grass. (Harvest/Helen and Kurt Wolff/Harcourt, $15.) Real and imaginary people and events bounce off one another in this complex novel about how history -- from the revolutions of 1848 to the Nazi era and its aftermath -- inundates the lives of ordinary Germans. "It is the work of a seasoned craftsman, certain of what he wants to do, completely in control of his gifts," James J. Sheehan wrote in these pages in 2000. DIFFERENT HOURS: Poems, by Stephen Dunn. (Norton, $12.) This Pulitzer Prize-winning collection balances the casual and the vivid as it plumbs the ambiguity and mystery of human relations. "Dunn has a gift for aphorism . . . but his most startling ability is the way he maps out the subtle, mordant shifts of adult morality," Emily Nussbaum said here last year. The same publisher has reissued Felt: Poems, by Alice Fulton ($12), which features kinetic verse obsessed with identity, yearning and intimacy and filled with various forms of wordplay. Last year our reviewer, Megan Harlan, admired "the power of Fulton's verbal pyrotechnics." Norton has also restored to print Heroin: And Other Poems, by Charlie Smith ($11), a record of an unnamed narrator's struggles with and recovery from heroin addiction. The poems "are as mournful as any song Hank Williams ever wrote, and often as lovely," David Kirby wrote in these pages in 2001. I'D HATE MYSELF IN THE MORNING: A Memoir, by Ring Lardner Jr. (Thunder's Mouth/Nation, $14.95.) The last surviving member of the Hollywood Ten, who died soon after this autobiography was published, tells of his | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/new-noteworthy-paperbacks-866415.html | New & Noteworthy Paperbacks | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | experiences as a Communist, a blacklist victim and a screenwriter who won two Oscars 28 years apart. The result is an "eloquent memoir" that is "a scrupulous, compassionate cultural history of a surreal time," Patricia Bosworth wrote in the Book Review in 2000. THE TIPPING POINT: How Little Things Can Make a Big Difference, by Malcolm Gladwell. (Back Bay/Little, Brown, $14.95.) Borrowing terminology from medical science, the author argues that fads -- whether ideas, products or behaviors -- spread leisurely like viruses until they explode into an epidemic. As evidence he cites everything from the brief resurgence of Hush Puppies to suicide and smoking rates to the drop in New York City's crime. In 2000 in these pages, Alan Wolfe found this "a lively, timely and engaging study." MAESTRO: Greenspan's Fed and the American Boom, by Bob Woodward. (Touchstone/Simon & Schuster, $14.) Everyone talks in this admiring portrait of the Federal Reserve chairman, Alan Greenspan, and in the process the author "lucidly explains the axes of intellectual and political disagreement over monetary policy, productivity growth, irrational exuberance and more, shedding new light on major conflicts of the Greenspan era," Robert Kuttner wrote in the Book Review in 2000. Greenspan: The Man Behind Money, by Justin Martin (Perseus, $17.50), focuses more on its subject's personal life, including his early career as a musician and his tenure as former President Gerald R. Ford's chief economic adviser. "Martin helps the reader see the way Greenspan's earlier career made him such an effective Fed chairman," Kuttner said. Scott Veale | | | | |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-kimmel-david.html | Paid Notice: Deaths KIMMEL, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-coming-up.html | DEC. 30-JAN. 5; COMING UP | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-diary-women-take-command-in-internet-shopping.html | PERSONAL BUSINESS: DIARY; Women Take Command In Internet Shopping | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/1-good-luck-tino-011304.html | Good Luck, Tino | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters/the-future-of-ideas.html | 'The Future of Ideas' | False | By Lawrence Lessig | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/teen-queen.html | Teen Queen | False | By Emily White | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/theater/music-ethel-merman-the-clarion-call.html | Music; Ethel Merman: The Clarion Call | False | By Barry Singer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-colvin-elinor.html | Paid Notice: Deaths COLVIN, ELINOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-diary-soup-to-peanut-butter-it-was-an-innovative-year.html | BUSINESS DIARY; Soup to Peanut Butter, It Was an Innovative Year | False | By Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/first-person-squirrel-real-estate.html | FIRST PERSON; Squirrel Real Estate | False | By Kurt Opprecht | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/one-last-chance-for-argentina-s-politicians.html | One Last Chance for Argentina's Politicians | False | By Mariano Grondona | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/editors-note-a-nation-challenged.html | Editors' Note; 'A Nation Challenged' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-the-art-of-woodworking.html | JERSEY FOOTLIGHTS; The Art of Woodworking | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-2-game-suspension-and-fine-for-martin.html | PRO BASKETBALL; 2-Game Suspension and Fine for Martin | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/a-resort-replaces-a-mental-hospital-in-maryland.html | A Resort Replaces a Mental Hospital in Maryland | False | By Charles Belfoure | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-rub-on-the-pomegranate.html | PULSE; Rub On the Pomegranate | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/9-11-neediest-fund-students-take-up-pens-to-chase-away-demons.html | 9/11 NEEDIEST FUND; Students Take Up Pens To Chase Away Demons | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-eaten-by-boston.html | BOOKS IN BRIEF: FICTION & POETRY; Eaten by Boston | False | By Charles Wilson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/troops-eyeball-to-eyeball-on-the-indian-pakistani-line.html | Troops 'Eyeball to Eyeball' On the Indian-Pakistani Line | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/commercial-property-in-office-market-a-time-of-uncertainty.html | Commercial Property; In Office Market, a Time of Uncertainty | False | By John Holusha | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-brief-gulotta-joins-law-firm-in-garden-city.html | IN BRIEF; Gulotta Joins Law Firm in Garden City | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wise-anna.html | Paid Notice: Deaths WISE, ANNA | False | | 2002-05-15 | TX 5-518-551 | | |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-health-hope-on-transplants.html | DEC. 30-JAN. 5: HEALTH; HOPE ON TRANSPLANTS | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/russian-troops-seal-off-town-in-search-for-chechen-rebels.html | Russian Troops Seal Off Town In Search for Chechen Rebels | False | By Sophia Kishkovsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-an-obscure-bond-manager-caters-to-big-clients.html | Investing; An Obscure Bond Manager Caters to Big Clients | False | By Abby Schultz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-leader-afghan-officials-say-mullah-omar-has-escaped-taliban.html | A NATION CHALLENGED: THE LEADER; Afghan Officials Say Mullah Omar Has Escaped as Taliban Holdouts Surrender | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/garden/when-flora-flourished-on-porcelain-20020106090282851l.html | When Flora Flourished on Porcelain | False | By Marty Ross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-feldberg-elizabeth-ectman.html | Paid Notice: Deaths FELDBERG, ELIZABETH (ECTMAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/international/middleeast/nbsp.html | Â–â€ | False | &nbsp | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-trials-for-enemies-011150.html | Trials for Enemies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-still-alive-and-growing-online-without-fanfare.html | Business; Still Alive and Growing Online, Without Fanfare | False | By Miguel Helft | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-investing-on-autopilot-there-s-a-world-of-choices.html | MUTUAL FUNDS REPORT; Investing on Autopilot? There's a World of Choices | False | By Conrad De Aenlle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-color-of-consensus.html | The Color of Consensus | False | By Tom Zeller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/six-restaurants-in-and-around-salt-lake.html | Six Restaurants in and Around Salt Lake | False | By Bryan Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/the-boss-in-a-brand-i-see-myself.html | THE BOSS; In a Brand, I See Myself | False | By Richard Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/mideast-envoy-encouraged-calls-meeting.html | Mideast Envoy, 'Encouraged,' Calls Meeting | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/magnificent-obsessions.html | Magnificent Obsessions | False | By Sarah Kerr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-a-clone-that-sustains-culinary-pleasure.html | DINING OUT; A Clone That Sustains Culinary Pleasure | False | By Joanne Starkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/coping-spooling-back-memory-to-before-the-unthinkable.html | COPING; Spooling Back Memory to Before The Unthinkable | False | By William McDonald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-sender-blanka-md.html | Paid Notice: Deaths SENDER, BLANKA, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-guide-953997.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-marjorie-brown-david-pierson.html | WEDDINGS; Marjorie Brown, David Pierson | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-ehrlich-esther-mintz.html | Paid Notice: Deaths EHRLICH, ESTHER MINTZ | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/fixing-cars-and-training-bears.html | Fixing Cars and Training Bears | False | By Michael Pye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/cover-story-unlikeable-lawyer-except-to-audiences.html | COVER STORY; Unlikeable Lawyer, Except to Audiences | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-leaving-home-without-its-umbrella.html | Investing; Leaving Home, Without Its Umbrella | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/1-yankee-dollars-011290.html | Yankee Dollars | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-sarah-peskoe-oren-adler.html | WEDDINGS; Sarah Peskoe, Oren Adler | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/elusive-taliban-leader.html | Elusive Taliban Leader | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010120.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/a-bahamian-blessing.html | A Bahamian Blessing | False | By Trish Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-midtown-lehman-bros-grapples-with-arts-zoning-rules.html | NEIGHBORHOOD REPORT: MIDTOWN; Lehman Bros. Grapples With Arts Zoning Rules | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-knights-of-the-citigroup-round-table.html | Private Sector; Knights of the Citigroup Round Table | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-new-york-up-close-danger-lurking-where-speed-thickets.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Danger Is Lurking Where Speed And Thickets of Humanity Meet | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-harden-dr-jean.html | Paid Notice: Deaths HARDEN, DR. JEAN. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-sara-leopold-mitchell-spinnell.html | WEDDINGS; Sara Leopold, Mitchell Spinnell | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-joining-a-list-of-one-name-wonders.html | MUTUAL FUNDS REPORT; Joining A List of One-Name Wonders | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/correspondence-plus-ca-change-russia-s-leaders-are-different-it-s-people-who-are.html | Correspondence/Plus ca Change . . .; Russia's Leaders Are Different. It's the People Who Are the Same. | False | By Alison Smale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/lives-of-the-rich-and-not-so-famous.html | Lives of the Rich and Not-So-Famous | False | By Jay McInerney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-getting-with-program-mystery-missing-minority-coaches.html | Ideas & Trends: Getting With the Program; The Mystery of the Missing Minority Coaches | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/for-clothing-makers-it-s-cut-or-be-cut.html | For Clothing Makers, It's Cut or Be Cut | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-ps-familiar-name-new-luster.html | PULSE: P.S.; Familiar Name, New Luster | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-so-at-ease-with-lives-on-the-edge.html | Art/Architecture; So at Ease With Lives on the Edge | False | By Vicki Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010138.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-grossman-alan-mark.html | Paid Notice: Deaths GROSSMAN, ALAN MARK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/two-of-rap-s-hottest-return-to-the-dis.html | Two of Rap's Hottest Return to the Dis | False | By Douglas Century | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-new-york-up-close-when-big-yellow-was-king-obsession-with.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When Big and Yellow Was King: Obsession With a Relic | False | By Judith Matloff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/l-giving-credit-to-the-chef-of-very-good-meals-010669.html | Giving Credit to the Chef Of 'Very Good Meals' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-managers-say-this-decade-belongs-to-health-care.html | MUTUAL FUNDS REPORT; Managers Say This Decade Belongs to Health Care | False | By Virginia Munger Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/l-palais-royal-945870.html | Palais Royal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-mabel-mercer-the-subtle-truth.html | Music; Mabel Mercer: The Subtle Truth | False | By Terry Teachout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-the-necessity-of-aimless-chitchat.html | Ideas & Trends; The Necessity of Aimless Chitchat | False | By Jenny Lyn Bader | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/time-for-the-healing-games.html | Time for the 'Healing Games' | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/by-the-way-jobs-that-travel.html | BY THE WAY; Jobs That Travel | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/for-the-record-high-school-wrestling-the-little-guy-s-sport.html | FOR THE RECORD; High School Wrestling, The Little Guy's Sport | False | By Chuck Slater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-international-zambia-s-uneasy-transition.html | DEC. 30-JAN. 5: INTERNATIONAL; ZAMBIA'S UNEASY TRANSITION | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/chapters/just-like-beauty.html | 'Just Like Beauty' | False | By Lisa Lerner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/automobiles/playing-dress-up-in-los-angeles.html | Playing Dress-Up in Los Angeles | False | By Michelle Krebs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-building-with-attitude-the-look-at-me-strut-of-a-swagger-building.html | Ideas & Trends; Building With Attitude; The 'Look at Me' Strut of a Swagger Building | False | By Michael J. Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-sutton-ralph.html | Paid Notice: Deaths SUTTON, RALPH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/basketball/canbys-passion-leading-to-success.html | Canby's Passion Leading to Success | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-gallery-what-s-left.html | THE WAY WE LIVE NOW: 1-06-02: GALLERY; What's Left | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/someone-tell-the-kids.html | Someone Tell the Kids | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/jobs/life-s-work-when-office-e-mail-misfires.html | LIFE'S WORK; When Office E-Mail Misfires | False | By Lisa Belkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/television-radio-the-return-of-the-show-that-gets-gay-life-right.html | Television/Radio; The Return of the Show That Gets Gay Life Right | False | By Alan James Frutkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-nimitz-chester-w.html | Paid Notice: Deaths NIMITZ, CHESTER W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-these-days-the-swagger-belongs-to-boston.html | PRO BASKETBALL; These Days, The Swagger Belongs To Boston | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-not-afraid-of-tears-in-a-tough-guys-world.html | Music; Not Afraid of Tears In a Tough Guys' World | False | By James Gavin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-education-as-an-investment-really.html | Personal Business; Education as an Investment. Really. | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-census-new-york-by-the-numbers-where-the-men-aren-t.html | THE CENSUS: NEW YORK BY THE NUMBERS; Where the Men Aren't | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010081.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/for-jazz-bassist-new-cd-and-a-shorter-name.html | For Jazz Bassist, New CD and a Shorter Name | False | By Thomas Staudter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-goldstein-neal-i.html | Paid Notice: Deaths GOLDSTEIN, NEAL I. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-peterkin-katharine-urban.html | Paid Notice: Deaths PETERKIN, KATHARINE URBAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-memoriam-lives-well-lived.html | In Memoriam: Lives Well Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-world-the-danger-of-doing-good-deeds.html | The World; The Danger Of Doing Good Deeds | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-kerlin-sarah.html | Paid Notice: Deaths KERLIN, SARAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/q-a-925349.html | Q & A | False | By Florence Stickney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-environment-princeton-deer-killing.html | BRIEFING: ENVIRONMENT; PRINCETON DEER KILLING | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-touro-synagogue-gains-national-trust-status.html | TRAVEL ADVISORY; Touro Synagogue Gains National Trust Status | False | By Eric P. Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-inside-the-nba-kings-fans-question-the-webber-effect.html | PRO BASKETBALL; INSIDE THE N.B.A.; Kings Fans Question The Webber Effect | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-a-pragmatic-modernist-prepares-for-post-modern-life.html | Art/Architecture; A Pragmatic Modernist Prepares for Post-Modern Life | False | By Jeffrey Kastner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/streetscapes-cliff-dwelling-96th-street-riverside-drive-terra-cotta-masterpiece.html | Streetscapes/Cliff Dwelling at 96th Street and Riverside Drive; A Terra Cotta Masterpiece in Unusual Dimensions | False | By Christopher Gray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/e-corrections-984590.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/as-cell-antennas-rise-so-do-new-barriers.html | As Cell Antennas Rise, So Do New Barriers | False | By David Winzelberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/backtalk-his-last-call-was-no-trick-play-but-a-surprise.html | BackTalk; His Last Call Was No Trick Play, but a Surprise | False | By Neil Amdur | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/when-smart-people-get-dumb-ideas.html | When Smart People Get Dumb Ideas | False | By Sunil Khilnani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/good-eating-the-vegetarian-option.html | GOOD EATING; The Vegetarian Option | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-julie-feldman-joshua-rosenfeld.html | WEDDINGS; Julie Feldman, Joshua Rosenfeld | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-chinatown-bowery-savings-bank-may-find-life-as-a-cabaret.html | NEIGHBORHOOD REPORT: CHINATOWN; Bowery Savings Bank May Find Life as a Cabaret | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/i-it-s-a-wonderful-night-946362.html | It's a Wonderful Night | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-akerman-simone.html | Paid Notice: Deaths AKERMAN, SIMONE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/paperback-best-sellers-january-6-2002.html | PAPERBACK BEST SELLERS: January 6, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-loyal-survivor-rises-at-bmw.html | Private Sector; A Loyal Survivor Rises at BMW | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/on-the-contrary-no-resolutions-outsource-them.html | ON THE CONTRARY; No Resolutions? Outsource Them | False | By Daniel Akst | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-uconn-hands-miami-first-loss-of-season.html | COLLEGE BASKETBALL; UConn Hands Miami First Loss of Season | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-naji-s-taliban-phase-946397.html | Naji's Taliban Phase | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-math-s-inner-beauty-is-enough-010103.html | Math's Inner Beauty Is Enough | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/over-the-holidays-a-different-message.html | Over the Holidays, A Different Message | False | By Joe Wojtas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-midori-in-morristown.html | JERSEY FOOTLIGHTS; Midori in Morristown | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/theater/theater-downtown-theaters-enter-a-new-world.html | Theater; Downtown Theaters Enter a New World | False | By Stephen Fife | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/footnotes-946974.html | FOOTNOTES | False | By Amy M. Spindler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/economic-view-forgotten-in-the-boom-hard-truths-are-relearned.html | ECONOMIC VIEW; Forgotten In the Boom, Hard Truths Are Relearned | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/automobiles/in-detroit-high-style-high-anxiety.html | In Detroit, High-Style High Anxiety | False | By Michelle Krebs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/world/ex-plo-official-s-kin-say-he-was-abducted.html | Ex-P.L.O. Official's Kin Say He Was Abducted | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-grodin-sydney.html | Paid Notice: Deaths GRODIN, SYDNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-the-enduring-charm-of-buoyant-corruption.html | Film; The Enduring Charm Of Buoyant Corruption | False | By Stuart Klawans | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/l-bush-s-energy-strategy-985139.html | Bush's Energy Strategy | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/style/c-corrections-982385.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-emerging-markets-test-the-faithful.html | MUTUAL FUNDS REPORT; Emerging Markets Test the Faithful | False | By Conrad De Aenlle | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/l-show-us-the-money-946311.html | Show Us The Money | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-person-playing-both-sides-of-the-law.html | IN PERSON; Playing Both Sides of the Law | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/us/huge-decline-seen-in-budget-surplus-over-next-decade.html | Huge Decline Seen In Budget Surplus Over Next Decade | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/books/mom-was-a-goalie.html | Mom Was a Goalie | False | By Allison Pugh | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/al-smith-73-dies-was-doused-in-series.html | Al Smith, 73, Dies; Was Doused in Series | False | By Richard Goldstein | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-michalson-howard-alan.html | Paid Notice: Deaths MICHALSON, HOWARD ALAN | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/market-watch-cloudy-outlook-for-a-seller-of-contacts.html | MARKET WATCH; Cloudy Outlook For a Seller Of Contacts | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/strategies-the-ups-downs-and-fine-print-of-sector-rotation.html | STRATEGIES; The Ups, Downs and Fine Print of Sector Rotation | False | By Mark Hulbert | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-few-billion-less-from-big-donors.html | Private Sector; A Few Billion Less From Big Donors | False | By Matt Richtel (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/quotation-of-the-day-003980.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-the-ethicist-gift-or-bribe.html | THE WAY WE LIVE NOW: 1-06-02: THE ETHICIST; Gift or Bribe? | False | By Randy Cohen | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-beauregard-gilles.html | Paid Notice: Deaths BEAUREGARD, GILLES | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/theater-theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-wander-jeffrey-s.html | Paid Notice: Deaths WANDER, JEFFREY S. | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-deaths-levine-goldie-nee-birnbaum.html | Paid Notice: Deaths LEVINE, GOLDIE (NEE BIRNBAUM) | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-midtown-space-age-skin-proposed-for-an-art-deco-trophy.html | NEIGHBORHOOD REPORT: MIDTOWN; Space-Age Skin Proposed For an Art Deco Trophy | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-hollywood-s-family-business.html | Dec. 30-Jan. 5; Hollywood's Family Business | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/lower-manhattan-journal-until-9-11-the-city-s-museum-magnet.html | Lower Manhattan Journal; Until 9/11, the City's Museum Magnet | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-06 | 2002-01-06 | https://www.nytimes.com/2002/01/06/classified/paid-notice-memorials-perel-sheila-b.html | Paid Notice: Memorials PEREL, SHEILA B. | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-agencies-named-to-handle-new-malt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named To Handle New Malt | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/soothing-israel-s-fears.html | Soothing Israel's Fears | False | By David K. Shipler | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-kahn-hugo.html | Paid Notice: Deaths KAHN, HUGO | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/letter-may-solve-nazi-a-bomb-mystery.html | Letter May Solve Nazi A-Bomb Mystery | False | By James Glanz | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-york-queens-subway-train-kills-man.html | Metro Briefing \| New York: Queens: Subway Train Kills Man | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/worldbusiness/IHT-world-of-investing-the-history-of-the-stock-market.html | World of Investing : The History of the Stock Market Points to a Strong 2002 for Investors | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/at-ground-zero-trying-to-recover.html | At Ground Zero, Trying to Recover | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-playoff-shock-jocks-bears-and-patriots.html | ON PRO FOOTBALL; Playoff Shock Jocks: Bears and Patriots | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-panoramic-chairman-plans-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panoramic Chairman Plans to Step Down | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/roger-l-shapiro-75-research-psychiatrist.html | Roger L. Shapiro, 75, Research Psychiatrist | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-waldstein-shirley-nee-liebling.html | Paid Notice: Deaths WALDSTEIN, SHIRLEY (NEE LIEBLING) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-at-ground-zero-trying-to-recover-019461.html | At Ground Zero, Trying to Recover | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/sports-of-the-times-why-did-fassel-surrender-that-s-a-question-accorsi-will-ask.html | Sports of The Times; Why Did Fassel Surrender? That's a Question Accorsi Will Ask | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/baseball-mets-offer-is-the-best-ask-gonzalez.html | BASEBALL; Mets' Offer Is the Best? Ask Gonzalez | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-matters-2002-follies-new-cast-familiar-plot.html | Metro Matters; 2002 Follies: New Cast, Familiar Plot | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/plus-tennis-australian-tuneup-is-won-by-henman.html | PLUS: TENNIS; Australian Tuneup Is Won by Henman | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/compressed-data-nbc-creates-some-snow-in-san-francisco.html | Compressed Data; NBC Creates Some Snow in San Francisco | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/IHT-highfashion-house-to-close-but-ysl-brand-will-remain-saint-laurent-to.html | High-Fashion House to Close, but YSL Brand Will Remain : Saint Laurent to Take Last Bow | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-is-poverty-at-the-root-of-terror-019852.html | Is Poverty at the Root of Terror? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/news/defending-tax-cuts-president-clashes-sharply-with-daschle-bush-draws.html | Defending Tax Cuts, President Clashes Sharply With Daschle : Bush Draws Battle Lines On Midterm Elections | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-green-berets-for-a-team-in-kandahar-new-mission-is-defensive.html | A NATION CHALLENGED: GREEN BERETS; For 'A Team' In Kandahar, New Mission Is Defensive | False | By Thom Shanker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/crash-called-salute-to-osama-bin-laden.html | Crash Called Salute To Osama bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/dance-review-reveling-in-the-artistry-found-at-the-low-end-of-art.html | DANCE REVIEW; Reveling in the Artistry Found at the 'Low' End of Art | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-josephs-judith.html | Paid Notice: Deaths JOSEPHS, JUDITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/new-economy-critical-path-appears-to-be-limping-back-from-the-brink.html | New Economy; Critical Path appears to be limping back from the brink. | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/golf-woods-undererred-by-threat.html | GOLF; Woods Underterred by Threat | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/quotation-of-the-day-016241.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-plane-trips-for-disabled-986232.html | Plane Trips for Disabled | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/international/us-seeks-to-stem-optimism-on-seizing-bin-laden-and-omar.html | U.S. Seeks to Stem Optimism on Seizing Bin Laden and Omar | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/senate-inaction-on-nominations.html | Senate Inaction on Nominations | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-matz-hilda.html | Paid Notice: Deaths MATZ, HILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/books/books-of-the-times-aging-fixer-still-finding-plenty-to-do-in-albany.html | BOOKS OF THE TIMES; Aging Fixer Still Finding Plenty to Do In Albany | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/beirut-journal-tv-chef-adds-world-of-flavors-to-arab-cuisine.html | Beirut Journal; TV Chef Adds World of Flavors to Arab Cuisine | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-ravaged-region-a-fertile-valley-left-barren-by-the-taliban.html | A NATION CHALLENGED: RAVAGED REGION; A Fertile Valley Left Barren by the Taliban | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-scheiner-william.html | Paid Notice: Deaths SCHEINER, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/IHT-defending-tax-cuts-president-clashes-sharply-with-daschle-bush-draws.html | Defending Tax Cuts, President Clashes Sharply With Daschle : Bush Draws Battle Lines On Midterm Elections | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/IHT-independence-for-kashmir-could-have-advantages-for-india.html | Independence for Kashmir Could Have Advantages for India | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/tribe-prepares-for-renewed-fight-over-gold-mine.html | Tribe Prepares for Renewed Fight Over Gold Mine | False | By Nick Madigan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/sharon-showing-seized-arms-calls-arafat-bitter-enemy.html | Sharon, Showing Seized Arms, Calls Arafat 'Bitter Enemy' | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-rheinfeld-libbie.html | Paid Notice: Deaths RHEINFELD, LIBBIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/mr-semel-s-internet-search-former-hollywood-man-trying-make-yahoo-click.html | Mr. Semel's Internet Search; How a Former Hollywood Man Is Trying to Make Yahoo Click | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-gilbert-lillian.html | Paid Notice: Deaths GILBERT, LILLIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-moses-william-a.html | Paid Notice: Deaths MOSES, WILLIAM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/in-last-days-for-comment-victims-fund-is-under-fire.html | In Last Days For Comment, Victims' Fund Is Under Fire | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/a-nation-challenged-ground-zero-cleanup-s-pace-outstrips-plans-for-attack-site.html | A NATION CHALLENGED: GROUND ZERO; Cleanup's Pace Outstrips Plans For Attack Site | False | By Eric Lipton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/ballet-review-restless-partners-with-an-odd-woman-out.html | BALLET REVIEW; Restless Partners, With an Odd Woman Out | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/IHT-defends-foreign-ministers-ouster-berlusconi-pledges-support-for-europe.html | Defends Foreign Minister's Ouster : Berlusconi Pledges Support for Europe | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-kashmir-s-terrorists-986224.html | Kashmir's Terrorists | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-wilk-julius.html | Paid Notice: Deaths WILK, JULIUS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-summer-sol-g.html | Paid Notice: Deaths SUMMER, SOL G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/year-of-a-shrinking-budget-and-tough-choices-in-albany.html | Year of a Shrinking Budget and Tough Choices in Albany | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/music-review-spiritual-work-opens-rachmaninoff-series.html | MUSIC REVIEW; Spiritual Work Opens Rachmaninoff Series | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/bush-s-south-asia-strategy-keeping-terrorism-as-villain.html | Bush's South Asia Strategy: Keeping Terrorism as Villain | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/state-of-the-pundit.html | State Of the Pundit | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media/panoramic-chairman-plans-to-step-down.html | Panoramic Chairman Plans to Step Down | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/pentagon-seeking-a-large-increase-in-its-next-budget.html | PENTAGON SEEKING A LARGE INCREASE IN ITS NEXT BUDGET | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-jersey-north-hanover-township-three-found-dead-trailer-park.html | Metro Briefing | New Jersey: North Hanover Township: Three Found Dead In Trailer Park | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/news-summary-018856.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/hockey-isbister-rediscovers-his-game-and-it-pays-off-for-islanders.html | HOCKEY; Isbister Rediscovers His Game And It Pays Off for Islanders | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/troubled-seas.html | Troubled Seas | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/cracks-in-the-crown.html | Cracks In the Crown | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/most-wanted-drilling-down-music-2001-s-top-albums.html | MOST WANTED: DRILLING DOWN/MUSIC; 2001's Top Albums | False | By Tim Race | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/lucent-names-kodaks-president-as-its-new-chief-executive.html | Lucent Names Kodak's President as Its New Chief Executive | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-jets-shortchange-their-ghosts.html | PRO FOOTBALL; Jets Shortchange Their Ghosts | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-is-poverty-at-the-root-of-terror-019836.html | Is Poverty at the Root of Terror? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/new-jersey-to-have-4-chief-executives-over-8-jumbled-days.html | New Jersey to Have 4 Chief Executives Over 8 Jumbled Days | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/reality-tv-is-surviving-defying-recent-forecasts.html | Reality TV Is Surviving, Defying Recent Forecasts | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/new-federal-prosecutor-inherits-an-old-priority.html | New Federal Prosecutor Inherits an Old Priority | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-spar-eveline.html | Paid Notice: Deaths SPAR, EVELINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/concerts-canceled-by-mikhail-pletnev.html | Concerts Canceled By Mikhail Pletnev | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-damelin-herbert.html | Paid Notice: Deaths DAMELIN, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/technology-computers-for-the-people-in-brazil.html | TECHNOLOGY; Computers for the People in Brazil | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/IHT-1902britain-warned-in-our-pages100-75-and-50-years-ago.html | 1902:Britain Warned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/television-review-let-s-try-a-remake-of-seventh-seal-but-with-a-walrus.html | TELEVISION REVIEW; Let's Try a Remake of 'Seventh Seal,' but With a Walrus | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/a-nation-challenged-the-prisoners-troops-arrive-at-base-in-cuba-to-build-jails.html | A NATION CHALLENGED: THE PRISONERS; Troops Arrive at Base in Cuba to Build Jails | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/announcement-on-a-hepatitis-c-drug-is-expected-today.html | Announcement on a Hepatitis C Drug Is Expected Today | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-york-bronx-man-kills-girlfriend-and-himself-police-say.html | Metro Briefing | New York: Bronx: Man Kills Girlfriend and Himself, Police Say | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/politics/bush-says-he-will-fight-for-stimulus-plan.html | Bush Says He Will Fight for Stimulus Plan | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-the-wrong-court-019330.html | The Wrong Court | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-levine-goldie.html | Paid Notice: Deaths LEVINE, GOLDIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/italian-leader-takes-over-a-ministry.html | Italian Leader Takes Over A Ministry | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/hussein-voices-solidarity-with-palestinians-in-annual-speech.html | Hussein Voices Solidarity With Palestinians in Annual Speech | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/compressed-data-electronic-primer-for-an-afghan-language.html | Compressed Data; Electronic Primer for an Afghan Language | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/the-boss-s-stock-isn-t-always-the-best-bet.html | The Boss's Stock Isn't Always the Best Bet | False | By J. Mark Iwry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-battle-of-the-boxes-pc-vs-tv.html | The Battle Of the Boxes: PC vs. TV | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-kimmel-edward-a.html | Paid Notice: Deaths KIMMEL, EDWARD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-alexander-julia.html | Paid Notice: Deaths ALEXANDER, JULIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/a-candidate-for-speaker-gains-support.html | A Candidate For Speaker Gains Support | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/worldbusiness/IHT-editors-choice-news-for-the-wireless-junkie.html | Editor's Choice : News for the Wireless Junkie | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-at-ground-zero-trying-to-recover-019526.html | At Ground Zero, Trying to Recover | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/international/singapore-says-arrested-men-planned-to-bomb-us-embassy.html | Singapore Says Arrested Men Planned to Bomb U.S. Embassy | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/fatal-flight-seen-as-gesture-to-bin-laden.html | Fatal Flight Seen as Gesture to bin Laden | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/international/asia/us-seeks-to-stem-optimism-on-seizing-bin-laden-and-omar.html | U.S. Seeks to Stem Optimism on Seizing Bin Laden and Omar | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-is-poverty-at-the-root-of-terror-019844.html | Is Poverty at the Root of Terror? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-extra-points-jets-just-miss-rare-double.html | PRO FOOTBALL: EXTRA POINTS; Jets Just Miss Rare Double | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/margaret-loeb-kempner-102-a-benefactor-of-young-and-old.html | Margaret Loeb Kempner, 102, A Benefactor of Young and Old | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/memphis-embraces-its-own-gritty-soul-city-pins-hopes-on-a-musical-heritage.html | Memphis Embraces Its Own Gritty Soul; City Pins Hopes on a Musical Heritage | False | By Emily Yellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/sports-of-the-times-he-s-guilty-as-charged-but-what-s-the-penalty.html | Sports of The Times; He's Guilty as Charged, But What's the Penalty? | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-packers-know-future-rests-on-favre-s-arm.html | PRO FOOTBALL; Packers Know Future Rests on Favre's Arm | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/beatrice-seckler-91-dancer-with-a-teaching-expertise.html | Beatrice Seckler, 91, Dancer With a Teaching Expertise | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/emile-renan-88-bass-baritone-with-spot-in-city-opera-history.html | Emile Renan, 88, Bass-Baritone With Spot in City Opera History | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/market-place-it-s-now-time-for-rolling-up-disney-s-sleeves.html | Market Place; It's Now Time For Rolling Up Disney's Sleeves | False | By Laura M. Holson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-for-giants-poor-start-poor-finish-poor-season.html | PRO FOOTBALL; For Giants, Poor Start, Poor Finish, Poor Season | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/basketball-the-rams-are-a-team-in-search-of-teamwork.html | BASKETBALL; The Rams Are a Team In Search of Teamwork | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/leaders-of-india-and-pakistan-share-a-stage-not-a-solution.html | Leaders of India and Pakistan Share a Stage, Not a Solution | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-goldschlager-william.html | Paid Notice: Deaths GOLDSCHLAGER, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/international/asia/pakistan-to-announce-new-steps-to-combat-islamic.html | Pakistan to Announce New Steps to Combat Islamic Militants | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/independent-voice-hurt-by-a-culture-of-secrecy.html | Independent Voice Hurt by a Culture of Secrecy | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/golf-garcia-finds-himself-in-the-driver-s-seat.html | GOLF; Garcia Finds Himself in the Driver's Seat | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/alternate-side-parking-rules-in-2002.html | Alternate-Side Parking Rules in 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/chip-makers-merger-talks-focus-on-valuation-of-deal.html | Chip Makers' Merger Talks Focus on Valuation of Deal | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/soccer/us-womens-team-folding-in-youth.html | U.S. Women's Team Folding in Youth | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-mcpherson-edward-reynolds-jr.html | Paid Notice: Deaths MCPHERSON, EDWARD REYNOLDS, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/bridge-a-player-who-s-nearing-80-collects-his-first-major-title.html | BRIDGE; A Player Who's Nearing 80 Collects His First Major Title | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/watching-city-days-pass-slowly-called-up-for-3-months-guarding-new-york-s-gates.html | Watching a City, And the Days, Pass Slowly By; Called Up for 3 Months, Guarding New York's Gates | False | By David W. Chen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-whose-military-is-it-988600.html | Whose Military Is It? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-is-poverty-at-the-root-of-terror-019860.html | Is Poverty at the Root of Terror? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-basketball-chaney-needs-time-to-revive-knicks.html | ON PRO BASKETBALL; Chaney Needs Time to Revive Knicks | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-extra-points-dayne-ends-on-high-note.html | PRO FOOTBALL: EXTRA POINTS; Dayne Ends on High Note | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/national-park-renewal-986291.html | National Park Renewal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/price-cutting-and-oversupply-imperil-art-book-houses.html | Price Cutting and Oversupply Imperil Art Book Houses | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-asia-singapore-accuses-islamists-of-bomb-plan.html | A NATION CHALLENGED: ASIA; Singapore Accuses Islamists of Bomb Plan | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/progress-is-reported-in-mideast-security-talks.html | Progress Is Reported in Mideast Security Talks | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/argentina-unlinks-peso-from-dollar-bracing-for-devaluation-and-even-harder-times.html | Argentina Unlinks Peso From Dollar, Bracing for Devaluation and Even Harder Times | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/worldbusiness/IHT-the-end-user-streaming-culture.html | The End User: Streaming Culture | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-willard-eugenia-bovey.html | Paid Notice: Deaths WILLARD, EUGENIA BOVEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/e-commerce-report-current-internet-wilderness-some-consumer-community-sites-are.html | E-Commerce Report; In the current Internet wilderness, some consumer community sites are hanging on, and even making money. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/california-fighting-to-save-public-s-access-to-beaches.html | California Fighting to Save Public's Access to Beaches | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/barbara-barker-63-dance-preservationist.html | Barbara Barker, 63, Dance Preservationist | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-the-fine-print-give-us-a-break-988219.html | The Fine Print: Give Us a Break! | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-sender-blanka-md.html | Paid Notice: Deaths SENDER, BLANKA, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/world/saint-laurent-will-retire-reports-say.html | Saint Laurent Will Retire, Reports Say | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/ian-hamilton-63-whose-salinger-book-caused-a-stir-dies.html | Ian Hamilton, 63, Whose Salinger Book Caused a Stir, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/figure-skating-ina-and-zimmerman-melt-ice-in-melting-pot.html | FIGURE SKATING; Ina and Zimmerman Melt Ice in Melting Pot | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/hockey-the-rangers-seek-to-regroup-after-four-straight-losses-on-trip.html | HOCKEY; The Rangers Seek to Regroup After Four Straight Losses on Trip | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-edwards-has-fans-in-oakland.html | ON PRO FOOTBALL; Edwards Has Fans in Oakland | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-resnik-ruth-h.html | Paid Notice: Deaths RESNIK, RUTH H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/equity-offering-this-week.html | Equity Offering This Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-cheap-sack-will-cost-favre-and-strahan.html | ON PRO FOOTBALL; Cheap Sack Will Cost Favre and Strahan | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/news/highfashion-house-to-close-but-ysl-brand-will-remain-saint-laurent-to.html | High-Fashion House to Close, but YSL Brand Will Remain : Saint Laurent to Take Last Bow | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/neediest-cases-for-family-tight-quarters-dresser-instead-milk-crate.html | The Neediest Cases; For a Family in Tight Quarters, a Dresser Instead of a Milk Crate | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/IHT-1952mickey-returns-in-our-pages100-75-and-50-years-ago.html | 1952:Mickey Returns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/classified/paid-notice-deaths-fagan-lois.html | Paid Notice: Deaths FAGAN, LOIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/arts-online-shoot-away-you-can-t-keep-the-digital-avenger-down.html | ARTS ONLINE; Shoot Away, You Can't Keep the Digital Avenger Down. | False | By Matthew Mirapaul | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/patents-doctor-researches-possibility-reducing-weight-with-drugs-used-shrink.html | Patents; A doctor researches the possibility of reducing weight with drugs used to shrink tumors. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-the-aclu-s-crusade-986208.html | The A.C.L.U.'s Crusade | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metropolitan-diary-014036.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/effort-to-cut-flight-delays-is-put-off.html | Effort to Cut Flight Delays Is Put Off | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-accounts-020664.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media-business-advertising-gm-begins-aggressive-campaign-with-new-phrases.html | THE MEDIA BUSINESS: ADVERTISING; G.M. begins an aggressive campaign with new phrases and classic rock. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/movies/film-group-s-first-awards-lift-oscar-haze-a-bit.html | Film Group's First Awards Lift Oscar Haze a Bit | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/us/white-house-letter-recent-bushisms-call-for-a-primer.html | White House Letter; Recent Bushisms Call for a Primer | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/americans-gradually-feel-grip-of-recession.html | Americans, Gradually, Feel Grip of Recession | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media-investors-and-local-broadcasters-watch-growth-of-satellite-radio.html | MEDIA; Investors and Local Broadcasters Watch Growth of Satellite Radio | False | By Laurie J. Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/let-the-mayor-run-the-schools.html | Let the Mayor Run the Schools | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/inside-019747.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/business/business-digest-013315.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/l-portraits-of-families-987891.html | Portraits of Families | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/IHT-1927women-ascend-in-our-pages100-75-and-50-years-ago.html | 1927:Women Ascend : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-edwards-asks-and-hall-s-answer-is-a-53-yard-yes.html | PRO FOOTBALL; Edwards Asks, and Hall's Answer Is a 53-Yard Yes | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/paul-byers-81-a-collaborator-of-mead-in-visual-anthropology.html | Paul Byers, 81, a Collaborator Of Mead in Visual Anthropology | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-07 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/crime-fighting-in-french-city-focuses-on-young.html | Crime Fighting in French City Focuses on Young | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/c-corrections-034185.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/books/books-of-the-times-a-black-adventurer-in-the-heart-of-darkness.html | BOOKS OF THE TIMES; A Black Adventurer in the Heart of Darkness | False | By Dinitia Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/across-latin-america-pity-for-argentina-and-worries-too.html | Across Latin America, Pity for Argentina, and Worries Too | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/mayor-says-there-s-no-money-to-build-2-baseball-stadiums.html | Mayor Says There's No Money To Build 2 Baseball Stadiums | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/some-bursts-of-gamma-rays-may-be-in-nearby-galaxies.html | Some Bursts of Gamma Rays May Be in Nearby Galaxies | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-listencom-to-announce-licensing-pacts.html | Technology Briefing | Internet: Listen.com To Announce Licensing Pacts | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-burmese-repression-024295.html | Burmese Repression | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-weingarten-dr-charles.html | Paid Notice: Deaths WEINGARTEN, DR. CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-ballan-erik.html | Paid Notice: Deaths BALLAN, ERIK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/the-neediest-cases-working-2-jobs-and-still-mired-in-debt.html | The Neediest Cases; Working 2 Jobs and Still Mired in Debt | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/media/earthlink-in-review-of-2-assignments.html | EarthLink in Review of 2 Assignments | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/to-teach-reading-a-new-front.html | To Teach Reading: A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-1902sun-power-in-our-pages100-75-and-50-years-ago.html | 1902:Sun Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-1927fundamentalists-in-our-pages100-75-and-50-years-ago.html | 1927:Fundamentalists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-northwest-washington-shootout-at-bus-station.html | National Briefing | Northwest: Washington: Shootout At Bus Station | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/accounting-change-cuts-assets-of-aol.html | Accounting Change Cuts Assets of AOL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-dreyfuss-kovacs-catherine.html | Paid Notice: Deaths DREYFUSS, KOVACS, CATHERINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/writer-chuckles-over-report-of-his-demise.html | Writer Chuckles Over Report of His Demise | False | By Jeff Stryker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-to-teach-reading-a-new-front-033677.html | To Teach Reading: A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/delay-strategy-is-seen-in-fight-for-cruise-line.html | Delay Strategy Is Seen In Fight for Cruise Line | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-einsiedler-samuel.html | Paid Notice: Deaths EINSIEDLER, SAMUEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/pfizer-s-chief-is-subpoenaed-in-an-inquiry-on-drug-pricing.html | Pfizer's Chief Is Subpoenaed In an Inquiry on Drug Pricing | False | By Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/kelly-to-order-greater-use-of-crime-data.html | Kelly to Order Greater Use Of Crime Data | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-asia-thailand-more-doubt-on-pipeline.html | World Business Briefing | Asia: Thailand: More Doubt On Pipeline | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/college-basketball-huskies-just-miss-second-upset.html | COLLEGE BASKETBALL; Huskies Just Miss Second Upset | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-smart-and-beautiful-024287.html | Smart and Beautiful | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/baseball-gonzalez-likely-to-spurn-mets-money.html | BASEBALL; Gonzalez Likely to Spurn Mets' Money | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/personal-health-better-memory-it-doesn-t-come-in-a-pill.html | PERSONAL HEALTH; Better Memory: It Doesn't Come in a Pill | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-europe-france-vivendi-to-sell-shares.html | World Business Briefing | Europe: France: Vivendi To Sell Shares | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/IHT-eu-passportsan-easytosteal-tool-for-terrorists.html | EU Passports:An Easy-to-Steal Tool for Terrorists | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-lerner-david-md.html | Paid Notice: Deaths LERNER, DAVID, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-trujillo-jorge.html | Paid Notice: Deaths TRUJILLO, JORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/fred-taylor-hall-of-fame-basketball-coach-dies-at-77.html | Fred Taylor, Hall of Fame Basketball Coach, Dies at 77 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/facing-off-on-the-front-line-in-the-or.html | FACING OFF; On the Front Line in the O.R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-south-florida-jeb-bush-hires-former-mccain-aide.html | National Briefing | South: Florida: Jeb Bush Hires Former McCain Aide | False | By Gary Fineout (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/soccer-notebook-us-women-s-team-adding-youth-to-roster.html | SOCCER: NOTEBOOK; U.S. Women's Team Adding Youth to Roster | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/program-executive-is-departing-abc-after-ratings-plunge.html | Program Executive Is Departing ABC After Ratings Plunge | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/new-trial-for-2-in-killing-of-hasid-in-1991-unrest-in-crown-heights.html | New Trial for 2 in Killing of Hasid In 1991 Unrest in Crown Heights | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/nhl-roundup-toronto-s-streak-snapped.html | N.H.L.: ROUNDUP; Toronto's Streak Snapped | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-steinhauser-bert.html | Paid Notice: Deaths STEINHAUSER, BERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/international/asia/us-to-continue-afghanistan-bombing-despite-civilian.html | U.S to Continue Afghanistan Bombing Despite Civilian Casualties | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/lucent-finally-chooses-a-chief-executive.html | Lucent Finally Chooses a Chief Executive | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/supreme-court-roundup-a-property-rights-claim-meets-resistance.html | Supreme Court Roundup; A Property-Rights Claim Meets Resistance | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-americas-mexico-inquiry-into-anti-leftist-campaign.html | World Briefing | Americas: Mexico: Inquiry Into Anti-Leftist Campaign | False | By Tim Weiner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-martin-takes-blame-in-message-to-the-nets.html | PRO BASKETBALL; Martin Takes Blame in Message to the Nets | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/3-million-in-missing-money-is-found-in-empty-florida-house.html | $3 Million in Missing Money Is Found in Empty Florida House | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/national/portraits/catherine-fairfax-macrae-capturing-cat-in-words.html | Catherine Fairfax MacRae: Capturing Cat in Words | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-longevity-when-oscar-losers-become-winners.html | VITAL SIGNS: LONGEVITY; When Oscar Losers Become Winners | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/a-chilling-aerial-suicide.html | A Chilling Aerial Suicide | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-bush-has-changed-no-he-hasn-t-033375.html | Bush Has Changed. No, He Hasn't. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/fda-letter-sends-imclone-stock-lower.html | F.D.A. Letter Sends ImClone Stock Lower | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-johnston-donald-w.html | Paid Notice: Deaths JOHNSTON, DONALD W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/smuggled-arms-in-the-mideast.html | Smuggled Arms in the Mideast | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/hockey-citing-family-problems-fleury-says-he-s-sorry.html | HOCKEY; Citing Family Problems, Fleury Says He's Sorry | False | By Alex Yannis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/cases-a-diagnosis-not-exactly-in-the-book.html | CASES; A Diagnosis Not Exactly In the Book | False | By Anna Fels, M.d. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/q-a-021911.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/maine-salmon-are-a-breed-apart-panel-reports.html | Maine Salmon Are a Breed Apart, Panel Reports | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-hotel-reopens-near-ground-zero.html | Metro Briefing | New York: Manhattan: Hotel Reopens Near Ground Zero | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-miller-gloria.html | Paid Notice: Deaths MILLER, GLORIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-self-disclosure-in-therapy-032662.html | Self-Disclosure in Therapy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-the-giants-say-goodbye-not-good-season.html | PRO FOOTBALL; The Giants Say Goodbye, Not 'Good Season' | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-malaysia-filipino-rebel-deported.html | World Briefing | Asia: Malaysia: Filipino Rebel Deported | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/c-corrections-034150.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-indonesia-official-suspected-in-theft.html | World Briefing | Asia: Indonesia: Official Suspected In Theft | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-big-bangs-and-big-freezes-032611.html | Big Bangs and Big Freezes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/critic-s-notebook-frank-stella-pops-up-all-over-his-first-big-show-chelsea.html | Critic's Notebook: Frank Stella Pops Up All Over; His First Big Show in Chelsea Is Bright, Bulky and Obstreperous | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/company-briefs-033979.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/dark-matter-still-elusive-gains-visibility.html | Dark Matter, Still Elusive, Gains Visibility | False | By Dennis Overbye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-wilsey-alfred-spalding.html | Paid Notice: Deaths WILSEY, ALFRED SPALDING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-peterkin-katharine-urban.html | Paid Notice: Deaths PETERKIN, KATHARINE URBAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/discussions-with-lipa-break-down.html | Discussions With LIPA Break Down | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/the-india-pakistan-tension-news-analysis-musharraf-s-bind.html | THE INDIA-PAKISTAN TENSION: NEWS ANALYSIS; Musharraf's Bind | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/health-spending-soars.html | Health Spending Soars | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/it-s-all-cloak-and-dagger-but-hardly-classified.html | It's All Cloak and Dagger, but Hardly Classified | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-verisign-will-acquire-ho-systems.html | Technology Briefing | Internet: VeriSign Will Acquire H.O. Systems | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/propelled-by-drug-and-hospital-costs-health-spending-surged-in-2000.html | Propelled by Drug and Hospital Costs, Health Spending Surged in 2000 | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/hockey-broken-hand-sidelines-webb.html | HOCKEY; Broken Hand Sidelines Webb | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-big-bangs-and-big-freezes-032573.html | Big Bangs and Big Freezes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-1952nutcracker-hoax-in-our-pages100-75-and-50-years-ago.html | 1952:Nutcracker Hoax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-bush-has-changed-no-he-hasn-t-033430.html | Bush Has Changed. No, He Hasn't. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/a-conversation-with-michael-novacek-a-paleontologist-retains-his-sense-of-wonder.html | A CONVERSATION WITH: MICHAEL NOVACEK; A Paleontologist Retains His Sense of Wonder | False | By Claudia Dreifus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/terrorism-beyond-islam.html | Terrorism Beyond Islam | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-big-bangs-and-big-freezes-032492.html | Big Bangs and Big Freezes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-rodbell-sheldon.html | Paid Notice: Deaths RODBELL, SHELDON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/quotation-of-the-day-027707.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-my-quality-of-life-024830.html | My Quality of Life | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-self-disclosure-in-therapy-032719.html | Self-Disclosure in Therapy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-handshakes-all-around.html | A NATION CHALLENGED; Handshakes All Around | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/rink-manager-says-hockey-father-overpowered-his-victim.html | Rink Manager Says Hockey Father Overpowered His Victim | False | By Sara Rimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/seeking-polynesia-s-beginnings-in-an-archipelago-of-shards.html | Seeking Polynesia's Beginnings In an Archipelago of Shards | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-calendar-today-landmarks-hearing-today.html | Metro Briefing | Calendar: Today: Landmarks Hearing Today | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/with-ceremony-under-somber-skies-qe2-returns.html | With Ceremony Under Somber Skies, QE2 Returns | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/style/ending-an-era-in-high-fashion-saint-laurent-takes-a-final-bow.html | Ending an Era in High Fashion, Saint Laurent Takes a Final Bow | False | By Cathy Horyn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-brass-bernard-l.html | Paid Notice: Deaths BRASS, BERNARD L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-protecting-benefits-024333.html | Protecting Benefits | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/surprise-bus-strike-in-queens-forces-120000-to-scramble.html | Surprise Bus Strike in Queens Forces 120,000 to Scramble | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-genius-you-know-it-when-you-see-it-024880.html | Genius: You Know It When You See It | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/baseball-ozzie-smith-awaits-hall-of-fame-entry.html | BASEBALL; Ozzie Smith Awaits Hall of Fame Entry | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-wolz-carl.html | Paid Notice: Deaths WOLZ, CARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-terrorist-suspects-15-held-singapore-said-have-al-qaeda-ties.html | A NATION CHALLENGED: TERRORIST SUSPECTS; 15 Held in Singapore Said to Have Al Qaeda Ties | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/after-scare-a-gene-therapy-trial-proceeds.html | After Scare, a Gene Therapy Trial Proceeds | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-south-georgia-cleric-loses-jail-privileges.html | National Briefing | South: Georgia: Cleric Loses Jail Privileges | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-europe-turkey-iraq-fuel-shipments-resume.html | World Briefing | Europe: Turkey: Iraq Fuel Shipments Resume | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/dance-review-coming-up-from-the-ranks-with-choreography-attuned-to-a-classic.html | DANCE REVIEW; Coming Up From the Ranks With Choreography Attuned to a Classic | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/aol-expecting-rule-to-lead-to-big-charge-and-net-loss.html | AOL Expecting Rule to Lead To Big Charge And Net Loss | False | By Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-graham-irvin.html | Paid Notice: Deaths GRAHAM, IRVIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/the-big-city-why-do-more-with-less-just-whistle.html | The Big City; Why Do More With Less? Just Whistle | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-outcomes-heart-attacks-high-toll-on-women.html | VITAL SIGNS: OUTCOMES; Heart Attacks' High Toll on Women | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-politics-in-rite-of-past-afghans-see-way-to-forge-future.html | A NATION CHALLENGED: POLITICS; In Rite of Past, Afghans See Way to Forge Future | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/times-names-assistant-editorial-editor.html | Times Names Assistant Editorial Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-smith-laurence.html | Paid Notice: Deaths SMITH, LAURENCE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-fair-william-r-md.html | Paid Notice: Deaths FAIR, WILLIAM r-md. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-risks-and-remedies-how-excess-vitamin-a-can-hit-the-hips.html | VITAL SIGNS: RISKS AND REMEDIES; How Excess Vitamin A Can Hit the Hips | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-moses-william-a.html | Paid Notice: Deaths MOSES, WILLIAM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/business-digest-031828.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-strategy-us-sees-battles-in-lawless-areas-after-afghan-war.html | A NATION CHALLENGED: STRATEGY; U.S. SEES BATTLES IN LAWLESS AREAS AFTER AFGHAN WAR | False | By James Dao and Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/in-recess-appointment-bush-names-transport-security-chief.html | In Recess Appointment, Bush Names Transport Security Chief | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-performance-reaching-fighting-weight-can-be-costly.html | VITAL SIGNS: PERFORMANCE; Reaching Fighting Weight Can Be Costly | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-compaq-to-post-profit-and-beat-estimates.html | TECHNOLOGY; Compaq to Post Profit And Beat Estimates | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-glickman-ruth.html | Paid Notice: Deaths GLICKMAN, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-sank-dorothy-roshwald.html | Paid Notice: Deaths SANK, DOROTHY ROSHWALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-sumption-james-d.html | Paid Notice: Deaths SUMPTION, JAMES D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/mapping-new-york-s-political-future.html | Mapping New York's Political Future | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-hardware-tivo-to-sell-digital-video-recorder.html | Technology Briefing | Hardware: TiVo To Sell Digital Video Recorder | False | By Jennifer 8. Lee (COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-plains-kansas-drinking-water-for-wichita.html | National Briefing \| Plains: Kansas: Drinking Water For Wichita | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/cancer-fighter-exacts-a-price-cellular-aging.html | Cancer Fighter Exacts a Price: Cellular Aging | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/media-business-advertising-venerable-brand-venerable-sport-golf-lets-loose-with.html | THE MEDIA BUSINESS: ADVERTISING; A venerable brand in a venerable sport (golf) lets loose with a campaign full of, egad, humor. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/music-review-refreshing-a-rhapsodist-taken-over-by-hollywood.html | MUSIC REVIEW; Refreshing A Rhapsodist Taken Over By Hollywood | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/international/europe/archbishop-of-canterbury-to-retire.html | Archbishop of Canterbury to Retire | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/international/two-senior-al-qaeda-fighters-captured.html | Two Senior Al Qaeda Fighters Captured | False | By Terence Neilan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/style/IHT-saint-laurent-designs-an-elegant-exit.html | Saint Laurent Designs an Elegant Exit | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/bush-says-he-may-not-seek-balanced-budget-this-year.html | Bush Says He May Not Seek Balanced Budget This Year | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-military-health-us-improve-medical-monitoring-its-troops.html | A NATION CHALLENGED: MILITARY HEALTH; U.S. to Improve Medical Monitoring of Its Troops Overseas | False | By John Files | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/IHT-the-fight-against-terrorism-a-new-caution-in-washington-us-bombing-near.html | THE FIGHT AGAINST TERRORISM / A New Caution in Washington : U.S. Bombing Near Heaviest Yet; Pentagon Rebuffs bin Laden Queries | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-lang-margaret-altschul.html | Paid Notice: Deaths LANG, MARGARET ALTSCHUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-jets-rest-then-start-planning-for-a-raiders-repeat.html | PRO FOOTBALL; Jets Rest, Then Start Planning for a Raiders Repeat | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-people-034100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/new-school-takes-the-high-road-competitive-admissions-at-a-lower-east-side-k-12.html | New School Takes the High Road; Competitive Admissions at a Lower East Side K-12 | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-block-rabbi-morris-j.html | Paid Notice: Deaths BLOCK, RABBI MORRIS J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/nj-transit-to-increase-bus-and-train-fares-10.html | N.J. Transit to Increase Bus and Train Fares 10% | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/chester-nimitz-jr-navy-admiral-86.html | Chester Nimitz Jr., Navy Admiral, 86 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-new-sept-11-aid-center-opens.html | Metro Briefing \| New York: Manhattan: New Sept. 11 Aid Center Opens | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-summer-sol-g.html | Paid Notice: Deaths SUMMER, SOL G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/college-basketball-notebook-miami-s-coach-has-no-complaints.html | COLLEGE BASKETBALL: NOTEBOOK; Miami's Coach Has No Complaints | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/1-embattled-dunes-024848.html | Embattled Dunes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-earthlink-in-review-of-2-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EarthLink in Review Of 2 Assignments | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-turning-un-agencies-against-israel-harms-the-un.html | Turning UN Agencies Against Israel Harms the UN | False | By Alfred H. Moses, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/stormy-weather-and-the-pleasures-of-humility.html | Stormy Weather And the Pleasures Of Humility | False | By Marsha Ackermann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/regulators-urge-easing-us-rules-on-air-pollution.html | REGULATORS URGE EASING U.S. RULES ON AIR POLLUTION | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/still-digging-for-lost-sons-after-a-million-tons-of-pain.html | Still Digging for Lost Sons After a Million Tons of Pain | False | By Charlie Leduff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/track-and-field-an-earlier-start-time-for-the-wanamaker-mile.html | TRACK AND FIELD; An Earlier Start Time For the Wanamaker Mile | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/newark-stadium-bill-dies-in-final-session.html | Newark Stadium Bill Dies in Final Session | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/national/supreme-court-narrows-reach-of-disability-law-20020108909922265085.html | Supreme Court Narrows Reach of Disability Law | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-americas-brazil-consumer-prices-flat.html | World Business Briefing | Americas: Brazil: Consumer Prices Flat | False | By Jennifer Rich (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-steps-against-anthrax-civilians-are-reluctant-join-us-test.html | A NATION CHALLENGED: STEPS AGAINST ANTHRAX; Civilians Are Reluctant to Join U.S. Test of Anthrax Vaccine | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/c-corrections-022179.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/rich-school-poor-school.html | Rich School, Poor School | False | By Ted Halstead | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/hockey-it-s-two-steps-back-for-the-punchless-devils.html | HOCKEY; It's Two Steps Back for the Punchless Devils | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-denerstein-hyman.html | Paid Notice: Deaths DENERSTEIN, HYMAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-jersey-teaneck-hotel-accused-of-anti-muslim-bias.html | Metro Briefing | New Jersey: Teaneck: Hotel Accused Of Anti-Muslim Bias | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-dawson-fielding.html | Paid Notice: Deaths DAWSON, FIELDING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-brown-sarah-syd.html | Paid Notice: Deaths BROWN, SARAH (SYD) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-hewlett-s-board-rebukes-opponent-of-compaq-deal.html | TECHNOLOGY; Hewlett's Board Rebukes Opponent of Compaq Deal | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-to-teach-reading-a-new-front-033685.html | To Teach Reading A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/national/portraits-laura-rockefeller-her-world-a-stage.html | Laura Rockefeller: Her World a Stage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/argentina-devalues-and-the-spanish-feel-the-loss.html | Argentina Devalues, and the Spanish Feel the Loss | False | By Emma Daly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-holiday-consumers-spend-13-8-billion-online.html | Technology Briefing | Internet: Holiday Consumers Spend $13.8 Billion Online | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/judge-s-domestic-violence-ruling-creates-an-outcry-in-kentucky.html | Judge's Domestic Violence Ruling Creates an Outcry in Kentucky | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/c-corrections-034177.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-glynn-robert-b.html | Paid Notice: Deaths GLYNN, ROBERT B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-bromberg-stephen-n.html | Paid Notice: Deaths BROMBERG, STEPHEN N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-cassini-igor-ghighi.html | Paid Notice: Deaths CASSINI, IGOR (GHIGHI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-berkowitz-beatrice.html | Paid Notice: Deaths BERKOWITZ, BEATRICE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-indonesia-suharto-son-to-be-charged.html | World Briefing | Asia: Indonesia: Suharto Son To Be Charged | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-dolan-pays-visit-for-family-trip.html | PRO BASKETBALL; Dolan Pays Visit for Family Trip | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-kahn-hugo.html | Paid Notice: Deaths KAHN, HUGO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-north-korea-visit-set-to-nuclear-lab.html | World Briefing | Asia: North Korea: Visit Set To Nuclear Lab | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-to-teach-reading-a-new-front-033693.html | To Teach Reading: A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/apple-bets-on-unorthodox-imac-to-bolster-its-once-popular-pc.html | Apple Bets on Unorthodox iMac To Bolster Its Once-Popular PC | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/sports-of-the-times-edwards-puts-jets-triumph-in-perspective.html | Sports of The Times; Edwards Puts Jets' Triumph In Perspective | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/unreliability-of-key-figure-foiled-inquiry-on-torricelli.html | Unreliability Of Key Figure Foiled Inquiry On Torricelli | False | By Tim Golden and David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/the-india-pakistan-tension-the-white-house-bush-seeks-terror-pledge-by-pakistan.html | THE INDIA-PAKISTAN TENSION: THE WHITE HOUSE; Bush Seeks Terror Pledge By Pakistan | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/IHT-euro-meets-oldworld-barrier-in-germany.html | Euro Meets Old-World Barrier in Germany | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/public-lives-liberty-and-justice-with-an-emphasis-on-all.html | PUBLIC LIVES; Liberty and Justice, With an Emphasis on All | False | By Lynda Richardson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-martin-yan-kit-so.html | Paid Notice: Deaths MARTIN, YAN, KIT SO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/transactions-035025.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/forces-are-joined-to-track-an-elusive-endangered-cheetah.html | Forces Are Joined to Track an Elusive, Endangered Cheetah | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-martin-ilse.html | Paid Notice: Deaths MARTIN, ILSE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/genes-help-identify-oldest-human-population.html | Genes Help Identify Oldest Human Population | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-a-japanese-way-to-be-modern.html | A Japanese Way to Be Modern? | False | By Patrick Smith, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/football/the-new-york-times-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-martin-jane-kennedy.html | Paid Notice: Deaths MARTIN, JANE KENNEDY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-goldschlager-william.html | Paid Notice: Deaths GOLDSCHLAGER, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/letters-big-bangs-and-big-freezes.html | Letters: Big Bangs and Big Freezes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-memorials-iovenko-michael.html | Paid Notice: Memorials IOVENKO, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-asia-south-korea-gm-and-daewoo-talk.html | World Business Briefing | Asia: South Korea: G.M. And Daewoo Talk | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-to-teach-reading-a-new-front-033642.html | To Teach Reading: A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/boldface-names-028622.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins, Jennifer Steinhauer and Linda Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/football/nfl-playoff-schedule.html | N.F.L. Playoff Schedule | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-record-keeping-upgraded-driver-s-licenses-are-urged-national.html | A NATION CHALLENGED: RECORD KEEPING; Upgraded Driver's Licenses Are Urged as National ID's | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/toyota-set-to-give-details-of-plans-for-czech-auto-plant.html | Toyota Set to Give Details of Plans for Czech Auto Plant | False | BY Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/judge-voids-a-union-rule-issued-by-bush.html | Judge Voids A Union Rule Issued by Bush | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-sinkman-ida.html | Paid Notice: Deaths SINKMAN, IDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/india-pakistan-tension-diplomacy-musharraf-sees-blair-plans-announce-steps.html | THE INDIA-PAKISTAN TENSION: DIPLOMACY; Musharraf Sees Blair and Plans to Announce Steps Against Extremists | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/ford-s-plans-for-revamping-may-shut-new-jersey-plant.html | Ford's Plans For Revamping May Shut New Jersey Plant | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/difrancesco-hardly-seen-during-trenton-farewells.html | DiFrancesco Hardly Seen During Trenton Farewells | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-heffer-zelda-rubinstein.html | Paid Notice: Deaths HEFFER, ZELDA RUBINSTEIN | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/turkey-well-along-road-to-secularism-fears-detour-to-islamism.html | Turkey, Well Along Road to Secularism, Fears Detour to Islamism | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-marks-jerome-aka-gerald-martin.html | Paid Notice: Deaths MARKS, JEROME, AKA GERALD MARTIN | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/c-corrections-034169.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-tichnor-alan-j.html | Paid Notice: Deaths TICHNOR, ALAN J. | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-interim-federal-prosecutor.html | Metro Briefing | New York: Manhattan: Interim Federal Prosecutor | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/arts-in-america-still-seduced-by-that-charm-and-infinite-variety.html | ARTS IN AMERICA; Still Seduced by That Charm and Infinite Variety | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/worldbusiness/IHT-thinking-ahead-blair-shouldnt-conceal-euros-goal.html | THINKING AHEAD : Blair Shouldn't Conceal Euro's Goal | False | By Reginald Dale, International Herald Tribune | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-shanahan-tops-list-to-replace-spurrier.html | PRO FOOTBALL; Shanahan Tops List To Replace Spurrier | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/news/eu-passportsan-easytosteal-tool-for-terrorists.html | EU Passports:An Easy-to-Steal Tool for Terrorists | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-parks-and-ranches-024899.html | Parks and Ranches | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-diplomacy-china-russia-4-neighbors-seek-common-front-terror.html | A NATION CHALLENGED: DIPLOMACY; China, Russia and 4 Neighbors Seek Common Front on Terror | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/finally-snow-but-a-rather-wet-blanket.html | Finally, Snow, but a Rather Wet Blanket | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/books-on-health-now-a-personal-trainer-for-your-brain.html | BOOKS ON HEALTH; Now, a Personal Trainer for Your Brain | False | By John Langone | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-rose-colored-defeats-seem-to-suit-the-knicks.html | PRO BASKETBALL; Rose-Colored Defeats Seem to Suit The Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-willard-eugenia.html | Paid Notice: Deaths WILLARD, EUGENIA | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/isuzu-and-hino-motors-plan-to-merge-bus-units-in-2003.html | Isuzu and Hino Motors Plan To Merge Bus Units in 2003 | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/c-corrections-033227.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology/technology-briefing-telecommunications-nokia-introduces-global-phone.html | Technology Briefing | Telecommunications: Nokia Introduces Global Phone | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-big-bangs-and-big-freezes-032506.html | Big Bangs and Big Freezes | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/deal-in-works-to-raise-pay-of-workers-in-health-care.html | Deal in Works To Raise Pay Of Workers In Health Care | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/belfast-journal-icy-relations-in-ulster-melt-at-the-hockey-games.html | Belfast Journal; Icy Relations in Ulster Melt at the Hockey Games | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/xerox-will-battle-sec-over-rules-on-accounting.html | Xerox Will Battle S.E.C. Over Rules on Accounting | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-prevention-vaccine-program-reduces-measles-cases.html | VITAL SIGNS: PREVENTION; Vaccine Program Reduces Measles Cases | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-sports-media-simms-and-gumbel-save-best-for-last.html | PRO FOOTBALL; SPORTS MEDIA; Simms and Gumbel Save Best for Last | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-schneider-lila.html | Paid Notice: Deaths SCHNEIDER, LILA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-strategy-ex-prosecutor-wants-tribunals-retain-liberties.html | A NATION CHALLENGED: THE STRATEGY; Ex-Prosecutor Wants Tribunals to Retain Liberties | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-markets-market-place-teenager-drew-1000-investors-and-the-sec-with-his-plan.html | THE MARKETS: Market Place; Teenager Drew 1,000 Investors And the S.E.C. With His Plan | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/cabaret-review-new-meanings-in-old-songs-in-tribute-to-the-dead.html | CABARET REVIEW; New Meanings in Old Songs, in Tribute to the Dead | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/television-review-nice-guy-comedy-writer-with-a-lively-imagination.html | TELEVISION REVIEW; Nice-Guy Comedy Writer With a Lively Imagination | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/on-baseball-as-mets-load-up-on-hitters-their-pitching-is-poorer-for-it.html | ON BASEBALL; As Mets Load Up on Hitters, Their Pitching Is Poorer for It | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/IHT-regarding-the-report-rates-of-exchange-roil-travels-in-euroland.html | Regarding the report "Rates of Exchange Roil Travels in Euroland (Jan. 4): ETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/tunnel-vision-in-the-secret-life-of-a-subway-chaplain-heaven-was-subterranean.html | Tunnel Vision; In the Secret Life of a Subway Chaplain, Heaven Was Subterranean | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/upper-east-side-councilman-has-speaker-s-job-all-but-won.html | Upper East Side Councilman Has Speaker's Job All but Won | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-mossberg-dr-david.html | Paid Notice: Deaths MOSSBERG, DR. DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/plus-high-schools-coach-reinstated-after-suspension.html | PLUS HIGH SCHOOLS; Coach Reinstated After Suspension | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-young-frank-w.html | Paid Notice: Deaths YOUNG, FRANK W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/l-to-teach-reading-a-new-front-033707.html | To Teach Reading A New Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-europe-britain-aircraft-order.html | World Business Briefing | Europe: Britain: Aircraft Order | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/business/departure-expected-to-have-little-impact-on-kodak.html | Departure Expected to Have Little Impact on Kodak | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/man-in-the-news-an-alliance-builder-alan-gifford-miller.html | Man in the News; An Alliance Builder; Alan Gifford Miller | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-lafata-salvatore-v.html | Paid Notice: Deaths LAFATA, SALVATORE V. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/television-review-a-wandering-chef-in-search-of-adventures-in-eating.html | TELEVISION REVIEW; A Wandering Chef in Search of Adventures in Eating | False | By Laura Shapiro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/l-misconceptions-about-race-032646.html | Misconceptions About Race | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-maletz-herbert-n.html | Paid Notice: Deaths MALETZ, HERBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/news-summary-032859.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/health/a-quiet-revolution-for-those-prone-to-nodding-off.html | A Quiet Revolution for Those Prone to Nodding Off | False | By David Tuller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/science/making-the-best-of-what-remains-of-shrinking-habitats.html | Making the Best of What Remains of Shrinking Habitats | False | By Sam Hooper Samuels | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-midwest-indiana-lawmaking-online.html | National Briefing | Midwest: Indiana: Lawmaking Online | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-southwest-texas-visa-issued-to-detained-muslim-doctor.html | National Briefing | Southwest: Texas: Visa Issued To Detained Muslim Doctor | False | By Jim Yardley (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/movies/still-making-films-still-explaining-the-hitler-connection.html | Still Making Films, Still Explaining the Hitler Connection | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/the-quiet-man.html | The Quiet Man | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/style/IHT-ysl-timeline.html | YSL Timeline | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-southwest-texas-hackers-hit-lottery-web-site.html | National Briefing | Southwest: Texas: Hackers Hit Lottery Web Site | False | By Ross E. Milloy (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/i-bush-has-changed-no-he-hasn-t-033405.html | Bush Has Changed. No, He Hasn't. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/classified/paid-notice-deaths-gabel-irving.html | Paid Notice: Deaths GABEL, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/inside-033731.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/world/skipper-ties-cargo-to-arafat-s-group.html | SKIPPER TIES CARGO TO ARAFAT'S GROUP | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/on-pro-football-diversity-is-the-goal-in-the-nfl.html | ON PRO FOOTBALL; Diversity Is the Goal In the N.F.L. | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-08 | 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/deficit-politics-returns.html | Deficit Politics Returns | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/figure-skating-hughes-s-public-profile-rises-with-her-performances.html | FIGURE SKATING; Hughes's Public Profile Rises With Her Performances | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/wine-talk-not-settling-for-the-label-one-of-the-best.html | WINE TALK; Not Settling for the Label 'One of the Best' | False | By Frank J. Prial | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/weekinreview/bird-man-of-the-arctic.html | Bird Man of the Arctic | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/topics-of-the-times-a-man-of-fashion-departs.html | Topics of The Times; A Man of Fashion Departs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-jets-special-teams-contributing.html | FOOTBALL; Jets' Special Teams Contributing | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/company-briefs-051438.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-raiders-are-confident-of-turning-it-around.html | FOOTBALL; Raiders Are Confident Of Turning It Around | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-beer-in-bottles-and-from-scratch.html | FOOD STUFF; Beer in Bottles and From Scratch | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-internet-risks-persist-panel-says.html | Technology Briefing | Internet: Risks Persist, Panel Says | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/education/internet-access-for-schools.html | Internet Access for Schools | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-hall-of-fame-welcomes-smith-but-carter-is-left-on-doorstep.html | BASEBALL; Hall of Fame Welcomes Smith, but Carter Is Left on Doorstep | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/transactions-069140.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-nbc-will-live-without-nba-and-without-losses-from-it.html | BASKETBALL; NBC Will Live Without N.B.A. and Without Losses From It | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-jersey-trenton-new-public-records-law.html | Metro Briefing | New Jersey: Trenton: New Public Records Law | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-gators-turn-to-familiar-face.html | FOOTBALL; Gators Turn to Familiar Face | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-nation-challenged-tread-the-boards-watch-the-rubble.html | A NATION CHALLENGED; Tread the Boards, Watch the Rubble | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-golden-joseph-francis-jr.html | Paid Notice: Deaths GOLDEN, JOSEPH FRANCIS, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/rising-star-in-newark-starts-mayoral-run-against-sharpe-james.html | Rising Star in Newark Starts Mayoral Run Against Sharpe James | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-pro-basketball-jordan-s-wife-files-for-divorce.html | PLUS; PRO BASKETBALL; Jordan's Wife Files For Divorce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/politics/white-house-shifts-on-welfare-law-food-stamps-for-legal-immigrants.html | White House Shifts on Welfare Law; Food Stamps for Legal Immigrants | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/media-business-advertising-after-founder-dies-wendy-s-ponders-new-ways-pitch.html | THE MEDIA BUSINESS: ADVERTISING; After Founder Dies, Wendy's Ponders New Ways to Pitch | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-wolz-carl-carl-wolz.html | Paid Notice: Deaths WOLZ, CARL. CARL WOLZ | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/senators-plan-hearings-on-bid-to-ease-a-pollution-control-rule.html | Senators Plan Hearings on Bid to Ease a Pollution Control Rule | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/hockey-struggling-islanders-can-t-stop-calgary.html | HOCKEY; Struggling Islanders Can't Stop Calgary | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-brewer-to-miss-target.html | World Business Briefing | Asia: Japan: Brewer To Miss Target | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/fire-destroys-interior-of-new-jersey-church.html | Fire Destroys Interior of New Jersey Church | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-brooklyn-guilty-plea-to-murder.html | Metro Briefing | New York: Brooklyn: Guilty Plea To Murder | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-boy-who-crashed-in-tampa-051101.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-chef.html | THE CHEF | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/education-bill-urges-new-emphasis-on-phonics-as-method-for-teaching-reading.html | Education Bill Urges New Emphasis on Phonics as Method for Teaching Reading | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-memorials-rayburn-william-bishop.html | Paid Notice: Memorials RAYBURN, WILLIAM BISHOP | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-sigward-angela-m.html | Paid Notice: Deaths SIGWARD, ANGELA M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/temptation-french-toast-fortified.html | TEMPTATION; French Toast, Fortified | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-gomes-dennis-james.html | Paid Notice: Deaths GOMES, DENNIS JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-fair-william-r-md.html | Paid Notice: Deaths FAIR, WILLIAM R., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-fisherman-s-stew-to-make-at-home-hold-the-beach.html | FOOD STUFF; A Fisherman's Stew To Make at Home (Hold the Beach) | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-why-do-they-hatebecause-modernity-passed-them-by.html | Why Do They Hate?Because Modernity Passed Them By | False | By Marvin Ott, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-tart-and-sweet-twist-at-the-start-of-the-day.html | FOOD STUFF; A Tart and Sweet Twist At the Start of the Day | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/in-the-white-house-a-sense-of-what-history-can-teach.html | In the White House, a Sense Of What History Can Teach | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-summer-sol-g.html | Paid Notice: Deaths SUMMER, SOL G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-rebuilding-it-s-no-way-run-airport-but-kabul-staff-makes-it.html | A NATION CHALLENGED: REBUILDING; It's No Way to Run an Airport, but Kabul Staff Makes It Work | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-magic-of-reading-037982.html | The Magic of Reading | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-south-arkansas-teacher-pay-plan.html | National Briefing | South: Arkansas: Teacher Pay Plan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-boxing-gatti-and-millett-are-talking-tough.html | PLUS BOXING; Gatti and Millett Are Talking Tough | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball/twins-should-outlast-bud-selig.html | Twins Should Outlast Bud Selig | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/ticket-setup-for-ground-zero-viewing-stand.html | Ticket Setup for Ground Zero Viewing Stand | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/4-israeli-soldiers-are-killed-in-attack-by-hamas-militants.html | 4 Israeli Soldiers Are Killed in Attack by Hamas Militants | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-rodbell-sheldon.html | Paid Notice: Deaths RODBELL, SHELDON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/a-dispute-and-an-agreement-that-were-about-money.html | A Dispute and an Agreement That Were About Money | False | By Kate Zernike | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/in-crown-hts-a-case-that-won-t-go-away.html | In Crown Hts., a Case That Won't Go Away | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-reilly-dean-stedman-dini.html | Paid Notice: Deaths REILLY, DEAN STEDMAN (DINI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-why-not-break-up-pakistan-letters-to-the-editor.html | Why Not Break Up Pakistan?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-court-orders-300-million-paid-to-banks-by-motorola.html | TECHNOLOGY; Court Orders $300 Million Paid to Banks By Motorola | False | By Chris Gaither and Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/insurer-to-pay-more-to-victim-families-fund.html | Insurer to Pay More to Victim Families Fund | False | By David Barstow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-douglass-frances-behan.html | Paid Notice: Deaths DOUGLASS, FRANCES BEHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-rose-david.html | Paid Notice: Deaths ROSE, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/stars-burst-on-scene-ensemble-astronomer-suggests.html | Stars Burst on Scene, Ensemble, Astronomer Suggests | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/big-sale-of-shares-in-vivendi-fails-to-excite-investors.html | Big Sale of Shares in Vivendi Fails to Excite Investors | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/commercial-real-estate-a-sullivan-is-restored-with-honor.html | Commercial Real Estate; A Sullivan Is Restored With Honor | False | By David W. Dunlap | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-nicol-robert-john.html | Paid Notice: Deaths NICOL, ROBERT JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/terrorism-s-other-battlefields.html | Terrorism's Other Battlefields | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-dont-underestimate-omar-letters-to-the-editor.html | Don't Underestimate Omar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/nyc-rebuilding-for-the-price-of-a-latte.html | NYC; Rebuilding, For the Price Of a Latte | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-germany-chip-maker-sells-bonds.html | World Business Briefing | Europe: Germany: Chip Maker Sells Bonds | False | By Desmond Butler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/sam-mendes-plans-to-leave-his-theater-post.html | Sam Mendes Plans to Leave His Theater Post | False | By Matt Wolf | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/boy-describes-fatal-beating-by-his-father-at-an-ice-rink.html | Boy Describes Fatal Beating By His Father At an Ice Rink | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball/rice-deal-is-nowin-situation.html | Rice Deal Is No-Win Situation | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-military-planning-us-building-up-its-military-bases-afghan.html | A NATION CHALLENGED: MILITARY PLANNING; U.S. IS BUILDING UP ITS MILITARY BASES IN AFGHAN REGION | False | By Eric Schmitt and James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-levine-arthur.html | Paid Notice: Deaths LEVINE, ARTHUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-learning-from-enron-038083.html | Learning From Enron | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/a-fishermans-stew-to-make-at-home-hold-the-beach.html | A Fisherman's Stew to Make at Home (Hold the Beach) | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-bickoff-george.html | Paid Notice: Deaths BICKOFF, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-echoes-of-sept-11-how-we-changed-051152.html | Echoes of Sept. 11: How We Changed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-youman-william-h.html | Paid Notice: Deaths YOUMAN, WILLIAM H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/enron-and-cheney-aides-met-4-times.html | Enron and Cheney Aides Met 4 Times | False | By Jeff Gerth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-turkey-46th-death-in-hunger-strike.html | World Briefing | Europe: Turkey: 46th Death In Hunger Strike | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-baseball-s-owners-come-to-defense-of-selig-on-loan.html | BASEBALL; Baseball's Owners Come to Defense Of Selig on Loan | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-marvel-of-science-hawking-turns-60.html | A Marvel Of Science, Hawking Turns 60 | False | By Dennis Overbye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/opera-review-met-s-tosca-puts-a-few-more-miles-on-the-odometer.html | OPERA REVIEW; Met's 'Tosca' Puts a Few More Miles on the Odometer | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-tickets-for-ground-zero.html | Metro Briefing | New York: Manhattan: Tickets For Ground Zero | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/from-the-forums.html | From the Forums | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/terms-are-up-but-they-land-on-their-feet.html | Terms Are Up, But They Land On Their Feet | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/our-towns-downwind-a-crusade-resurfaces-mainstream.html | Our Towns; Downwind, A Crusade Resurfaces, Mainstream | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052132.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/campus-evangelists-seek-out-foreign-students.html | Campus Evangelists Seek Out Foreign Students | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/postal-service-plans-layoffs-and-3-cent-rise-in-postage.html | Postal Service Plans Layoffs And 3-Cent Rise in Postage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-arafat-is-accountable-037869.html | Arafat Is Accountable | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/neediest-cases-fund-gets-millionth-gift.html | Neediest Cases Fund Gets Millionth Gift | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-asia-vietnam-more-money-from-abroad.html | World Briefing | Asia: Vietnam: More Money From Abroad | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-no-style-points-but-an-a-for-effort-for-st-john-s.html | BASKETBALL; No Style Points but an A for Effort for St. John's | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-nation-challenged-mental-health-the-ravaged-minds-from-a-generation-of-war.html | A NATION CHALLENGED: MENTAL HEALTH; The Ravaged Minds From a Generation of War | False | By C. J. Chivers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-this-time-scarlet-knights-fall-short.html | BASKETBALL; This Time, Scarlet Knights Fall Short | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-south-georgia-prison-term-for-racketeering.html | National Briefing | South: Georgia: Prison Term For Racketeering | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-jersey-princeton-judge-to-review-deer-kill.html | Metro Briefing | New Jersey: Princeton: Judge To Review Deer Kill | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-1902chinese-know-in-our-pages100-75-and-50-years-ago.html | 1902:Chinese Know : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/plane-with-7-marines-aboard-crashes-on-way-to-pakistan-base.html | Plane With 7 Marines Aboard Crashes on Way to Pakistan Base | False | By Terence Neilan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/sports-of-the-times-twins-should-outlast-bud-selig.html | Sports of The Times; Twins Should Outlast Bud Selig | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball/hall-of-fame-admits-smith-carter-left-out.html | Hall of Fame Admits Smith; Carter Left Out | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/pakistan-may-be-unable-to-calm-kashmir.html | Pakistan May Be Unable to Calm Kashmir | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/on-baseball-gonzalez-and-mets-no-market-for-truths.html | ON BASEBALL; Gonzalez And Mets: No Market For Truths | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-ireland-six-face-terror-charges.html | World Briefing | Europe: Ireland: Six Face Terror Charges | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/focusing-on-home-front-bush-signs-education-bill.html | Focusing on Home Front, Bush Signs Education Bill | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/philharmonic-moves-into-a-new-era.html | Philharmonic Moves Into a New Era | False | By Robin Pogrebin and Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/just-a-little-honest.html | Just A Little Honest | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-africa-sudan-rebel-merger-angers-government.html | World Briefing | Africa: Sudan: Rebel Merger Angers Government | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/IHT-us-seems-sure-to-oppose-amnesty-proposal-by-afghan-captors-3-taliban.html | U.S. Seems Sure to Oppose Amnesty Proposed by Afghan Captors : 3 Taliban Leaders Said to Surrender | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-glaser-david.html | Paid Notice: Deaths GLASER, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/us-says-it-accepts-statement-from-captain-on-seized-arms.html | U.S. Says It Accepts Statement From Captain on Seized Arms | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052108.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-internet-access-for-schools.html | BULLETIN BOARD; Internet Access for Schools | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/somalia-is-no-hideout-for-bin-laden.html | Somalia Is No Hideout for bin Laden | False | By Nuruddin Farah | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/rates-remain-high-blame-bush-budget-or-big-expectations.html | Rates Remain High. Blame Bush Budget Or Big Expectations? | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/club-med-has-first-loss-in-4-years-and-closes-6-more-resorts.html | Club Med Has First Loss in 4 Years and Closes 6 More Resorts | False | By Kerry Shaw | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/aleksandr-m-prokhorov-85-russian-won-nobel-for-lasers.html | Aleksandr M. Prokhorov, 85; Russian Won Nobel for Lasers | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/2-arrested-in-queens-shootings-are-linked-to-virginia-killings.html | 2 Arrested in Queens Shootings Are Linked to Virginia Killings | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-hall-hanna-hermann-heller.html | Paid Notice: Deaths HALL, HANNA HERMANN HELLER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/on-radio-show-torricelli-takes-the-times-to-task.html | On Radio Show, Torricelli Takes the Times to Task | False | By Tim Golden With David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-nation-challenged-the-terrorists-hijacker-got-a-speeding-ticket.html | A NATION CHALLENGED: THE TERRORISTS; Hijacker Got a Speeding Ticket | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/police-return-to-a-focus-on-panhandling-and-prostitution.html | Police Return to a Focus on Panhandling and Prostitution | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-memorials-brown-jordan-md.html | Paid Notice: Memorials BROWN, JORDAN, MD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/vatican-to-hold-secret-trials-of-priests-in-pedophilia-cases.html | Vatican to Hold Secret Trials Of Priests in Pedophilia Cases | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/political-memo-bloomberg-indebted-to-no-one-is-friendly-with-few.html | Political Memo; Bloomberg, Indebted to No One, Is Friendly With Few | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/europe-plan-would-give-bumped-fliers-more-money.html | Europe Plan Would Give Bumped Fliers More Money | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/duck-leg-confidential.html | Duck Leg Confidential | False | By Regina Schrambling | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-hyman-dr-malcolm-a.html | Paid Notice: Deaths HYMAN, DR. MALCOLM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/towers-insurers-argue-payment-to-leaseholder.html | Towers' Insurers Argue Payment to Leaseholder | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-maletz-sr-judge-herbert-n.html | Paid Notice: Deaths MALETZ, SR. JUDGE HERBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-boy-who-crashed-in-tampa-051098.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/closed-trial-begins-in-tehran-for-dissidents-accused-of-plot.html | Closed Trial Begins in Tehran For Dissidents Accused of Plot | False | By Nazila Fathi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/the-boy-who-crashed-in-tampa.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball/team-owners-defend-selig.html | Team Owners Defend Selig | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/IHT-repaired-dutchman-is-perfect-cure-for-club-van-nistelrooy-puts.html | Repaired Dutchman Is Perfect Cure for Club : Van Nistelrooy Puts Manchester a Leg Up | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/news-summary-048852.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/business-travel-pants-profiling-life-front-lines-checkpoint-security-nation-s.html | Business Travel; Pants and profiling: Life on the front lines of checkpoint security at the nation's airports. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/text-pataki-state-of-the-state-speech.html | Text: Pataki's State of the State Speech | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-cassini-igor-ghighi.html | Paid Notice: Deaths CASSINI, IGOR (GHIGHI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/soviet-hotel-in-moscow-to-be-razed.html | Soviet Hotel In Moscow To Be Razed | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-skewed-teaching-by-hamas-letters-to-the-editor.html | Skewed Teaching by Hamas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-werbin-myron.html | Paid Notice: Deaths WERBIN, MYRON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-counseling-center-at-barnard.html | BULLETIN BOARD; Counseling Center at Barnard | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/public-lives-instead-of-a-fancy-restaurant-raw-wood.html | PUBLIC LIVES; Instead of a Fancy Restaurant, Raw Wood | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-tejani-amir-h-md.html | Paid Notice: Deaths TEJANI, AMIR H., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/justices-narrow-breadth-of-law-on-disabilities.html | Justices Narrow Breadth of Law On Disabilities | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052140.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/stocks-end-lower-as-technology-shares-lose-early-gains.html | Stocks End Lower as Technology Shares Lose Early Gains | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/who-s-home-who-s-not.html | Who's Home, Who's Not | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-1952antired-japan-in-our-pages100-75-and-50-years-ago.html | 1952:Anti-Red Japan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-michaels-ruth.html | Paid Notice: Deaths MICHAELS, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/archbishop-of-canterbury-to-step-down-this-fall.html | Archbishop of Canterbury to Step Down This Fall | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-gould-ruth.html | Paid Notice: Deaths GOULD, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/theater/the-fantasticks-is-ending-its-42year-run.html | 'The Fantasticks' Is Ending Its 42-Year Run | False | By Peter Marks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-research-decode-genetics-to-buy-medichem.html | Technology Briefing | Research: Decode Genetics To Buy Medichem | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-carlyle-buys-security-unit.html | World Business Briefing | Asia: Japan: Carlyle Buys Security Unit | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/tastings-carrying-heft-with-grace.html | TASTINGS; Carrying Heft With Grace | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/lessons-in-some-important-ways-the-day-only-starts-at-3.html | LESSONS; In Some Important Ways, The Day Only Starts at 3 | False | By Richard Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-joint-bachelor-s-law-degree.html | BULLETIN BOARD; Joint Bachelor's Law Degree | False | By Peter Valdina | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-africa-zambia-women-protest-election.html | World Briefing | Africa: Zambia: Women Protest Election | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-medical-school-to-get-millions.html | Metro Briefing | New York: Manhattan: Medical School To Get Millions | False | By Kenneth N. Gilpin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-glynn-robert-b.html | Paid Notice: Deaths GLYNN, ROBERT B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-vermont-breakfast-just-add-water.html | FOOD STUFF; A Vermont Breakfast; Just Add Water | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-echoes-of-sept-11-how-we-changed-051144.html | Echoes of Sept. 11: How We Changed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/boldface-names-047260.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/scythian-gold-from-siberia-said-to-predate-the-greeks.html | Scythian Gold From Siberia Said to Predate the Greeks | False | By John Varoli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-bush-event-signals-all-out-politics.html | A Bush Event Signals All-Out Politics | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/total-of-city-s-public-schools-on-failing-list-drops-by-7.html | Total of City's Public Schools On Failing List Drops by 7 | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-queens-sentencing-in-deliveryman-s-death.html | Metro Briefing | New York: Queens: Sentencing In Deliveryman's Death | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/soccer-major-league-soccer-eliminates-two-teams.html | SOCCER; Major League Soccer Eliminates Two Teams | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/downtown-hit-brightens-an-emerging-playwright.html | Downtown, Hit Brightens An Emerging Playwright | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-egg-master-of-sydney.html | The Egg Master of Sydney | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/critic-s-notebook-conservative-choices-but-with-bold-accents.html | CRITIC'S NOTEBOOK; Conservative Choices but With Bold Accents | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/business-digest-048739.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-dragnet-us-forces-pursue-al-qaeda-leaders-treacherous-terrain.html | A NATION CHALLENGED: THE DRAGNET; U.S. Forces Pursue Al Qaeda Leaders in Treacherous Terrain | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-midwest-iowa-charity-scandal.html | National Briefing | Midwest: Iowa: Charity Scandal | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/25-and-under-sandwiches-worthy-of-the-pedigree.html | $25 AND UNDER; Sandwiches Worthy of the Pedigree | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/asia/ravaged-psyches-in-a-generation-of-fighting.html | Ravaged Psyches in a Generation of Fighting | False | By C. J. Chivers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-baseball-selig-to-make-case-for-more-sharing.html | PLUS: BASEBALL; Selig to Make Case For More Sharing | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/restaurants-all-hard-edges-but-with-a-soft-center.html | RESTAURANTS; All Hard Edges, but With a Soft Center | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-schlesinger-mary-eddy.html | Paid Notice: Deaths SCHLESINGER, MARY EDDY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-eminently-presentable-paper-place-mats.html | FOOD STUFF; Eminently Presentable Paper Place Mats | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/the-markets-bonds-treasury-to-shorten-time-it-takes-to-make-securities-deals.html | THE MARKETS: BONDS; Treasury to Shorten Time It Takes to Make Securities Deals | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-leni-riefenstahl-and-me-in-1934-040150.html | Leni Riefenstahl And Me, in 1934 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/IHT-cricket-pakistan-may-feel-at-home-in-dhaka.html | Cricket : Pakistan May Feel at Home in Dhaka | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/in-upheaval-within-bayer-chief-resigns-at-drug-unit.html | In Upheaval Within Bayer, Chief Resigns at Drug Unit | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-britain-fast-food-slow-death.html | World Briefing | Europe: Britain: Fast Food, Slow Death | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-taubman-to-seek-new-trial.html | Metro Briefing | New York: Manhattan: Taubman To Seek New Trial | False | By Ralph Blumenthal (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-terrorism-lesson-revised.html | BULLETIN BOARD; Terrorism Lesson Revised | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-bank-to-sell-goldman-shares.html | World Business Briefing | Asia: Japan: Bank To Sell Goldman Shares | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/national/sept-11-terror-suspect-backs-effort-to-televise-his-trial.html | Sept. 11 Terror Suspect Backs Effort to Televise His Trial | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/recipe-gin-and-tonic-gelatin-mold.html | Recipe: Gin and Tonic Gelatin Mold | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-kabul-bombing-necessary-despite-toll-civilians-us-envoy-says.html | A NATION CHALLENGED: KABUL; Bombing Necessary Despite Toll on Civilians, U.S. Envoy Says | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-1927lonely-premier-in-our-pages100-75-and-50-years-ago.html | 1927:Lonely Premier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052124.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-nation-challenged-security-traffic-ban-around-the-united-nations-is-lifted.html | A NATION CHALLENGED: SECURITY; Traffic Ban Around the United Nations Is Lifted | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/pro-basketball-nets-cope-quite-well-in-martin-s-absence.html | PRO BASKETBALL; Nets Cope Quite Well In Martin's Absence | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/gustav-rau-79-art-collector-and-benefactor-of-children.html | Gustav Rau, 79, Art Collector And Benefactor of Children | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/zinfandel-muscles-in-on-the-big-boys.html | Zinfandel Muscles In on the Big Boys | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-hochman-rubin.html | Paid Notice: Deaths HOCHMAN, RUBIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/arts-abroad-intramural-discord-on-display-at-a-museum-in-dublin.html | ARTS ABROAD; Intramural Discord on Display at a Museum in Dublin | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/as-the-governors-turn-praise-and-bipartisanship.html | As the Governors Turn, Praise and Bipartisanship | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/judge-overrules-decision-allowing-logging-of-burned-trees.html | Judge Overrules Decision Allowing Logging of Burned Trees | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/pentagon-study-urges-arms-shift-from-nuclear-to-high-tech.html | Pentagon Study Urges Arms Shift, From Nuclear to High-Tech | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/the-neediest-cases-bereft-by-fire-and-grandmother-s-death.html | The Neediest Cases; Bereft by Fire and Grandmother's Death | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-estonia-prime-minister-quits.html | World Briefing \| Europe: Estonia: Prime Minister Quits | False | By Patrick E. Tyler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-boy-who-crashed-in-tampa-051055.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/national/high-court-rebukes-south-carolina-over-death-penalty-sentencing.html | High Court Rebukes South Carolina Over Death Penalty Sentencing | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/old-rules-gone-argentines-brace-for-the-unknown.html | Old Rules Gone, Argentines Brace for the Unknown | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-memorials-marcove-ralph-c-md.html | Paid Notice: Memorials MARCOVE, RALPH C., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |