Exhibit G106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-money-for-the-pentagon-038091.html | Money for the Pentagon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/another-political-death-in-nigeria-deepens-mystery-and-spurs-fears.html | Another Political Death in Nigeria Deepens Mystery and Spurs Fears | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-the-netherlands-retailer-reports-charge.html | World Business Briefing | Europe: The Netherlands: Retailer Reports Charge | False | By Desmond Butler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/new-nasa-administrator-says-money-troubles-are-solvable.html | New NASA Administrator Says Money Troubles Are Solvable | False | By Warren E. Leary | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/sports-of-the-times-martin-should-use-head-as-well-as-body.html | Sports of The Times; Martin Should Use Head as Well as Body | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-rockies-utah-congressman-will-retire.html | National Briefing | Rockies: Utah: Congressman Will Retire | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-americas-brazil-search-engine-acquired.html | World Business Briefing | Americas: Brazil: Search Engine Acquired | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-britain-cruise-vote-still-on.html | World Business Briefing | Europe: Britain: Cruise Vote Still On | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-baseball-sojo-ends-retirement-for-chance-with-yankees.html | PLUS: BASEBALL; Sojo Ends Retirement For Chance With Yankees | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/the-secret-to-writing-a-successful-book.html | The Secret to Writing a Successful Book | False | By Andy Borowitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/what-makes-a-jury-fair.html | What Makes a Jury Fair? | False | By Jeffrey Abramson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/us-ends-car-plan-on-gas-efficiency-looks-to-fuel-cells.html | U.S. Ends Car Plan On Gas Efficiency; Looks to Fuel Cells | False | By Neela Banerjee With Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-bleetstein-leonard.html | Paid Notice: Deaths BLEETSTEIN, LEONARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-nation-challenged-education-young-women-back-in-school-race-to-catch-up.html | A NATION CHALLENGED: EDUCATION; Young Women, Back in School, Race to Catch Up | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-germany-old-bomb-found-in-berlin.html | World Briefing | Europe: Germany: Old Bomb Found In Berlin | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-rockies-montana-governor-s-disclosure.html | National Briefing | Rockies: Montana: Governor's Disclosure | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/igor-cassini-hearst-columnist-dies-at-86.html | Igor Cassini, Hearst Columnist, Dies at 86 | False | By Richard Severo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/recipe-braised-duck-legs-with-pinot-noir-sauce.html | Recipe: Braised Duck Legs With Pinot Noir Sauce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-mavericks-owner-is-fined-500000.html | BASKETBALL; Mavericks' Owner Is Fined $500,000 | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/pataki-confidant-to-direct-rebuilding-effort.html | Pataki Confidant to Direct Rebuilding Effort | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-jews-and-antiterrorism-037974.html | Jews and Antiterrorism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/he-knows-every-crack-parish-sidewalks-priest-recalls-60-years-parkchester.html | He Knows Every Crack In the Parish Sidewalks; A Priest Recalls 60 Years in Parkchester | False | By Alan Feuer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-jets-discover-there-is-a-there-in-oakland.html | FOOTBALL; Jets Discover There Is a There in Oakland | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/political-memo-a-wary-rank-and-file-watch-daschle-s-attack.html | Political Memo; A Wary Rank and File Watch Daschle's Attack | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/recipe-pasta-with-anchovy-sauce.html | Recipe: Pasta With Anchovy Sauce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-minimalist-a-fish-with-a-taste-for-sherry.html | THE MINIMALIST; A Fish With a Taste For Sherry | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/style/IHT-london-theater-looking-ahead-to-the-new-year.html | LONDON THEATER : Looking Ahead to the New Year | False | By Sheridan Morley, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-middle-east-saudi-arabia-historic-fortress-destroyed.html | World Briefing | Middle East: Saudi Arabia: Historic Fortress Destroyed | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/europe/vatican-to-hold-secret-trials-of-priests-in-pedophilia.html | Vatican to Hold Secret Trials of Priests in Pedophilia Cases | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/pro-basketball-knicks-swallow-another-bitter-pill.html | PRO BASKETBALL; Knicks Swallow Another Bitter Pill | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/big-banks-seeking-enron-s-energy-trading-business.html | Big Banks Seeking Enron's Energy-Trading Business | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/thousands-of-jobs-expected-to-be-cut-at-gm-and-ford.html | Thousands of Jobs Expected to Be Cut At G.M. and Ford | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/culinary-critique-sex-and-the-kitchen.html | CULINARY CRITIQUE; Sex and the Kitchen | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/travel/cooking-in-tuscany.html | Cooking in Tuscany | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-internet-barksdale-closes-venture-fund.html | Technology Briefing | Internet: Barksdale Closes Venture Fund | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/plane-with-7-marines-aboard-crashes-on-way-to-pakistan-base-20020109915877409900.html | Plane With 7 Marines Aboard Crashes on Way to Pakistan Base | False | By Terence Neilan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/nation-challenged-immigration-control-ins-focus-muslims-who-evade-deportation.html | A NATION CHALLENGED: IMMIGRATION CONTROL; I.N.S. to Focus On Muslims Who Evade Deportation | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/prosecutor-willing-to-deal-in-child-drownings-case.html | Prosecutor Willing to Deal In Child Drownings Case | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-johnston-donald-w.html | Paid Notice: Deaths JOHNSTON, DONALD W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/article-20020109918628650005-no-title.html | Article 20020109918628650005 -- No Title | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/nation-challenged-flight-security-administration-considers-ways-cut-terror-risk.html | A NATION CHALLENGED: FLIGHT SECURITY; Administration Considers Ways to Cut Terror Risk From Small Planes | False | By Matthew L. Wald and Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/quotation-of-the-day-044792.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-boy-who-crashed-in-tampa-051047.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/recipe-slow-cooked-duck-legs.html | Recipe: Slow-Cooked Duck Legs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/worldbusiness/IHT-euro-stokes-battle-over-retail-regulation-in.html | Euro Stokes Battle Over Retail Regulation in Germany | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/dance-review-getting-acquainted-with-dad-via-snippets-of-war.html | DANCE REVIEW; Getting Acquainted With Dad via Snippets of War | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/market-place-new-rules-help-aol-time-warner-but-put-it-to-a-test.html | Market Place; New rules help AOL Time Warner, but put it to a test. | False | By Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-pell-hannah-b.html | Paid Notice: Deaths PELL, HANNAH B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-marks-jerome.html | Paid Notice: Deaths MARKS, JEROME | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-keep-the-fireworks-ban-037842.html | Keep the Fireworks Ban | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/national/sept-11-terror-suspect-backs-effort-to-televise-his-trial-20020109935570585592.html | Sept. 11 Terror Suspect Backs Effort to Televise His Trial | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/south-africa-will-investigate-the-sharp-drop-in-the-rand.html | South Africa Will Investigate The Sharp Drop in the Rand | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-connecticut-stamford-city-layoffs-expected.html | Metro Briefing | Connecticut: Stamford: City Layoffs Expected | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-gonzalez-says-no-to-mets-yes-to-texas.html | BASEBALL; Gonzalez Says No to Mets, Yes to Texas | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/on-pro-basketball-a-different-perspective-for-miami-s-mourning.html | ON PRO BASKETBALL; A Different Perspective For Miami's Mourning | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/a-contract-dispute-keeps-nbc-viewers-waiting-for-naught.html | A Contract Dispute Keeps NBC Viewers Waiting for Naught | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/for-little-musical-that-could-a-42-year-run.html | For Little Musical That Could, a 42-Year Run | False | By Peter Marks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/news/us-seems-sure-to-oppose-amnesty-proposed-by-afghan-captors-3-taliban.html | U.S. Seems Sure to Oppose Amnesty Proposed by Afghan Captors : 3 Taliban Leaders Said to Surrender | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/books/books-of-the-times-war-as-another-planet-of-animals-and-devils.html | BOOKS OF THE TIMES; War as Another Planet, Of Animals and Devils | False | By Richard Eder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/rep-dingell-is-forced-to-strip-after-hip-sets-off-airport-alarm.html | Rep. Dingell Is Forced to Strip After Hip Sets Off Airport Alarm | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052094.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/surge-in-bias-cases-punishes-insurers-and-premiums-rise.html | Surge in Bias Cases Punishes Insurers, And Premiums Rise | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/c-corrections-052116.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/accord-is-reached-in-school-bias-suit-involving-yonkers.html | ACCORD IS REACHED IN SCHOOL BIAS SUIT INVOLVING YONKERS | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-cozine-dr-kathryn.html | Paid Notice: Deaths COZINE, DR. KATHRYN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/white-house-seeking-funds-to-dismantle-nuclear-arms.html | White House Seeking Funds To Dismantle Nuclear Arms | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/IHT-after-this-war-time-for-an-independent-palestine.html | After This War, Time for an Independent Palestine | False | By M.p. Bhandara, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/inside-050970.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/new-jersey-democrats-get-control-and-deficit.html | New Jersey Democrats Get Control, and Deficit | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-the-boy-who-crashed-in-tampa-051071.html | The Boy Who Crashed in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/showing-in-canada-the-mystery-of-the-falling-dollar.html | Showing in Canada: The Mystery of the Falling Dollar | False | By Anthony Depalma | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/c-corrections-036781.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/classified/paid-notice-deaths-raymond-sandra-j.html | Paid Notice: Deaths RAYMOND, SANDRA J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/international/pakistan-says-it-has-not-cut-troops-on-the-afghan-border.html | Pakistan Says It Has Not Cut Troops on the Afghan Border | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/l-a-lab-in-south-dakota-037915.html | A Lab in South Dakota | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/rollback-on-clean-air.html | Rollback on Clean Air | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/world/port-of-spain-journal-failed-rebel-s-boast-at-least-he-rules-the-street.html | Port of Spain Journal; Failed Rebel's Boast: At Least He Rules the Street | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/long-after-the-shark-died-the-rumor-lived.html | Long After the Shark Died, the Rumor Lived | False | By Rick Bragg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/recipe-gooey-chocolate-stack.html | Recipe: Gooey Chocolate Stack | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-top-terror-prosecutor-named.html | Metro Briefing | New York: Manhattan: Top Terror Prosecutor Named | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/business/dave-thomas-69-wendy-s-founder-dies.html | Dave Thomas, 69, Wendy's Founder, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-northwest-idaho-suit-over-contamination.html | National Briefing \| Northwest: Idaho: Suit Over Contamination | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-photography-video-music-now-photos-for-mac-users-the-i-s-have-it.html | NEWS WATCH: PHOTOGRAPHY; Video, Music, Now Photos: For Mac Users, the i's Have It | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-kazakhstan-amnesty-would-free-thousands.html | World Briefing \| Asia: Kazakhstan: Amnesty Would Free Thousands | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/bush-plan-seeks-to-restore-food-stamps-for-noncitizens.html | Bush Plan Seeks to Restore Food Stamps for Noncitizens | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/inside-068241.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-weber-harold-n.html | Paid Notice: Deaths WEBER, HAROLD N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-kamens-minna.html | Paid Notice: Deaths KAMENS, MINNA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/settlement-near-for-insurer-accused-of-overcharging-blacks.html | Settlement Near for Insurer Accused of Overcharging Blacks | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-tichnor-alan-j.html | Paid Notice: Deaths TICHNOR, ALAN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-weinstein-helen.html | Paid Notice: Deaths WEINSTEIN, HELEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/the-view-from-hollybaca.html | The View From HollyBaCa | False | By Julie Lasky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-martin-must-stay-cool.html | BASKETBALL; Martin Must Stay Cool | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/gyorgy-kepes-is-dead-at-95-artist-and-aesthetic-theorist.html | Gyorgy Kepes Is Dead at 95; Artist and Aesthetic Theorist | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-queens-charges-in-shootings.html | Metro Briefing \| New York: Queens: Charges In Shootings | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/the-many-futures-of-music-maybe-one-of-them-real.html | The Many Futures of Music, Maybe One of Them Real | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-sloyan-anna-m.html | Paid Notice: Deaths SLOYAN, ANNA M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/turkish-court-ruling-hobbles-a-popular-pro-islamic-politician.html | Turkish Court Ruling Hobbles a Popular Pro-Islamic Politician | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/2nd-man-gets-25-year-term-for-beating-mexican-laborers.html | 2nd Man Gets 25-Year Term For Beating Mexican Laborers | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-meanwhile-where-a-little-astrology-can-go-a-long-way.html | MEANWHILE : Where a Little Astrology Can Go a Long Way | False | By Shashi Tharoor, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-video-cameras-catch-a-rising-star-and-put-it-in-your-pocket.html | NEWS WATCH: VIDEO CAMERAS; Catch a Rising Star And Put It in Your Pocket | False | By Eric A. Taub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/cott-hires-executive-from-coke-to-run-us-soft-drink-business.html | Cott Hires Executive From Coke to Run U.S. Soft Drink Business | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/main-street-as-memory-lane.html | Main Street as Memory Lane | False | By Deborah Baldwin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-gerken-edward-h-esq.html | Paid Notice: Deaths GERKEN, EDWARD H., ESQ. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-west-california-missile-protesters-plead-guilty.html | National Briefing \| West: California: Missile Protesters Plead Guilty | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/internet-s-invisible-hand-public-utility-serving-world-no-one-s-really-charge.html | The Internet's Invisible Hand; At a Public Utility Serving the World, No One's Really in Charge. Does It Matter? | False | By Katie Hafner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/game-theory-stealing-cars-and-telling-stories.html | GAME THEORY; Stealing Cars and Telling Stories | False | By Charles Herold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/nation-challenged-salt-lake-city-security-new-look-for-olympics-warplanes-troop.html | A NATION CHALLENGED: SALT LAKE CITY SECURITY; New Look for the Olympics: Warplanes and Troop Patrols | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/television-review-a-late-show-starts-late-by-one-day.html | TELEVISION REVIEW; A Late Show Starts Late, By One Day | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-white-plains-teenage-hoxxer-sentenced.html | Metro Briefing | New York: White Plains: Teenage Hoxxer Sentenced | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/leader-of-former-communists-is-taking-berlin-s-economy-post.html | Leader of Former Communists Is Taking Berlin's Economy Post | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/a-terror-trial-on-tv.html | A Terror Trial on TV | False | By Henry S. Schleiff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/yacht-racing-conner-s-new-yacht-to-navigate-city-streets-for-starters.html | YACHT RACING; Conner's New Yacht to Navigate City Streets for Starters | False | By Herb McCormick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-shea-tom.html | Paid Notice: Deaths SHEA, TOM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/isp-s-demise-brings-a-bumpy-switchover.html | I.S.P.'s Demise Brings A Bumpy Switchover | False | By Ivan Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-087629.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/sparkle-in-a-bleak-season-when-the-going-gets-tough-some-go-shopping-at-museums.html | Sparkle in a Bleak Season; When the Going Gets Tough, Some Go Shopping at Museums | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-condliffe-jane-r.html | Paid Notice: Deaths CONDLIFFE, JANE R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/arafat-s-implausible-denials.html | Arafat's Implausible Denials | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-the-civic-spirit-is-alive-in-russia-059510.html | The Civic Spirit Is Alive in Russia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-tese-raymond.html | Paid Notice: Deaths TESE, RAYMOND | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/travel/singapore-fling.html | Singapore Fling | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/arts-in-america-radio-station-ponders-change-and-ole-opry-s-fans-worry.html | ARTS IN AMERICA; Radio Station Ponders Change, And Ole Opry's Fans Worry | False | By Phil Sweetland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-memorials-saporta-hy.html | Paid Notice: Memorials SAPORTA, HY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-mccutcheon-bill-w.html | Paid Notice: Deaths MCCUTCHEON, BILL W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-golden-joseph-francis-jr.html | Paid Notice: Deaths GOLDEN, JOSEPH FRANCIS, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-lang-margaret-altschul.html | Paid Notice: Deaths LANG, MARGARET ALTSCHUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070513.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-on-the-giants-running-in-place-during-a-lost-season.html | PRO FOOTBALL; ON THE GIANTS; Running in Place During a Lost Season | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-car-audio-beauty-is-more-than-skin-deep-in-a-new-dashboard-stereo.html | NEWS WATCH: CAR AUDIO; Beauty Is More Than Skin-Deep In a New Dashboard Stereo | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/the-primary-calendar-too-fast-too-soon.html | The Primary Calendar: Too Fast, Too Soon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/music-review-when-rachmaninoff-was-fascinated-with-the-funereal.html | MUSIC REVIEW; When Rachmaninoff Was Fascinated With the Funereal | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-briefing-telecommunications-avaya-says-it-will-report-a-loss.html | Technology Briefing | Telecommunications: Avaya Says It Will Report A Loss | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-japan-drugs-came-from-north-korean-ship.html | World Briefing | Asia: Japan: Drugs Came From North Korean Ship | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/readersopinions/transcript-of-chris-conrads-visit-to-the-drug-policy-forum.html | Transcript of Chris Conrad's Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/friends-of-bush.html | Friends of Bush | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/new-tree-disease-may-afflict-californias-giant-redwoods.html | New Tree Disease May Afflict California's Giant Redwoods | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/economic-scene-take-me-out-to-the-ballgame-but-dont-make-taxpayers-build-the-ballpark-high.html | Economic Scene; Take me out to the ballgame, but don't make taxpayers build the ballpark. The high cost and low benefit of sports subsidies. | False | By Alan B. Krueger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-tableware-finnish-designer-is-saluted-by-a-london-shop.html | CURRENTS: TABLEWARE; Finnish Designer Is Saluted By a London Shop | False | By Donna Paul | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-architecture-optimistic-visions-for-trade-center-site.html | CURRENTS: ARCHITECTURE; Optimistic Visions For Trade Center Site | False | By Amy Goldwasser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-rosenstock-jerome.html | Paid Notice: Deaths ROSENSTOCK, JEROME | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/mcgreevey-picks-treasurer-as-financial-picture-darkens.html | McGreevey Picks Treasurer As Financial Picture Darkens | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/boldface-names-063231.html | Boldface Names | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/roosevelt-educators-point-to-improving-test-scores.html | Roosevelt Educators Point to Improving Test Scores | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/end-of-the-road-for-homestyle-despite-remake.html | End of the Road For HomeStyle, Despite Remake | False | By Alex Kuczynski and Elaine Louie | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/state-dept-officer-charged-in-foiled-murder-attempt.html | State Dept. Officer Charged In Foiled Murder Attempt | False | By Joel Brinkley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-markets-stocks-bonds-after-early-gains-shares-fall-back-as-investors-cash-in.html | THE MARKETS: STOCKS & BONDS; After Early Gains, Shares Fall Back as Investors Cash In | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070580.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070530.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/a-nation-challenged-news-analysis-a-war-of-loose-ends.html | A NATION CHALLENGED: NEWS ANALYSIS; A War of Loose Ends | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-antiques-winter-perennial-resurfaces-with-cherished-finds.html | CURRENTS: ANTIQUES; Winter Perennial Resurfaces With Cherished Finds | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-rockies-colorado-sheriff-fires-deputy-over-tape.html | National Briefing | Rockies: Colorado: Sheriff Fires Deputy Over Tape | False | By Michael Janofsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/making-crowded-homeless-shelters-safer-some-view-issue-with-sense-security.html | In Making Crowded Homeless Shelters Safer, Some View the Issue With a Sense of Security | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/mosque-near-christian-shrine-is-blocked-by-israeli-officials.html | Mosque Near Christian Shrine Is Blocked by Israeli Officials | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-the-sun-the-moon-the-fantasticks-058130.html | The Sun, the Moon . . . 'The Fantasticks' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/public-lives-a-salvation-army-soldier-drafted-in-the-terror-war.html | PUBLIC LIVES; A Salvation Army Soldier, Drafted in the Terror War | False | By Joyce Wadler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-van-gundy-s-unique-voice-adds-noteworthy-analysis.html | BASKETBALL; Van Gundy's Unique Voice Adds Noteworthy Analysis | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/the-governor-as-confectioner.html | The Governor as Confectioner | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-1952art-of-planting-in-our-pages100-75-and-50-years-ago.html | 1952:Art of Planting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-rodbell-sheldon.html | Paid Notice: Deaths RODBELL, SHELDON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/teachers-union-plans-to-move-downtown.html | Teachers' Union Plans to Move Downtown | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/nation-challenged-media-defense-asks-judge-put-terror-trial-television.html | A NATION CHALLENGED: THE MEDIA; Defense Asks Judge to Put Terror Trial On Television | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/international/new-french-law-will-counter-right-not-to-be-born-ruling.html | New French Law Will Counter 'Right Not to Be Born' Ruling | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/a-nation-challenged-the-air-war-7-marines-killed-in-pakistan-crash.html | A NATION CHALLENGED: THE AIR WAR; 7 MARINES KILLED IN PAKISTAN CRASH | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-glynn-robert-b.html | Paid Notice: Deaths GLYNN, ROBERT B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-clash-of-civilizationsno-of-national-interests-and-principles.html | Clash of Civilizations?No, of National Interests and Principles | False | By Amitav Acharya, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/IHT-terrorism-fuels-growth-in-an-industry-virtually-free-of-regulation.html | Terrorism Fuels Growth in an Industry Virtually Free of Regulation : Doubts Rise About Guards-for-Hire | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/l-limbs-for-afghans-070165.html | Limbs for Afghans | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/jihad-seethes-and-grows-on-indonesian-island.html | Jihad Seethes, and Grows, on Indonesian Island | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-germany-needs-reform-letters-to-the-editor.html | Germany Needs Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/baseball-selig-talks-then-dismisses-a-call-to-resign.html | BASEBALL; Selig Talks, Then Dismisses a Call to Resign | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/dream-car-a-dressed-up-skateboard.html | Dream Car: A Dressed-Up Skateboard | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-agin-elaine.html | Paid Notice: Deaths AGIN, ELAINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/readersopinions/transcript-of-the-indictment-of-prohibition-panel.html | Transcript of the Indictment of Prohibition Panel | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/parsons-s-numbers.html | Parsons's Numbers | False | By Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/who-lost-the-surplus.html | Who Lost the Surplus? | False | By Bruce Bartlett | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/milosevic-is-in-court-as-trial-plan-is-set.html | Milosevic Is in Court as Trial Plan Is Set | False | By Marlise Simons | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-rangers-have-no-answers-as-kings-sweep-through-town.html | HOCKEY; Rangers Have No Answers as Kings Sweep Through Town | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/plus-sports-media-nba-tv-deal-may-kill-cnn-si.html | PLUS: SPORTS MEDIA; N.B.A. TV Deal May Kill CNN/SI | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-lane-john-patrick.html | Paid Notice: Deaths LANE, JOHN PATRICK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/editorial-observer-an-online-financial-pioneer-acquires-bricks-and-mortar.html | Editorial Observer; An Online Financial Pioneer Acquires Bricks and Mortar | False | By ANDRéS MARTINEZ | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-glaser-david.html | Paid Notice: Deaths GLASER, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/argentina-s-woes-may-strengthen-its-ties-to-brazil.html | Argentina's Woes May Strengthen Its Ties to Brazil | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-notebook-umass-lowell-savors-its-current-success.html | HOCKEY NOTEBOOK; UMass.-Lowell Savors Its Current Success | False | By Mark Scheerer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/despite-uncertain-times-parents-see-private-school-as-a-necessity.html | Despite Uncertain Times, Parents See Private School as a Necessity | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-sharon-needs-to-be-told-to-stop-shooting-and-start-talking.html | Sharon Needs to Be Told to Stop Shooting and Start Talking | False | By Avi Shlaim, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-dominant-offense-and-tough-defense-spell-victory.html | HOCKEY; Dominant Offense and Tough Defense Spell Victory | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/military-plane-crashes-near-garden-state-parkway.html | Military Plane Crashes Near Garden State Parkway | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-buccaneers-don-t-have-monopoly-on-motivation.html | PRO FOOTBALL; Buccaneers Don't Have Monopoly on Motivation | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/gop-chief-says-he-ll-quit-lobbying.html | G.O.P. Chief Says He'll Quit Lobbying | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-levine-arthur-j.html | Paid Notice: Deaths LEVINE, ARTHUR J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-media-business-advertising-addenda-publicity-council-names-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicity Council Names New Chief | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-middle-east-alarming-illiteracy-among-arabs.html | World Briefing | Middle East: 'Alarming' Illiteracy Among Arabs | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-voorsanger-catherine-hoover.html | Paid Notice: Deaths VOORSANGER, CATHERINE HOOVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-furnishings-in-a-modern-design-outpost-selective-classics.html | CURRENTS: FURNISHINGS; In a Modern-Design Outpost, Selective Classics | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-1902bill-on-flirting-in-our-pages100-75-and-50-years-ago.html | 1902:Bill on Flirting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-united-nations-unicef-seeks-euro-windfall.html | World Briefing | United Nations: Unicef Seeks Euro Windfall | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-regional-politics-iran-exerts-sway-afghan-region-worrying-us.html | A NATION CHALLENGED: REGIONAL POLITICS; IRAN EXERTS SWAY IN AFGHAN REGION, WORRYING THE U.S. | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-arms-into-palestine-letters-to-the-editor.html | Arms Into Palestine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/a-nation-challenged-us-asks-curb-on-student-pilots.html | A NATION CHALLENGED; U.S. Asks Curb On Student Pilots | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070556.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-garden-variety-sure-sign-warming-trend-immersion-bulb-culture.html | CURRENTS: GARDEN VARIETY; Sure Sign of a Warming Trend: An Immersion in Bulb Culture | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/books/books-of-the-times-seeking-new-gimmicks-finding-an-old-flame.html | BOOKS OF THE TIMES; Seeking New Gimmicks, Finding an Old Flame | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-soefer-jack.html | Paid Notice: Deaths SOEFER, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-southwest-arizona-suit-on-water-management.html | National Briefing | Southwest: Arizona: Suit On Water Management | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-kosovo-german-likely-to-head-un-mission.html | World Briefing | Europe: Kosovo: German Likely To Head U.N. Mission | False | By Steven Erlanger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/garden-notebook-plant-a-few-rocks-and-they-take-over-the-yard.html | GARDEN NOTEBOOK; Plant a Few Rocks, and They Take Over the Yard | False | By Diane Dorrans Saeks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/takeover-of-city-union-will-end-soon.html | Takeover Of City Union Will End Soon | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/media-business-advertising-levi-strauss-changes-agencies-attempt-revive-sales.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss changes agencies in an attempt to revive the sales of its jeans in North America. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/mtv-and-showtime-plan-cable-channel-for-gay-viewers.html | MTV And Showtime Plan Cable Channel for Gay Viewers | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/5-teenagers-charged-in-sexual-assault-of-13-year-old.html | 5 Teenagers Charged in Sexual Assault of 13-Year-Old | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070572.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/books/making-books-best-seller-lists-get-a-new-job.html | MAKING BOOKS; Best-Seller Lists Get a New Job | False | By Martin Arnold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/personal-shopper-storage-that-grows-as-a-child-does.html | PERSONAL SHOPPER; Storage That Grows As a Child Does | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-memorials-thomas-george-m.html | Paid Notice: Memorials THOMAS, GEORGE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/world-business-briefing-europe-britain-stake-in-drug-tester-sold.html | World Business Briefing | Europe: Britain: Stake In Drug Tester Sold | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/pakistan-says-it-s-keeping-afghan-patrols-at-full-strength.html | Pakistan Says It's Keeping Afghan Patrols at Full Strength | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-markets-and-democracy-letters-to-the-editor.html | Markets and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/bush-white-house-starts-own-high-mileage-car-program.html | Bush White House Starts Own High-Mileage Car Program | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/court-rules-detention-law-unconstitutional.html | Court Rules Detention Law Unconstitutional | False | By Tamar Lewin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/kelly-plans-to-cut-money-for-overtime-police-patrols.html | Kelly Plans to Cut Money For Overtime Police Patrols | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-szypula-daniela-bernardi.html | Paid Notice: Deaths SZYPULA, DANIELA (BERNARDI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-fowler-phyllis-birrell-franke.html | Paid Notice: Deaths FOWLER, PHYLLIS BIRRELL FRANKE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/online-shopper-maternity-shopping-without-the-nausea.html | ONLINE SHOPPER; Maternity Shopping Without the Nausea | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/ex-labor-secretary-outlines-race-to-lead-massachusetts.html | Ex-Labor Secretary Outlines Race to Lead Massachusetts | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/bush-returns-to-politics-on-behalf-of-his-brother.html | Bush Returns to Politics, On Behalf of His Brother | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-south-korea-military-satellite-planned.html | World Briefing | Asia: South Korea: Military Satellite Planned | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/powell-will-visit-india-and-pakistan.html | Powell Will Visit India and Pakistan | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/colombia-says-talks-have-failed-and-rebels-get-ultimatum.html | Colombia Says Talks Have Failed, and Rebels Get Ultimatum | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/business-digest-067598.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-zimmy-sidney-j.html | Paid Notice: Deaths ZIMMY, SIDNEY J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/hockey-father-takes-stand-to-explain-deadly-beating.html | Hockey Father Takes Stand To Explain Deadly Beating | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/black-scholar-looks-beyond-mended-fence-and-harvard.html | Black Scholar Looks Beyond Mended Fence And Harvard | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-fisher-florence-kendall.html | Paid Notice: Deaths FISHER, FLORENCE KENDALL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/l-blaming-the-password-user-070157.html | Blaming the Password User | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-brooklyn-prisoner-escapes.html | Metro Briefing | New York: Brooklyn: Prisoner Escapes | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/readersopinions/balthazars-french-fries.html | Balthazar's French Fries | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/figure-skating-goebel-missed-a-jump-but-never-missed-a-beat.html | FIGURE SKATING; Goebel Missed a Jump, but Never Missed a Beat | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/bridge-romania-s-road-to-victory-lies-through-the-internet.html | BRIDGE; Romania's Road to Victory Lies Through the Internet | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/c-corrections-053244.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/excerpts-from-pataki-s-speech-pledges-of-unity-and-fiscal-responsibility.html | Excerpts From Pataki's Speech: Pledges of Unity and Fiscal Responsibility | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/upbeat-and-still-challenging-cuomo-in-more-ways-than-one.html | Upbeat and Still Challenging Cuomo, in More Ways Than One | False | By RICHARD PéïŠÃ¢REZ-PÉñŠÃ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-crohn-richard-j.html | Paid Notice: Deaths CROHN, RICHARD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/tennis-stevenson-upsets-capriati.html | TENNIS; Stevenson Upsets Capriati | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/city-and-crown-hts-family-reach-400000-settlement.html | City and Crown Hts. Family Reach $400,000 Settlement | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-wasted-lives-in-a-desperate-land-069000.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-abraham-is-the-diamond-in-the-jets-pass-rush.html | PRO FOOTBALL; Abraham Is the Diamond in the Jets' Pass Rush | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-doyle-michael-patrick-sr.html | Paid Notice: Deaths DOYLE, MICHAEL PATRICK, SR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-maternal-health-059650.html | Maternal Health | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-amnesty-7-taliban-officials-surrender-governor-go-free.html | A NATION CHALLENGED: AMNESTY; 7 Taliban Officials Surrender to a Governor and Go Free | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-jersey-elizabeth-man-arrested-in-bomb-case.html | Metro Briefing \| New Jersey: Elizabeth: Man Arrested In Bomb Case | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-hand-helds-a-naptime-tool-for-the-visor-no-it-s-not-a-flannel-blanket.html | NEWS WATCH: HAND-HELDS; A Naptime Tool for the Visor (No, It's Not a Flannel Blanket) | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/bad-news-keeps-coming-for-japanese-economy.html | Bad News Keeps Coming For Japanese Economy | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/justice-dept-to-form-task-force-to-investigate-collapse-of-enron.html | Justice Dept. to Form Task Force To Investigate Collapse of Enron | False | By Kurt Eichenwald With Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-germany-more-asylum-seekers.html | World Briefing \| Europe: Germany: More Asylum Seekers | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-swergold-helen.html | Paid Notice: Deaths SWERGOLD, HELEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-northwest-idaho-governor-wants-more-budget-cuts.html | National Briefing \| Northwest: Idaho: Governor Wants More Budget Cuts | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/freedom-and-security.html | Freedom and Security | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-markets-market-place-history-shows-first-5-days-can-put-bulls-on-right-path.html | THE MARKETS: Market Place; History Shows First 5 Days Can Put Bulls On Right Path | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/what-s-next-a-world-of-wee-devices-seeks-some-batteries-to-match.html | WHAT'S NEXT; A World of Wee Devices Seeks Some Batteries to Match | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-briefing-internet-napster-testing-pay-service.html | Technology Briefing \| Internet: Napster Testing Pay Service | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070548.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070564.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/a-very-different-council-ushers-in-new-leadership.html | A Very Different Council Ushers In New Leadership | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/baseball-without-gonzalez-mets-turn-to-plan-b.html | BASEBALL; Without Gonzalez, Mets Turn To Plan B | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/wasted-lives-in-a-desperate-land.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/media/executive-gets-post-in-film-marketing.html | Executive Gets Post in Film Marketing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-freedom-and-security-069400.html | Freedom and Security | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-red-storm-s-women-shoot-for-higher-level.html | BASKETBALL; Red Storm's Women Shoot for Higher Level | False | By Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-the-primary-calendar-too-fast-too-soon-069361.html | The Primary Calendar: Too Fast, Too Soon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/world-business-briefing-americas-brazil-asset-manager-sold.html | World Business Briefing | Americas: Brazil: Asset Manager Sold | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-aronson-jonathan-e.html | Paid Notice: Deaths ARONSON, JONATHAN E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/transactions-070653.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/satellite-maker-fined-20-million-in-china-trade-secrets-case.html | Satellite Maker Fined $20 Million in China Trade Secrets Case | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-krupnick-harry.html | Paid Notice: Deaths KRUPNICK, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/in-rough-times-the-rich-go-yachting.html | In Rough Times, the Rich Go Yachting | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-wasted-lives-in-a-desperate-land-068969.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/emotions-of-sept-11-in-87-portraits-as-large-as-life.html | Emotions of Sept. 11 in 87 Portraits, as Large as Life | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/importance-of-being-important-with-music.html | Importance of Being Important, With Music | False | By Laura M. Holson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-media-business-advertising-addenda-executive-gets-post-in-film-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Gets Post In Film Marketing | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/memories-of-welfare-days-differ-for-agency-head-and-her-mother.html | Memories of Welfare Days Differ For Agency Head and Her Mother | False | By Nina Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/company-briefs-069108.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-the-primary-calendar-too-fast-too-soon-069370.html | The Primary Calendar: Too Fast, Too Soon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/israel-soldiers-are-killed-in-dawn-raid-in-gaza-strip.html | Israel Soldiers Are Killed In Dawn Raid in Gaza Strip | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/politics/white-house-moves-to-contain-political-damage-from-enron-turmoil.html | White House Moves to Contain Political Damage From Enron Turmoil | False | By Jack Lynch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-wasted-lives-in-a-desperate-land-069051.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-wasted-lives-in-a-desperate-land-069035.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/the-neediest-cases-left-before-he-fears-being-left-again.html | The Neediest Cases; Left Before, He Fears Being Left Again | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-eden-robert-earl.html | Paid Notice: Deaths EDEN, ROBERT EARL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-switzerland-un-campaign-begins.html | World Briefing | Europe: Switzerland: U.N. Campaign Begins | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-ibm-is-first-company-to-collect-over-3000-patents-in-a-year.html | TECHNOLOGY; I.B.M. Is First Company to Collect Over 3,000 Patents in a Year | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-kenney-jeanne.html | Paid Notice: Deaths KENNEY, JEANNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-northwest-oregon-welfare-caseloads-grow-sharply.html | National Briefing | Northwest: Oregon: Welfare Caseloads Grow Sharply | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-on-the-knicks-season-is-no-laughing-matter-and-the-future-is-bleak.html | BASKETBALL: ON THE KNICKS; Season Is No Laughing Matter, and the Future Is Bleak | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/conservatives-in-germany-in-battle-for-top-job.html | Conservatives In Germany In Battle For Top Job | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-laptops-apple-in-search-of-perfection-enlarges-ibook-s-screen.html | NEWS WATCH: LAPTOPS; Apple, in Search of Perfection, Enlarges iBook's Screen | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/pataki-vows-to-limit-spending-and-to-avoid-delaying-tax-cuts.html | Pataki Vows to Limit Spending And to Avoid Delaying Tax Cuts | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/sheila-sherlock-83-expert-on-liver-disease.html | Sheila Sherlock, 83, Expert on Liver Disease | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/bloomberg-s-school-plan-gets-support-in-albany.html | Bloomberg's School Plan Gets Support in Albany | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-fogel-edward.html | Paid Notice: Deaths FOGEL, EDWARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-carroll-louis-lou-the-magnificent-magician.html | Paid Notice: Deaths CARROLL, LOUIS (LOU THE MAGNIFICENT, MAGICIAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-money-trails-us-freezes-assets-2-groups-saying-they-diverted.html | A NATION CHALLENGED: MONEY TRAILS; U.S. Freezes Assets of 2 Groups, Saying They Diverted Gifts to Al Qaeda | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/fedex-shipped-a-high-radiation-package-without-knowledge.html | FedEx Shipped a High Radiation Package Without Knowledge | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/the-ski-report-going-cross-country-while-in-new-jersey.html | THE SKI REPORT; Going Cross-Country While in New Jersey | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/3-city-showcases-for-swedish-design.html | 3 City Showcases For Swedish Design | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/x-rays-define-clear-images-of-milky-way.html | X-Rays Define Clear Images Of Milky Way | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-university-resolves-dispute-on-stem-cell-patent-license.html | TECHNOLOGY; University Resolves Dispute On Stem Cell Patent License | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-dolphins-offense-jells-under-fiedler.html | PRO FOOTBALL; Dolphins' Offense Jells Under Fiedler | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/sports-of-the-times-the-raiders-are-still-mr-davis.html | Sports of The Times; The Raiders Are Still 'Mr. Davis' | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-page-gerald-s.html | Paid Notice: Deaths PAGE, GERALD S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/readersopinions/transcript-of-nol-van-schaiks-visit-to-the-drug-policy-forum.html | Transcript of Nol van Schaik's Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/princeton-wins-permission-to-proceed-with-deer-hunt.html | Princeton Wins Permission To Proceed With Deer Hunt | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-connecticut-stamford-smuggling-term-lengthened.html | Metro Briefing | Connecticut: Stamford: Smuggling Term Lengthened | False | By Andrew C. Revkin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/wanted-virtually-dead.html | Wanted, Virtually Dead | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/protestants-taunts-again-close-catholic-girls-school-in-ulster.html | Protestants' Taunts Again Close Catholic Girls' School in Ulster | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-briefing-telecommunications-kodak-plans-wireless-venture.html | Technology Briefing | Telecommunications: Kodak Plans Wireless Venture | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-briefing-hardware-console-sales-cheer-sony.html | Technology Briefing | Hardware: Console Sales Cheer Sony | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/l-wasted-lives-in-a-desperate-land-068977.html | Wasted Lives in a Desperate Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/for-clutter-a-command-performance.html | For Clutter, a Command Performance | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/justices-chide-south-carolina-in-a-death-sentence-again.html | Justices Chide South Carolina in a Death Sentence, Again | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/worldbusiness/IHT-new-firm-to-specialize-in-data-transfer-tech.html | New Firm to Specialize in Data Transfer : Tech Brief;Kodak Gets Into Wireless | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/plus-baseball-o-neill-returning-to-yanks-in-studio3.html | PLUS: BASEBALL; O'Neill Returning To Yanks in Studio3 | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/quotation-of-the-day-064300.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/politics/energy-dept-wants-to-store-nuclear-waste-in-nevada.html | Energy Dept. Wants to Store Nuclear Waste in Nevada | False | By Matthew L Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-science-and-health-pacific-shifts-to-el-nino-phase.html | National Briefing | Science And Health: Pacific Shifts To El Niã¹Ã±o Phase | False | By Andrew C. Revkin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-memorials-kempner-margaret-loeb.html | Paid Notice: Memorials KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-jersey-newark-more-trains-for-commuters.html | Metro Briefing | New Jersey: Newark: More Trains For Commuters | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/internet2-an-incubator-for-technology.html | Internet2; An Incubator For Technology | False | By Katie Hafner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/world/srinagar-journal-left-orphaned-by-war-the-city-and-its-children.html | Srinagar Journal; Left Orphaned by War: The City and Its Children | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/politics/energy-dept-wants-to-store-nuclear-waste-in-nevada-20020110921069773852.html | Energy Dept. Wants to Store Nuclear Waste in Nevada | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/judge-in-wisconsin-voids-a-religion-based-initiative.html | Judge in Wisconsin Voids A Religion-Based Initiative | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/the-markets-on-saggy-wall-st-merrill-leads-way-with-retrenchment.html | THE MARKETS; On Saggy Wall St., Merrill Leads Way With Retrenchment | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-nederlander-harry-jay.html | Paid Notice: Deaths NEDERLANDER, HARRY JAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/technology-briefing-internet-survey-e-government-trumps-e-commerce.html | Technology Briefing | Internet: Survey: E-Government Trumps E-Commerce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-confer-phillip-h.html | Paid Notice: Deaths CONFER, PHILLIP H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-spataro-anna.html | Paid Notice: Deaths SPATARO, ANNA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/1-freedom-and-security-069426.html | Freedom and Security | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/us/amargosa-valley-journal-barren-desolate-and-at-least-arguably-heaven.html | Amargosa Valley Journal; Barren, Desolate and at Least Arguably Heaven | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/news-summary-069663.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/q-a-guiding-a-balky-image-onto-your-web-page.html | Q & A; Guiding a Balky Image Onto Your Web Page | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/for-mom-and-pop-closing-time-a-hell-s-kitchen-drugstore-ends-a-half-century-run.html | For Mom and Pop, Closing Time; A Hell's Kitchen Drugstore Ends a Half-Century Run | False | By Terry Pristin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/theater/theater-review-an-energetic-scapegoat-butts-back.html | THEATER REVIEW; An Energetic Scapegoat Butts Back | False | By Ben Brantley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/joined-at-the-hip.html | Joined at the Hip | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/seeing-the-future-in-all-its-hues.html | Seeing The Future In All Its Hues | False | By William L. Hamilton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-gelobter-martin.html | Paid Notice: Deaths GELOBTER, MARTIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-matters-reaching-for-justice-maybe-too-far.html | Metro Matters; Reaching For Justice, Maybe Too Far | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-gray-melissa-mccollom.html | Paid Notice: Deaths GRAY, MELISSA MCCOLLOM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/on-baseball-wizard-started-with-his-eyes-shut.html | ON BASEBALL; Wizard Started With His Eyes Shut | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-white-aida-rovetti.html | Paid Notice: Deaths WHITE, AIDA ROVETTI | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/state-of-the-art-for-apple-to-be-flat-is-a-virtue.html | STATE OF THE ART; For Apple, To Be Flat Is a Virtue | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/allstate-blames-high-fraud-for-10.5-auto-rate-rise.html | Allstate Blames High Fraud For 10.5% Auto Rate Rise | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/circuits/apple-delivers-hyperbole-and-beauty.html | Apple Delivers Hyperbole and Beauty | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-janoff-charles.html | Paid Notice: Deaths JANOFF, CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/c-corrections-070521.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/basics-be-kind-to-your-hard-drive-clean-out-the-cobwebs.html | BASICS; Be Kind to Your Hard Drive: Clean Out the Cobwebs | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/national/article-200201109108702559-no-title.html | Article 200201109108702559 -- No Title | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/IHT-1927-secret-archives-in-our-pages100-75-and-50-years-ago.html | 1927:Secret Archives : IN OUR PAGES100, 75 AND 50 YEARS AGO | True | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/florida-man-is-charged-with-hiding-millions-stolen-from-atm-network.html | Florida Man Is Charged With Hiding Millions Stolen From A.T.M. Network | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/battle-for-australia-miner-winds-down.html | Battle for Australia Miner Winds Down | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/classified/paid-notice-deaths-merle-james-j-md.html | Paid Notice: Deaths MERLE, JAMES J., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/revisiting-the-disabilities-act.html | Revisiting the Disabilities Act | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/currents-who-knew-a-new-york-moment-in-a-bazaar-setting.html | CURRENTS: WHO KNEW?; A New York Moment In a Bazaar Setting | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-10 | 2002-01-10 | https://www.nytimes.com/2002/01/10/business/3-russian-gas-executives-are-taken-into-custody.html | 3 Russian Gas Executives Are Taken Into Custody | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-parr-alfred-andrew.html | Paid Notice: Deaths PARR, ALFRED ANDREW | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/sports-of-the-times-similar-acts-looked-upon-differently.html | Sports of The Times; Similar Acts Looked Upon Differently | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-northwest-alaska-nuclear-test-compensation.html | National Briefing | Northwest: Alaska: Nuclear Test Compensation | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/nfl-wild-card-playoffs.html | N.F.L. Wild-Card Playoffs | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/1-visions-for-hallowed-ground-085529.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/transactions-087459.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/tokyo-journal-fujimori-the-exile-repackages-his-peruvian-past.html | Tokyo Journal; Fujimori, the Exile, Repackages His Peruvian Past | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing | Europe: Britain: Rates Unchanged | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/books/books-of-the-times-scientists-plumb-life-s-mysteries-with-minds-and-hearts.html | BOOKS OF THE TIMES; Scientists Plumb Life's Mysteries With Minds and Hearts | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/critic-s-choice-film-back-to-an-era-of-slurs-paranoia-and-persecution.html | CRITIC'S CHOICE/Film; Back to an Era of Slurs, Paranoia and Persecution | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/pilot-safe-after-fighter-jet-crashes-in-woods.html | Pilot Safe After Fighter Jet Crashes in Woods | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/pop-and-jazz-guide-074349.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-memorials-in-memoriam-edward-gerken.html | Paid Notice: Memorials IN MEMORIAM EDWARD GERKEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-1927-wet-norway-in-our-pages100-75-and-50-years-ago.html | 1927:Wet Norway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-waters-elizabeth-udella-dudley.html | Paid Notice: Deaths WATERS, ELIZABETH UDELLA DUDLEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-letters-to-the-editor-92384266543.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087289.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-fleming-lewis-geary.html | Paid Notice: Deaths FLEMING, LEWIS GEARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/juan-garcia-esquivel-dies-pop-composer-was-83.html | Juan Garcâï'âï‰a Esquivel Dies; Pop Composer Was 83 | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/scientists-paint-universe-as-a-vast-sea-of-green.html | Scientists Paint Universe As a Vast Sea of Green | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/signals-of-openness-emerge-at-city-hall.html | Signals of Openness Emerge at City Hall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-lefferts-alan.html | Paid Notice: Deaths LEFFERTS, ALAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/state-sues-2-power-plants-over-pollution-controls.html | State Sues 2 Power Plants Over Pollution Controls | False | By RICHARD Pâï'âÀ¢REZ-PEâï'âÀ¢A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-visions-for-hallowed-ground-085561.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/worldbusiness/IHT-eu-revisits-crossborder-merger-rules.html | EU Revisits Cross-Border Merger Rules | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/watching-movies-with-wes-anderson-from-centimes-a-wealth-of-ideas.html | WATCHING MOVIES WITH: Wes Anderson; From Centimes, A Wealth Of Ideas | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/figure-skating-eldredge-wins-title-by-playing-it-safe.html | FIGURE SKATING; Eldredge Wins Title By Playing It Safe | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/israel-in-reprisal-for-killings-razes-gaza-refugee-homes.html | Israel, in Reprisal for Killings, Razes Gaza Refugee Homes | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-rockies-colorado-reprieve-for-prairie-dogs.html | National Briefing | Rockies: Colorado: Reprieve For Prairie Dogs | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-shek-kenneth-chee-keung.html | Paid Notice: Deaths SHEK, KENNETH CHEE KEUNG | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-weinstein-ira-neil.html | Paid Notice: Deaths WEINSTEIN, IRA NEIL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087262.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/enron-s-collapse-news-analysis-a-familiar-capital-script.html | ENRON'S COLLAPSE: NEWS ANALYSIS; A Familiar Capital Script | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-hall-margaret-cramer-coxhead.html | Paid Notice: Deaths HALL, MARGARET CRAMER COXHEAD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-adam-capt-yaacov-kubek.html | Paid Notice: Deaths ADAM, CAPT. YAACOV KUBEK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nevada-site-urged-for-nuclear-dump.html | NEVADA SITE URGED FOR NUCLEAR DUMP | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/visions-for-hallowed-ground.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-hackensack-dmx-pleads-guilty.html | Metro Briefing | New Jersey : Hackensack: DMX Pleads Guilty | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/on-pro-football-raiders-need-gruden-s-pride-and-poise.html | ON PRO FOOTBALL; Raiders Need Gruden's Pride and Poise | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/data-now-in-retailers-say-merry-holiday.html | Data Now In, Retailers Say Merry Holiday | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-noble-marshall-hays.html | Paid Notice: Deaths NOBLE, MARSHALL HAYS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-americas-mexico-talks-with-us-on-immigration.html | World Briefing | Americas: Mexico: Talks With U.S. On Immigration | False | By Ginger Thompson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-wake-john-nathaniel-eldridge.html | Paid Notice: Deaths WAKE, JOHN. NATHANIEL ELDRIDGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-golden-joseph-f-jr.html | Paid Notice: Deaths GOLDEN, JOSEPH F., JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-military-us-is-taking-war-captives-to-cuba-base.html | A NATION CHALLENGED: MILITARY; U.S. Is Taking War Captives To Cuba Base | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-perry-ogden-7-reece-mews-francis-bacon-s-studio.html | ART IN REVIEW; Perry Ogden -- '7 Reece Mews, Francis Bacon's Studio' | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-worthy-intentions-and-the-crown-heights-jury-077240.html | Worthy Intentions and the Crown Heights Jury | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-africa-mozambique-opposition-supporters-sentenced.html | World Briefing | Africa: Mozambique: Opposition Supporters Sentenced | False | By Rachel L Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-ryan-mary-a.html | Paid Notice: Deaths RYAN, MARY A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/france-bans-damages-for-wrongful-births.html | France Bans Damages for 'Wrongful Births' | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-ziess-fred.html | Paid Notice: Deaths ZIESS, FRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-when-jews-found-a-place-among-european-artists.html | ART REVIEW; When Jews Found a Place Among European Artists | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-hardware-motorola-offers-layoff-details.html | Technology Briefing | Hardware: Motorola Offers Layoff Details | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-hardware-strong-holiday-for-electronics.html | Technology Briefing | Hardware: Strong Holiday For Electronics | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-york-queens-8-accused-in-drug-scheme.html | Metro Briefing | New York: Queens: 8 Accused In Drug Scheme | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/bush-meets-india-s-envoy-fears-of-pakistan-war-deepen.html | Bush Meets India's Envoy; Fears of Pakistan War Deepen | False | By David E. Sanger With Judith Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/the-enron-investigations.html | The Enron Investigations | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-arms-for-the-mideast-letters-to-the-editor.html | Arms for the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-midwest-ohio-judge-voids-weapons-ban.html | National Briefing | Midwest: Ohio: Judge Voids Weapons Ban | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-americas-canada-poor-outlook-for-auto-supplier.html | World Business Briefing | Americas: Canada: Poor Outlook For Auto Supplier | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/company-briefs-086630.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/media-business-advertising-freshen-ibm-campaign-ogilvy-uses-ex-stars-nba.html | THE MEDIA BUSINESS: ADVERTISING; To freshen an I.B.M. campaign, Ogilvy uses ex-stars of the N.B.A. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-martial-arts-in-the-time-of-louis-xv-for-14-year-olds-of-all-ages.html | FILM REVIEW; Martial Arts in the Time of Louis XV for 14-Year-Olds of All Ages | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-the-leisurely-february-april-romance-of-two-guys.html | FILM REVIEW; The Leisurely February-April Romance of Two Guys | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/aisles-grow-less-cluttered-as-end-nears-for-bookstore.html | Aisles Grow Less Cluttered As End Nears For Bookstore | False | By Terry Pristin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-football-jets-secondary-faces-a-familiar-challenge.html | PRO FOOTBALL; Jets' Secondary Faces A Familiar Challenge | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/the-greater-danger.html | The Greater Danger | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/technology/divining-the-future-of-law-and-technology.html | Divining the Future of Law and Technology | False | By Carl S. Kaplan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-perception-and-memory-in-a-fourth-dimension.html | ART REVIEW; Perception and Memory In a Fourth Dimension | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/business-digest-084417.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/critic-s-choice-dance-2-festivals-are-offering-films-photos-and-shows.html | CRITIC'S CHOICE/Dance; 2 Festivals Are Offering Films, Photos and Shows | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/technology/technology-the-irradiation-of-mail-can-also-zap-the-contents.html | TECHNOLOGY; The Irradiation of Mail Can Also Zap the Contents | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-montag-judith.html | Paid Notice: Deaths MONTAG, JUDITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-cousin-michelle.html | Paid Notice: Deaths COUSIN, MICHELLE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/suit-accuses-big-utility-in-california-of-fraud.html | Suit Accuses Big Utility In California of Fraud | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/news/court-rules-chinese-from-mainland-cannot-stay-with-parents-abodeseekers.html | Court Rules Chinese From Mainland Cannot Stay with Parents : Abode-Seekers Lose in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-mid-atlantic-maryland-tobacco-case-fees-dispute.html | National Briefing | Mid-Atlantic: Maryland: Tobacco Case Fees Dispute | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/on-that-long-strange-trip-to-salt-lake-city.html | On That Long, Strange Trip to Salt Lake City | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/dear-mr-blair-stay-home-and-help.html | Dear Mr. Blair: Stay Home and Help | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/reported-deal-would-keep-two-troopers-out-of-prison.html | Reported Deal Would Keep Two Troopers Out of Prison | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/mayor-fills-posts-serving-the-poorest.html | Mayor Fills Posts Serving The Poorest | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-condliffe-jane-r.html | Paid Notice: Deaths CONDLIFFE, JANE R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/national/high-court-to-rule-on-challenge-to-death-penalties-in-9-states.html | High Court to Rule on Challenge to Death Penalties in 9 States | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/dance-review-a-steaming-flamenco-paella-spiced-with-jazz-and-tap.html | DANCE REVIEW; A Steaming Flamenco Paella Spiced With Jazz and Tap | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-south-brunswick-football-pool-arrests.html | Metro Briefing | New Jersey: South Brunswick: Football Pool Arrests | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/boldface-names-081396.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-telecommunications-motient-files-for-bankruptcy.html | Technology Briefing | Telecommunications: Motient Files For Bankruptcy | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-south-florida-money-for-governor-s-race.html | National Briefing | South: Florida: Money For Governor's Race | False | By Gary Fineout (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/new-video-releases-073415.html | New Video Releases | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-asia-japan-reassurance-on-military-s-role.html | World Briefing | Asia: Japan: Reassurance On Military's Role | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/IHT-tehran-must-not-let-qaida-murderers-hide-president-says-bush-warns-iran.html | Tehran Must Not Let 'Qaida Murderers' Hide, President Says : Bush Warns Iran Against Stirring Up Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-asbury-park-stone-pony-rally.html | Metro Briefing | New Jersey: Asbury Park: Stone Pony Rally | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/kmart-shows-fresh-signs-of-trouble.html | Kmart Shows Fresh Signs Of Trouble | False | By Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/city-girds-for-protests-at-economic-summit-meeting.html | City Girds for Protests at Economic Summit Meeting | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-return-to-east-coast-lifts-vaughn-s-spirits.html | BASEBALL; Return to East Coast Lifts Vaughn's Spirits | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/moe-foner-labor-official-movement-s-unofficial-cultural-impresario-dies-86.html | Moe Foner, Labor Official and Movement's Unofficial Cultural Impresario, Dies at 86 | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-europe-latvia-big-jump-in-hiv-cases.html | World Briefing \| Europe: Latvia: Big Jump In H.I.V. Cases | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/matsushita-plans-an-overhaul-to-reduce-costs.html | Matsushita Plans an Overhaul to Reduce Costs | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/style/IHT-a-dogs-life-letters-to-the-travel-editor.html | A Dogs' Life : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/design-review-how-iroquois-artists-turned-trespassers-into-tourists.html | DESIGN REVIEW; How Iroquois Artists Turned Trespassers Into Tourists | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-korey-esther.html | Paid Notice: Deaths KOREY, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-internet-norway-indicts-teenage-programmer.html | Technology Briefing \| Internet: Norway Indicts Teenage Programmer | False | By Amy Harmon (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/private-schools-not-the-only-game.html | Private Schools: Not the Only Game | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-south-korea-chip-makers-still-discussing-merger.html | World Business Briefing \| Asia: South Korea: Chip Makers Still Discussing Merger | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-salt-lake-safety-ridge-voices-confidence-olympics-security.html | A NATION CHALLENGED: SALT LAKE SAFETY; Ridge Voices Confidence in Olympics Security Plans | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-brenner-dr-richard-w.html | Paid Notice: Deaths BRENNER, DR. RICHARD W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/theater-review-are-they-alive-or-mannequins-who-can-tell.html | THEATER REVIEW; Are They Alive or Mannequins? Who Can Tell? | False | By Ben Brantley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/IHT-a-toorapid-fall-threatens-to-destabilize-the-fragile-economy-tokyo.html | A Too-Rapid Fall Threatens to Destabilize the Fragile Economy : Tokyo Backtracks on Weak Yen | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/mrs-dole-crisscrossing-n-carolina-in-senate-bid.html | Mrs. Dole Crisscrossing N. Carolina In Senate Bid | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enrons-president-said-to-have-asked-treasury-official-for-help.html | Enron's President Said to Have Asked Treasury Official for Help | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/figure-skating-cohen-a-surprise-second-after-kwan-takes-lead.html | FIGURE SKATING; Cohen a Surprise Second After Kwan Takes Lead | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/automobiles/bracing-for-soft-sales-carmakers-stake-out-high-ground.html | Bracing for Soft Sales, Carmakers Stake Out High Ground | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/photography-review-is-the-camera-a-reliable-witness.html | PHOTOGRAPHY REVIEW; Is the Camera a Reliable Witness? | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-connecticut-waterbury-city-won-t-fight-redistricting.html | Metro Briefing \| Connecticut: Waterbury: City Won't Fight Redistricting | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-pensions-bush-promises-look-employee-risks-but-experts-say.html | ENRON'S COLLAPSE: THE PENSIONS; Bush Promises a Look at Employee Risks, but Experts Say Solutions Won't Be Easy | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-midwest-wisconsin-state-plans-overhaul-of-welfare-program.html | National Briefing \| Midwest: Wisconsin: State Plans Overhaul Of Welfare Program | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/buyout-firm-is-acquiring-manufacturer-of-packaging.html | Buyout Firm Is Acquiring Manufacturer Of Packaging | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-singer-vivian-b.html | Paid Notice: Deaths SINGER, VIVIAN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/at-the-movies-kung-fu-brave-vs-gallic-beast.html | AT THE MOVIES; Kung-fu Brave Vs. Gallic Beast | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-1902-old-politicians-in-our-pages-100-75-and-50-years-ago.html | 1902:Old Politicians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/judge-rules-fingerprints-cannot-be-called-a-match.html | Judge Rules Fingerprints Cannot Be Called a Match | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/enron-s-collapse-overview-enron-contacted-2-cabinet-officers-before-collapsing.html | ENRON'S COLLAPSE: THE OVERVIEW; ENRON CONTACTED 2 CABINET OFFICERS BEFORE COLLAPSING | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/nfl-roundup-ratings-show-overall-decline.html | N.F.L. ROUNDUP; Ratings Show Overall Decline | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | nytimes.com/2002/01/11/classified/paid-notice-deaths-foner-moe.html | Paid Notice: Deaths FONER, MOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-asia-sri-lanka-meeting-on-peace-effort.html | World Briefing | Asia: Sri Lanka: Meeting On Peace Effort | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/spare-times-075817.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087270.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/nation-challenged-courts-lawyer-seeks-contest-rule-allowing-eavesdropping.html | A NATION CHALLENGED: THE COURTS; Lawyer Seeks to Contest Rule Allowing Eavesdropping on Inmates | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/jury-begins-its-deliberations-manslaughter-trial-massachusetts-hockey-father.html | Jury Begins Its Deliberations in Manslaughter Trial of Massachusetts Hockey Father | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-diplomacy-bush-tells-iran-not-to-undercut-afghan-leaders.html | A NATION CHALLENGED: DIPLOMACY; Bush Tells Iran Not to Undercut Afghan Leaders | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-private-schools-not-the-only-game-085570.html | Private Schools: Not the Only Game | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-tv-sports-tom-mcdonald-leaves.html | PLUS: TV SPORTS; Tom McDonald Leaves | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-dolan-s-bid-raises-stakes-complicating-red-sox-sale.html | BASEBALL; Dolan's Bid Raises Stakes, Complicating Red Sox Sale | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/singapore-details-terrorist-plot-to-bomb-us-ships-and-soldiers.html | Singapore Details Terrorist Plot to Bomb U.S. Ships and Soldiers | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/a-familiar-capital-script.html | A Familiar Capital Script | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/nassau-executive-meets-with-labor-leaders.html | Nassau Executive Meets With Labor Leaders | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-the-siblings-mann-gloomy-in-the-shadow-of-a-legend.html | FILM REVIEW; The Siblings Mann, Gloomy In the Shadow of a Legend | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087238.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-belgium-european-economy-grew.html | World Business Briefing | Europe: Belgium: European Economy Grew | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/old-new-york-visited-anew.html | Old New York Visited Anew | False | By Diane Cole | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/the-neediest-cases-leap-in-annual-donations-and-fund-s-millionth-gift.html | The Neediest Cases; Leap in Annual Donations And Fund's Millionth Gift | False | By Kari Haskell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/teachers-union-to-move-downtown-a-shift-mayor-says-can-t-hurt-contract.html | Teachers' Union to Move Downtown, a Shift Mayor Says 'Can't Hurt' Contract | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-five-sculptures.html | ART IN REVIEW; 'Five Sculptures' | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-fleischner-hannah.html | Paid Notice: Deaths FLEISCHNER, HANNAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-samber-hannah-fleischner.html | Paid Notice: Deaths SAMBER, HANNAH FLEISCHNER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/us-supports-colombian-on-ultimatum-to-rebels.html | U.S. Supports Colombian On Ultimatum to Rebels | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-the-auditor-enron-s-auditor-says-it-destroyed-documents.html | ENRON'S COLLAPSE: THE AUDITOR; Enron's Auditor Says It Destroyed Documents | False | By Kurt Eichenwald and Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-auction-enron-s-energy-trading-business-draws-several-potential.html | ENRON'S COLLAPSE: THE AUCTION; Enron's Energy Trading Business Draws Several Potential Buyers | False | By Jonathan D. Glater and Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-tv-sports-mets-add-robinson-as-announcer.html | PLUS: TV SPORTS; Mets Add Robinson As Announcer | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-cohn-kenneth-w.html | Paid Notice: Deaths COHN, KENNETH W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/style/IHT-travelers-aid-letters-to-the-travel-editor.html | Traveler's Aid ; LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-deuel-cindy-ann.html | Paid Notice: Deaths DEUEL, CINDY ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-landau-marianne.html | Paid Notice: Deaths LANDAU, MARIANNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/books/art-in-review-micrography-the-hebrew-word-as-art.html | ART IN REVIEW; 'Micrography: The Hebrew Word as Art' | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-pizza-hut-takes-aim-at-sandwich-chains.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Pizza Hut Takes Aim At Sandwich Chains | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-the-netherlands-chemical-maker-restructuring.html | World Business Briefing | Europe: The Netherlands: Chemical Maker Restructuring | False | By Desmond Butler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-wells-is-all-smiles-in-his-return-to-yankee-pinstripes.html | BASEBALL; Wells Is All Smiles in His Return to Yankee Pinstripes | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/hockey-a-hard-hit-by-peca-can-t-lift-the-isles.html | HOCKEY; A Hard Hit by Peca Can't Lift the Isles | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/each-a-wizard-in-his-world.html | Each a Wizard in His World | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/as-historian-s-fame-grows-so-do-questions-on-methods.html | As Historian's Fame Grows, So Do Questions on Methods | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-a-fragmented-family-struggling-to-reconnect.html | FILM REVIEW; A Fragmented Family Struggling to Reconnect | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/argentina-is-still-shaky-despite-currency-measures.html | Argentina Is Still Shaky Despite Currency Measures | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-glynn-robert-b.html | Paid Notice: Deaths GLYNN, ROBERT B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-gossner-simone.html | Paid Notice: Deaths GOSSNER, SIMONE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-lynch-eleanor-d-nee-lettieri.html | Paid Notice: Deaths LYNCH, ELEANOR D., (NEE LETTIERI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/a-bluntspeaking-general-says-india-is-ready-for-war.html | A Blunt-Speaking General Says India Is Ready for War | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-baseball-mets-are-looking-at-two-pitchers.html | PLUS: BASEBALL; Mets Are Looking At Two Pitchers | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-from-goddess-to-pinup-icons-of-femininity-in-indian-calendar-art.html | ART IN REVIEW; 'From Goddess to Pinup' -- 'Icons of Femininity in Indian Calendar Art' | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/inside-085120.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/ex-diplomat-is-sentenced-in-illegal-use-of-influence.html | Ex-Diplomat Is Sentenced In Illegal Use Of Influence | False | By Tim Golden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/style/IHT-a-spa-renewed-letters-to-the-travel-editor.html | A Spa Renewed ; LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-dysfunctioning-comically-in-the-burbs.html | FILM REVIEW; Dysfunctioning Comically in the Burbs | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/court-orders-tiger-lady-to-plan-animals-removal.html | Court Orders 'Tiger Lady' to Plan Animals' Removal | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-basketball-kittles-reels-off-12-straight-helping-nets-stay-atop-east.html | PRO BASKETBALL; Kittles Reels Off 12 Straight, Helping Nets Stay Atop East | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-eisenberg-stanford.html | Paid Notice: Deaths EISENBERG, STANFORD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/us-officials-ending-monitoring-of-teamsters-finances.html | U.S. Officials Ending Monitoring of Teamsters' Finances | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-terror-aid-offices-to-open.html | Metro Briefing | New Jersey: Terror Aid Offices To Open | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/worldbusiness/IHT-european-carmakers-grip-on-dealers-draws-scrutiny.html | European Carmakers' Grip on Dealers Draws Scrutiny | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-newest-fashion-masterpieces-american-neo-classical-decorative-arts.html | ART IN REVIEW; 'Of the Newest Fashion' -- 'Masterpieces of American Neo-Classical Decorative Arts' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-culture-in-new-york-077194.html | Culture in New York | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/style/IHT-ask-roger-collis-jitters-over-fuel-elusive-miles-and-cheap-seats.html | ASK ROGER COLLIS : Jitters Over Fuel, Elusive Miles And Cheap Seats | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/nation-challenged-shoe-bomb-investigation-faintly-connected-dots-portray-qaeda.html | A NATION CHALLENGED: SHOE-BOMB INVESTIGATION; Faintly Connected Dots Portray a Qaeda Man | False | By Douglas Frantz and Chris Hedges | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-internet-screamingmedia-names-new-chief.html | Technology Briefing | Internet: ScreamingMedia Names New Chief | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/russia-rejects-us-plan-to-store-warheads.html | Russia Rejects U.S. Plan to Store Warheads | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/did-enron-s-auditors-think-they-had-something-to-hide.html | Did Enron's Auditors Think They Had Something to Hide? | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/the-big-city-tragicomedy-in-one-act-for-our-times.html | The Big City; Tragicomedy In One Act For Our Times | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/antiques-so-much-more-than-just-a-desk-a-home-s-center.html | ANTIQUES; So Much More Than Just a Desk: A Home's Center | False | By Wendy Moonan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-carol-rhodes.html | ART IN REVIEW; Carol Rhodes | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-europe-lithuania-gynecology-and-driving.html | World Briefing | Europe: Lithuania: Gynecology And Driving | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-soccer-in-the-us-letters-to-the-editor.html | Soccer in the U.S : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-cozine-dr-kathryn.html | Paid Notice: Deaths COZINE, DR. KATHRYN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-qed-it-s-a-darwinian-world-out-there-077038.html | Q.E.D.: It's a Darwinian World Out There | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/travel/sampling-glasgow.html | Sampling Glasgow | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087211.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-india-slowdown-at-software-concern.html | World Business Briefing | Asia: India: Slowdown At Software Concern | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-1952republican-ike-in-our-pages100-75-and-50-years-ago.html | 1952:Republican Ike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-disease-ill-postal-worker-has-symptoms-that-stop-short-anthrax.html | A NATION CHALLENGED: THE DISEASE; Ill Postal Worker Has Symptoms That Stop Short of Anthrax | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/hockey-after-signs-of-progress-devils-retreat-once-more.html | HOCKEY; After Signs of Progress, Devils Retreat Once More | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-vance-william-b.html | Paid Notice: Deaths VANCE, WILLIAM B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/tv-weekend-ambitions-auditions-and-egos-laid-bare.html | TV WEEKEND; Ambitions, Auditions And Egos Laid Bare | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-antin-harold.html | Paid Notice: Deaths ANTIN, HAROLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/middleeast/turkey-on-road-to-secularism-fears-detour.html | Turkey, on Road to Secularism, Fears Detour | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-software-microsoft-wants-interviews-closed.html | Technology Briefing \| Software: Microsoft Wants Interviews Closed | False | By Stephen Labaton (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-sanders-ruth.html | Paid Notice: Deaths SANDERS, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-friedman-professor-irene-s.html | Paid Notice: Deaths FRIEDMAN, PROFESSOR IRENE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-rockies-wyoming-low-staffed-sheriff-s-department.html | National Briefing \| Rockies: Wyoming Low-Staffed Sheriff's Department | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-kepes-gyorgy.html | Paid Notice: Deaths KEPES, GYORGY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/editorial-observer-channeling-ghosts-presidents-past-rutherford-b-hayes-included.html | Editorial Observer; Channeling Ghosts of Presidents Past, Rutherford B. Hayes Included | False | By Steven R. Weisman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-visions-for-hallowed-ground-085537.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/political-memo-party-battles-looming-over-costly-old-issue-health-care-coverage.html | Political Memo; Party Battles Looming Over Costly Old Issue: Health Care Coverage | False | By Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-visions-for-hallowed-ground-085545.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-chronicling-a-bubble-called-kozmocom.html | FILM REVIEW; Chronicling a Bubble Called Kozmo.com | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/ford-is-said-to-be-cutting-up-to-15000-more-workers.html | Ford Is Said To Be Cutting Up to 15,000 More Workers | False | By Danny Hakim and Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/al-loballoa-82-a-basketball-coach-50-years.html | Al LoBalbo, 82, a Basketball Coach 50 years | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/we-solemnly-merrily-swear-newly-elected-officials-celebrate-with-pageantry.html | We Solemnly, Merrily Swear; Newly Elected Officials Celebrate With Pageantry | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-rebuilding-afghans-planning-army-in-place-of-rule-of-gun.html | A NATION CHALLENGED: REBUILDING; Afghans Planning Army In Place of 'Rule of Gun' | False | By Carlotta Gall and Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-contacted-2-cabinet-officers-before-collapsing.html | Enron Contacted 2 Cabinet Officers Before Collapsing | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-werbin-myron.html | Paid Notice: Deaths WERBIN, MYRON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/wallace-gray-74-literature-teacher-at-columbia.html | Wallace Gray, 74, Literature Teacher at Columbia | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-portraits-grief-victims-7-marines-across-us-profiles-fatal.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; 7 Marines From Across U.S.: Profiles From a Fatal Mission | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/media/pizza-hut-takes-aim-at-sandwich-chains.html | Pizza Hut Takes Aim at Sandwich Chains | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/which-wizard-beats-em-all.html | Which Wizard Beats 'Em All? | False | By James Gorman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087254.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/colombian-troops-move-on-rebel-zone-as-talks-fail.html | Colombian Troops Move on Rebel Zone as Talks Fail | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-canadian-group-seeks-to-acquire-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canadian Group Seeks To Acquire Agency | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-japan-more-motorbike-sales.html | World Business Briefing | Asia: Japan: More Motorbike Sales | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-northwest-oregon-doctors-implant-pacemaker-congresswoman.html | National Briefing | Northwest: Oregon: Doctors Implant A Pacemaker In A Congresswoman | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/our-wretched-states.html | Our Wretched States | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087246.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-proposed-sale-would-save-twins-from-contraction.html | BASEBALL; Proposed Sale Would Save Twins From Contraction | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-mid-atlantic-maryland-investment-in-a-school-system.html | National Briefing | Mid-Atlantic: Maryland: Investment In A School System | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/quotation-of-the-day-079278.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/home-video-each-a-wizard-in-his-world.html | HOME VIDEO; Each a Wizard In His World | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-david-moreno-nancy-shaver.html | ART IN REVIEW; David Moreno; Nancy Shaver | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/new-le-monde-for-a-new-france.html | New Le Monde for a New France | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/radio-free-torricelli.html | Radio Free Torricelli | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-basketball-chaney-boils-over-after-knicks-are-drubbed.html | PRO BASKETBALL; Chaney Boils Over After Knicks Are Drubbed | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-africa-sudan-leaders-call-for-action-on-terrorism.html | World Briefing | Africa: Sudan: Leaders Call For Action On Terrorism | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/san-diego-symphony-gets-a-record-gift.html | San Diego Symphony Gets a Record Gift | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/teacher-and-administrator-are-arrested-in-fight-at-school.html | Teacher and Administrator Are Arrested in Fight at School | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/despite-signs-of-recovery-greenspan-says-economy-remains-at-risk.html | Despite Signs of Recovery, Greenspan Says Economy Remains at Risk | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-visions-for-hallowed-ground-085553.html | Visions for Hallowed Ground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/IHT-terrorism-and-poverty-letters-to-the-editor.html | Terrorism and Poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enrons-president-said-to-have-asked-treasury-official-for-help-20020111192496657321.html | Enron's President Said to Have Asked Treasury Official for Help | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/israeli-army-bulldozes-gaza-airport-runway.html | Israeli Army Bulldozes Gaza Airport Runway | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-sloyan-anna-m.html | Paid Notice: Deaths SLOYAN, ANNA M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-the-bank-ties-to-enron-leave-banker-in-an-awkward-spot.html | ENRON'S COLLAPSE: THE BANK; Ties to Enron Leave Banker in an Awkward Spot | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087297.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-pearson-arthur-s.html | Paid Notice: Deaths PEARSON, ARTHUR S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-lane-john-patrick.html | Paid Notice: Deaths LANE, JOHN PATRICK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/washington-talk-a-downturn-in-travel-not-among-lawmakers.html | Washington Talk; A Downturn in Travel? Not Among Lawmakers | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/the-future-of-bin-ladenism.html | The Future of bin Ladenism | False | By Reuel Marc Gerecht | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/studies-will-take-sept-11-s-measure-in-health-effects.html | Studies Will Take Sept. 11's Measure In Health Effects | False | By Kirk Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-shea-tom.html | Paid Notice: Deaths SHEA, TOM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/l-private-schools-not-the-only-game-085596.html | Private Schools: Not the Only Game | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/city-hall-memo-mayor-sets-freer-tone-at-least-at-the-outset.html | City Hall Memo; Mayor Sets Freer Tone, At Least At the Outset | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-ansis-george.html | Paid Notice: Deaths ANSIS, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/vodafone-shares-cooling-with-slower-growth-in-america.html | Vodafone Shares Cooling With Slower Growth in America | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/international/middleeast/turkey-on-road-to-secularism-fears-detour-20020111909983374481.html | Turkey, on Road to Secularism, Fears Detour | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-loop.html | ART IN REVIEW; 'Loop' | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/a-morgan-stanley-victory-in-dispute-on-bond-funds.html | A Morgan Stanley Victory In Dispute on Bond Funds | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/world/in-zimbabwe-challenges-to-president-are-curbed.html | In Zimbabwe, Challenges To President Are Curbed | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/sports-of-the-times-skating-is-classy-but-tributes-are-not.html | Sports of the Times; Skating Is Classy, But Tributes Are Not | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-ad-pages-decline-at-steepest-rate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Pages Decline At Steepest Rate | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-york-manhattan-sears-bias-suit-settled.html | Metro Briefing \| New York: Manhattan: Sears Bias Suit Settled | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-germany-no-higher-bid-for-broadcaster.html | World Business Briefing \| Europe: Germany: No Higher Bid For Broadcaster | False | By Desmond Butler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/hevesi-and-other-candidates-are-fined-by-finance-board.html | Hevesi and Other Candidates Are Fined by Finance Board | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/panel-is-to-propose-breaking-up-amtrak.html | Panel Is to Propose Breaking Up Amtrak | False | By Anthony Depalma | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/IHT-court-rules-chinese-from-mainland-cannot-stay-with-parents-abodeseekers.html | Court Rules Chinese From Mainland Cannot Stay With Parents : Abode-Seekers Lose in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/classified/paid-notice-deaths-smith-william-n.html | Paid Notice: Deaths SMITH, WILLIAM N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/public-lives-keeping-the-crowds-and-the-complainers-moving.html | PUBLIC LIVES; Keeping the Crowds and the Complainers Moving | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-washington-trafficking-in-an-antihistamine.html | National Briefing \| Washington: Trafficking In An Antihistamine | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/news-summary-081159.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/walter-waggoner-84-times-reporter-and-editor.html | Walter Waggoner, 84, Times Reporter and Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/c-corrections-087220.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-11 | 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/bold-new-look-tired-old-metaphor.html | Bold New Look, Tired Old Metaphor | False | By David Gelernter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-france-steel-maker-raises-prices.html | World Business Briefing \| Europe: France: Steel Maker Raises Prices | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-stick-with-the-smart-asia-picks-of-2001.html | Stick With the Smart Asia Picks of 2001 | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-mcgrady-still-steaming-but-martin-plans-to-play-it-cool.html | BASKETBALL; McGrady Still Steaming, but Martin Plans to Play It Cool | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-foner-moe.html | Paid Notice: Deaths FONER, MOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/IHT-in-south-korea-a-murder-most-politically-foul.html | In South Korea, A Murder Most Politically Foul | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-kierce-gerald.html | Paid Notice: Deaths KIERCE, GERALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-americas-brazil-inflation-rate-gains.html | World Business Briefing \| Americas: Brazil: Inflation Rate Gains | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/what-is-america-s-place-in-the-world-now.html | What Is America's Place In The World Now? | False | By Alexander Stille | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/salaries-of-bloomberg-s-aides-won-t-be-hurt-by-budget-cuts.html | Salaries of Bloomberg's Aides Won't Be Hurt by Budget Cuts | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-intelligence-report-says-iran-gave-terrorists-us-arms.html | A NATION CHALLENGED: INTELLIGENCE; Report Says Iran Gave Terrorists U.S. Arms | False | By James Risen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/at-the-rebel-held-zone-in-colombia-alarm-is-mounting-as-a-showdown-threatens.html | At the Rebel-Held Zone in Colombia, Alarm Is Mounting as a Showdown Threatens | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/seized-arms-would-have-vastly-extended-arafat-arsenal.html | Seized Arms Would Have Vastly Extended Arafat Arsenal | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-losses-rise-as-sprewell-plays-more-scores-less.html | BASKETBALL; Losses Rise as Sprewell Plays More, Scores Less | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-singer-vivian-b.html | Paid Notice: Deaths SINGER, VIVIAN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-auditor-audit-papers-usually-held-for-years-accountants-say.html | ENRON'S COLLAPSE: THE AUDITOR; Audit Papers Usually Held For Years, Accountants Say | False | By Floyd Norris and Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/transactions-105341.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/plus-soccer-metrostars-acquire-serna-and-balboa.html | PLUS: SOCCER; MetroStars Acquire Serna and Balboa | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/IHT-1902too-much-wine-in-our-pages100-75-and-50-years-ago.html | 1902:Too Much Wine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-gruber-anna.html | Paid Notice: Deaths GRUBER, ANNA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/with-suicide-an-admiral-keeps-command-until-the-end.html | With Suicide, an Admiral Keeps Command Until the End | False | By Sara Rimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-seton-hall-wins-with-early-spurt.html | BASKETBALL; Seton Hall Wins With Early Spurt | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/worldbusiness/IHT-q-a-jeffrey-sachs-argentinas-messy-devaluation-may.html | Q & A / Jeffrey Sachs : Argentina's Messy Devaluation May Carry Contagion Threat | False | By John Defterios, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-gannon-insists-the-only-thing-hurt-is-his-pride.html | PRO FOOTBALL; Gannon Insists the Only Thing Hurt Is His Pride | False | By Gregg Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/for-big-history-the-past-begins-at-the-beginning.html | For Big History, The Past Begins At the Beginning | False | By Emily Eakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/o-corrections-105090.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-americas-brazil-equality-for-women.html | World Briefing \| Americas: Brazil: Equality For Women | False | By Mery Galanternick (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/kmart-s-credit-rating-cut-for-second-time-in-a-month.html | Kmart's Credit Rating Cut For Second Time in a Month | False | By Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-americas-mexico-new-face-on-un-security-council.html | World Briefing \| Americas: Mexico: New Face On U.N. Security Council | False | By Ginger Thompson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-briefcase-uk-buyers-focus-on-fund-managers.html | BRIEFCASE : U.K. Buyers Focus On Fund Managers | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-eisenberg-stanford-e.html | Paid Notice: Deaths EISENBERG, STANFORD E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/the-neediest-cases-searching-for-a-home-and-a-long-lost-father.html | The Neediest Cases; Searching for a Home And a Long-Lost Father | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/weekinreview/imagine-the-memos.html | Imagine the Memos... | False | By Tom Zeller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-india-home-lender-surges.html | World Business Briefing \| Asia: India: Home Lender Surges | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-memorials-kempner-margaret-loeb.html | Paid Notice: Memorials KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/greenspan-sounds-note-of-caution-on-economy.html | Greenspan Sounds Note Of Caution On Economy | False | By Richard W. Stevenson and David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/when-a-gift-isn-t-right.html | When A Gift Isn't Right | False | By Lawrence Noble | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-mets-look-to-astacio-to-balance-rotation.html | BASEBALL; Mets Look To Astacio To Balance Rotation | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-corsica-ex-governor-sentenced-for-arson.html | World Briefing \| Europe: Corsica: Ex-Governor Sentenced For Arson | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-tilles-dr-albert.html | Paid Notice: Deaths TILLES, DR. ALBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/dance-review-using-biography-to-draw-the-viewer-in.html | DANCE REVIEW; Using Biography to Draw the Viewer In | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/inside-102148.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-cohn-kenneth-w.html | Paid Notice: Deaths COHN, KENNETH W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/news-summary-102199.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/hockey-yashin-s-vanishing-act-has-isles-fading-too.html | HOCKEY; Yashin's Vanishing Act Has Isles Fading, Too | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/anthrax-drug-sold-online-leads-to-suit.html | Anthrax Drug Sold Online Leads to Suit | False | By Tamar Lewin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105120.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/federal-judge-deals-setback-to-microsoft-in-private-suits.html | Federal Judge Deals Setback To Microsoft In Private Suits | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/agreement-is-reached-in-bloomberg-lawsuit-against-architect.html | Agreement Is Reached in Bloomberg Lawsuit Against Architect | False | By Leslie Eaton and Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-czech-republic-problem-at-nuclear-plant.html | World Briefing \| Europe: Czech Republic: Problem At Nuclear Plant | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-bartolomeo-emily.html | Paid Notice: Deaths BARTOLOMEO, EMILY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/national-briefing-northwest-oregon-unemployment-continues-to-climb.html | National Briefing \| Northwest: Oregon: Unemployment Continues To Climb | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/motion-to-bar-death-penalty-in-rabbi-s-retrial-is-rejected.html | Motion to Bar Death Penalty In Rabbi's Retrial Is Rejected | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-condliffe-jane-r.html | Paid Notice: Deaths CONDLIFFE, JANE R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/nuclear-weapons-subtraction.html | Nuclear Weapons Subtraction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-memorials-merson-robert.html | Paid Notice: Memorials MERSON, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-russia-gas-executive-freed.html | World Business Briefing \| Europe: Russia: Gas Executive Freed | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/dance-review-a-vietnam-era-vision-of-love-and-hope.html | DANCE REVIEW; A Vietnam-Era Vision of Love and Hope | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/religion-journal-a-monastery-uniting-the-old-and-new.html | Religion Journal; A Monastery Uniting the Old and New | False | By Dean C. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-returns-restore-the-appeal-of-global-macro-funds.html | Returns Restore the Appeal of Global Macro Funds | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-clean-fueled-vehicles-088749.html | Clean-Fueled Vehicles | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/carl-wolz-69-dance-scholar-who-bridged-east-and-west.html | Carl Wolz, 69; Dance Scholar Who Bridged East and West | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-giants-dismiss-an-assistant.html | PRO FOOTBALL; Giants Dismiss an Assistant | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105104.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/opinion/l-homelessness-in-2002-088757.html | Homelessness in 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/opinion/l-who-should-run-the-schools-103454.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/sports/plus-high-school-basketball-lincoln-rallies-to-defeat-grady.html | PLUS: HIGH SCHOOL BASKETBALL; Lincoln Rallies To Defeat Grady | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/world/nation-challenged-investigation-man-charged-with-lying-about-radio-device-room.html | A NATION CHALLENGED: THE INVESTIGATION; Man Charged With Lying About Radio Device in Room | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/sports/basketball-college-roundup-men-cuffe-set-to-return-to-lineup.html | BASKETBALL: COLLEGE ROUNDUP — MEN; Cuffe Set To Return To Lineup | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/classified/paid-notice-deaths-cooperman-adelaide-kramer.html | Paid Notice: Deaths COOPERMAN, ADELAIDE KRAMER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/world/nation-challenged-hunting-terrorists-suspects-singapore-are-linked-al-qaeda.html | A NATION CHALLENGED: HUNTING TERRORISTS; Suspects in Singapore Are Linked to Al Qaeda and Plans for Anti-U.S. Attacks | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/classified/paid-notice-deaths-adam-capt-yaacov-kubek.html | Paid Notice: Deaths ADAM, CAPT. YAACOV KUBEK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/nyregion/ground-zero-the-merchandise-pushers-peddle-twin-towers-heroin.html | GROUND ZERO: THE MERCHANDISE; Pushers Peddle Twin Towers Heroin | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/plan-to-close-ford-plant-means-upheaval-for-many.html | Plan to Close Ford Plant Means Upheaval for Many | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-france-retailer-gains-sales.html | World Business Briefing | Europe: France: Retailer Gains Sales | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/head-of-police-in-newark-to-supervise-state-troopers.html | Head of Police in Newark To Supervise State Troopers | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/mari-kajiwara-50-dancer-known-for-pure-modern-style.html | Mari Kajiwara, 50, Dancer Known for Pure Modern Style | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/indian-general-talks-bluntly-of-war-and-a-nuclear-threat.html | Indian General Talks Bluntly Of War and a Nuclear Threat | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/german-right-backs-bavarian-to-run-against-schröder.html | German Right Backs Bavarian to Run Against Schröí'äí',der | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-message-to-the-saudis-093769.html | Message to the Saudis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-who-should-run-the-schools-103462.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-giants-stadium-seeks-super-bowl-in-2007.html | PRO FOOTBALL; Giants Stadium Seeks Super Bowl in 2007 | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/hockey-flyers-cannot-stop-talking-about-the-rangers-lindros.html | HOCKEY; Flyers Cannot Stop Talking About the Rangers' Lindros | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/nation-challenged-borders-official-urges-combining-several-agencies-create-one.html | A NATION CHALLENGED: THE BORDERS; Official Urges Combining Several Agencies to Create One That Protects Borders | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/kennedy-will-call-for-a-delay-in-tax-cut.html | Kennedy Will Call For a Delay In Tax Cut | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/argentine-peso-drops-sharply-after-link-to-the-dollar-ends.html | Argentine Peso Drops Sharply After Link to the Dollar Ends | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-terror-close-to-home-094099.html | Terror Close to Home | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105082.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-japan-more-deflation-and-less-lending.html | World Business Briefing | Asia: Japan: More Deflation And Less Lending | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/gaza-picks-up-pieces-left-by-israeli-bulldozers.html | Gaza Picks Up Pieces Left by Israeli Bulldozers | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/mr-t-mr-g-and-mr-h.html | Mr. T., Mr. G And Mr. H. | False | By Bill Keller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/the-saturday-profile-bucking-the-court-again-to-marry-the-jackal.html | THE SATURDAY PROFILE; Bucking the Court, Again, to Marry the Jackal | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/gem-courier-robbed-in-7th-queens-theft.html | Gem Courier Robbed In 7th Queens Theft | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/dvd-counterfeiting-arrests-called-largest-case-of-its-kind.html | DVD Counterfeiting Arrests Called Largest Case of Its Kind | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-jihad-in-indonesia-093777.html | Jihad in Indonesia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-weather-makes-the-man-093890.html | Weather Makes the Man | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/national-briefing-midwest-illinois-wrigley-plans-meet-landmark-standards.html | National Briefing \| Midwest: Illinois: Wrigley Plans Meet Landmark Standards | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/eisenhower-in-kabul.html | Eisenhower in Kabul | False | By Douglas Brinkley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-japanese-eateries-offer-readymade-investments.html | Japanese Eateries Offer Ready-Made Investments | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/business-digest-102121.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-grass-roots-afghan-democracy-in-the-making.html | A NATION CHALLENGED; Grass-Roots Afghan Democracy in the Making | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-stephen-ambrose-and-plagiarism-103632.html | Stephen Ambrose And Plagiarism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-who-should-run-the-schools-103390.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/a-farewell-to-fords-with-stories-luxe-continental-to-buff-cougar.html | A Farewell to Fords With Stories: Luxe Continental to Buff Cougar | False | By Jim Motavalli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-stephen-ambrose-and-plagiarism-103640.html | Stephen Ambrose And Plagiarism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-politics-parties-weigh-political-price-of-enron-s-fall.html | ENRON'S COLLAPSE: THE POLITICS; Parties Weigh Political Price of Enron's Fall | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-who-should-run-the-schools-103446.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-photographer-is-arrested.html | GROUND ZERO; Photographer Is Arrested | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/the-crown-heights-saga-cont-d.html | The Crown Heights Saga, Cont'd. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-who-should-run-the-schools-103411.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/wilderness-above-a-mine-below-and-a-furor.html | Wilderness Above, a Mine Below and a Furor | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/ford-plans-to-cut-35000-employees-and-shut-5-plants.html | FORD PLANS TO CUT 35,000 EMPLOYEES AND SHUT 5 PLANTS | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/nyc-beware-the-price-of-a-slice.html | NYC; Beware The Price Of a Slice | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-overview-enron-sought-aid-treasury-dept-get-bank-loans.html | ENRON'S COLLAPSE: THE OVERVIEW; ENRON SOUGHT AID OF TREASURY DEPT. TO GET BANK LOANS | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/figure-skating-kwan-takes-time-to-share-her-happiness.html | FIGURE SKATING; Kwan Takes Time to Share Her Happiness | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/q-a-acknowledging-that-god-is-not-limited-to-christians.html | Q&A; Acknowledging That God Is Not Limited to Christians | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/IHT-1952halo-of-legend-in-our-pages100-75-and-50-years-ago.html | 1952:Halo of Legend : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/plus-tennis-sampras-defeats-agassi-in-australian-open-tuneup.html | PLUS: TENNIS; Sampras Defeats Agassi In Australian Open Tuneup | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/style/IHT-the-burlesque-and-rigor-of-arnold-bocklin.html | The Burlesque, and Rigor, of Arnold Böʻ5ä´,cklin | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/major-death-penalty-appeal-accepted.html | Major Death Penalty Appeal Accepted | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/ken-burns-artist-meets-mark-twain-stand-up-comic.html | Ken Burns, Artist, Meets Mark Twain, Stand-Up Comic | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/IHT-greenspan-reports-signs-of-stability-but-significant-risks.html | Greenspan Reports Signs of Stability but 'Significant Risks' | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-think-back.html | THINK BACK | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/utah-s-democrats-spot-opportunity-in-house-republican-s-retirement.html | Utah's Democrats Spot Opportunity in House Republican's Retirement | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-novick-elsie-l.html | Paid Notice: Deaths NOVICK, ELSIE L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-briefcase-military-restocking-benefits-northrop.html | BRIEFCASE : Military Restocking Benefits Northrop | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/us-and-canadian-unions-look-at-plans-differently.html | U.S. and Canadian Unions Look at Plans Differently | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-chasing-a-few-big-plays-the-jets-play-it-again.html | PRO FOOTBALL; Chasing a Few Big Plays, the Jets Play It Again | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/2nd-bond-rating-firm-issues-a-warning-about-state-s-credit.html | 2nd Bond-Rating Firm Issues a Warning About State's Credit | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/hospital-agreement-provides-state-financed-raises.html | Hospital Agreement Provides State-Financed Raises | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/news/in-south-korea-a-murder-most-politically-foul.html | In South Korea, A Murder Most Politically Foul | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-a-fiddler-in-moscow-088692.html | A Fiddler in Moscow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/tv-sports-a-voice-of-the-yankees-goes-from-radio-to-tv.html | TV SPORTS; A Voice of the Yankees Goes From Radio to TV | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-klausner-freda-a.html | Paid Notice: Deaths KLAUSNER, FREDA A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-gordon-gertrude.html | Paid Notice: Deaths GORDON, GERTRUDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-briefcase-hefting-biotechs-in-barbell-style.html | BRIEFCASE : Hefting Biotechs, In Barbell Style | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/news/greenspan-reports-signs-of-stability-but-significant-risks.html | Greenspan Reports Signs of Stability but 'Significant Risks' | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-company-ubs-wins-the-bidding-for-enron-s-trading-unit.html | ENRON'S COLLAPSE: THE COMPANY; UBS Wins The Bidding For Enron's Trading Unit | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-ziess-fred.html | Paid Notice: Deaths ZIESS, FRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/who-should-run-the-schools.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-ireland-reaping-the-wind.html | World Briefing | Europe: Ireland: Reaping The Wind | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/bridge-when-lightner-helps-south-make-a-better-grand-slam.html | BRIDGE; When Lightner Helps South Make a Better Grand Slam | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/uconn-officials-consider-dismissing-professor-accused-threats-bad-behavior.html | UConn Officials Consider Dismissing a Professor Accused of Threats and Bad Behavior | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-taplinger-jean-r.html | Paid Notice: Deaths TAPLINGER, JEAN R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105074.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/opera-review-two-debuts-planned-and-unplanned.html | OPERA REVIEW; Two Debuts, Planned and Unplanned | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/IHT-1927life-and-soul-in-our-pages100-75-and-50-years-ago.html | 1927:Life and Soul : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-memorials-blaser-nathan.html | Paid Notice: Memorials BLASER, NATHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/movies/the-modern-relocates-its-film-stills-amid-protests.html | The Modern Relocates Its Film Stills Amid Protests | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-rosenberg-esther.html | Paid Notice: Deaths ROSENBERG, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-cave-william-o-sr.html | Paid Notice: Deaths CAVE, WILLIAM O., SR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/moves-by-zimbabwe-s-president-are-criticized-in-south-africa.html | Moves by Zimbabwe's President Are Criticized in South Africa | False | By Rachel L Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-americans-on-the-watch.html | A NATION CHALLENGED; Americans on the Watch | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/australia-gold-miner-is-still-up-for-grabs.html | Australia Gold Miner Is Still Up for Grabs | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-south-korea-shares-in-hynix-fall.html | World Business Briefing | Asia South Korea: Shares In Hynix Fall | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-south-korea-telecom-acquisition.html | World Business Briefing | Asia South Korea: Telecom Acquisition | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/pataki-seeks-fast-approval-of-health-plan.html | Pataki Seeks Fast Approval Of Health Plan | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/bush-bypasses-senate-on-2-more-nominees.html | Bush Bypasses Senate on 2 More Nominees | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105058.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/style/IHT-the-transfiguration-of-the-auction-house.html | The Transfiguration of the Auction House | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-briefcase-sectordriven-firm-finds-lots-to-like.html | BRIEFCASE : 'Sector-Driven' Firm Finds Lots to Like | False | By Sharon Reier, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/television-review-when-a-dignified-family-is-shouting-and-screaming.html | TELEVISION REVIEW; When a Dignified Family Is Shouting and Screaming | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/inmate-s-story-of-a-plot-to-kill-jeb-bush-is-investigated.html | Inmate's Story of a Plot to Kill Jeb Bush Is Investigated | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-relationships-bush-and-democrats-disputing-ties-to-enron.html | ENRON'S COLLAPSE: THE RELATIONSHIPS; Bush and Democrats Disputing Ties to Enron | False | By Richard A. Oppel Jr. and Don van Natta Jr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/china-s-weaponry-detailed.html | China's Weaponry Detailed | False | By James Risen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-impact-survey-finds-a-community-in-anguish.html | GROUND ZERO: THE IMPACT; Survey Finds A Community In Anguish | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/sports-of-the-times-moss-is-still-the-x-factor-for-the-jets.html | Sports of The Times; Moss Is Still the X Factor For the Jets | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/russian-court-orders-dissolution-of-independent-tv-network.html | Russian Court Orders Dissolution of Independent TV Network | False | By Michael Wines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-human-rights-un-gets-a-litany-of-antiterror-plans.html | A NATION CHALLENGED: HUMAN RIGHTS; U.N. Gets a Litany of Antiterror Plans | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-who-should-run-the-schools-103365.html | Who Should Run the Schools? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/the-hours-of-power-of-an-acting-governor-deconstructing-bennett-s-3-day-legacy.html | The Hours of Power of an Acting Governor; Deconstructing Bennett's 3-Day Legacy | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-diplomacy-secretary-powell-to-visit-afghanistan-next-week.html | A NATION CHALLENGED: DIPLOMACY; Secretary Powell to Visit Afghanistan Next Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/nation-challenged-prisoners-first-unlawful-combatants-seized-afghanistan-arrive.html | A NATION CHALLENGED: THE PRISONERS; First 'Unlawful Combatants' Seized in Afghanistan Arrive at U.S. Base in Cuba | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/IHT-while-the-west-backs-algerias-rulers-the-people-suffer.html | While the West Backs Algeria's Rulers, the People Suffer | False | By Eric Goldstein, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105066.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-finland-calling-with-style.html | World Business Briefing | Europe: Finland: Calling With Style | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-red-sox-partners-reviewing-sale-after-dolan-s-late-bid.html | BASEBALL; Red Sox Partners Reviewing Sale After Dolan's Late Bid | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-while-market-as-a-whole-offers-little-hope-select-stocks-hold.html | While Market as a Whole Offers Little Hope, Select Stocks Hold Promise : A Few Needles in European Haystack | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/john-w-reynolds-80-judge-in-milwaukee-school-integration.html | John W. Reynolds, 80, Judge In Milwaukee School Integration | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/world/behind-india-s-brinkmanship-ominous-preparations-to-follow-through.html | Behind India's Brinkmanship: Ominous Preparations to Follow Through | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/international-business-japan-s-premier-tours-asia-to-promote-trade-bloc.html | INTERNATIONAL BUSINESS; Japan's Premier Tours Asia to Promote Trade Bloc | False | By Wayne Arnold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/man-convicted-in-fatal-beating-in-dispute-at-son-s-hockey-game.html | Man Convicted in Fatal Beating In Dispute at Son's Hockey Game | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-rules-on-pollution-088730.html | Rules on Pollution | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/international/in-musharraf-s-words-a-day-of-reckoning.html | In Musharraf's Words: 'A Day of Reckoning' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/l-museum-does-its-part-088722.html | Museum Does Its Part | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/c-corrections-105112.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/movies/testing-china-s-censors-with-a-gay-love-story.html | Testing China's Censors With a Gay Love Story | False | By Steve Friess | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-ignore-the-losers-on-wall-street-and-concentrate-on-consumer.html | Ignore the Losers on Wall Street, and Concentrate on Consumer Stocks | False | By Holly Hubbard Preston, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-bucs-brace-for-eagles-not-the-chill.html | PRO FOOTBALL; Bucs Brace for Eagles, Not the Chill | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/music-review-rachmaninoff-challenging-a-pianist-to-battle.html | MUSIC REVIEW; Rachmaninoff Challenging a Pianist to Battle | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/quotation-of-the-day-098418.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/company-briefs-104655.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/classified/paid-notice-deaths-sonkin-dr-lawrence-s.html | Paid Notice: Deaths SONKIN, DR. LAWRENCE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/what-s-fishy-about-the-hart-building.html | What's Fishy About the Hart Building? | False | By James Weaver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-images-video-captures-sept-11-horror-in-raw-replay.html | GROUND ZERO: THE IMAGES; Video Captures Sept. 11 Horror In Raw Replay | False | By Alan Feuer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/us/national-briefing-west-california-land-use-rules-for-malibu.html | National Briefing \| West: California: Land-Use Rules For Malibu | False | By Barbara Whitaker (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/minimizing-the-enron-taint.html | Minimizing the Enron Taint | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/your-money/IHT-german-broadcaster-fails-to-hold-gains.html | German Broadcaster Fails to Hold Gains | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-americas-canada-unemployment-rises.html | World Business Briefing \| Americas: Canada: Unemployment Rises | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-proposals-everyone-weighs-in-with-rebuilding-ideas.html | GROUND ZERO: THE PROPOSALS; Everyone Weighs In With Rebuilding Ideas | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-japan-carrier-halves-investment.html | World Business Briefing \| Asia: Japan: Carrier Halves Investment | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-12 | 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-more-loans-between-owners-bring-more-denials-of-conflicts-of-interest.html | BASEBALL; More Loans Between Owners Bring More Denials of Conflicts of Interest | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/c-corrections-035602.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-in-rye-oysters-amid-victoriana.html | DINING OUT; In Rye, Oysters Amid Victoriana | False | By M. H. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/no-more-raging-yellow-bus-yonkers-cooler-heads-look-back-years-desegregation.html | No More Raging at a Yellow Bus; In Yonkers, Cooler Heads Look Back at Years of Desegregation | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/off-the-shelf-success-stories-of-blacks-in-finance.html | OFF THE SHELF; Success Stories Of Blacks in Finance | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-nation-challenged-the-site-in-the-pit-dark-relics-and-last-obstacles.html | A NATION CHALLENGED: THE SITE; In the Pit, Dark Relics and Last Obstacles | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-bounty-of-restaurants-mentioned-or-not-116327.html | A Bounty of Restaurants, Mentioned or Not | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/art-architecture-a-train-to-a-plane-to-a-bus-to-a-subway.html | ART/ARCHITECTURE; A Train to a Plane to a Bus to a Subway | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-reaction-after-musharraf-s-speech-indian-officials.html | THE INDIA-PAKISTAN TENSION: THE REACTION; After Musharraf's Speech, Indian Officials Respond Cautiously and Only in Private | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/the-india-pakistan-tension-news-analysis-pakistani-trying-to-redefine-the-nation.html | THE INDIA-PAKISTAN TENSION: NEWS ANALYSIS; Pakistani Trying to Redefine the Nation | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-pickle-loving-city-should-support-guss-s-105236.html | A Pickle-Loving City Should Support Guss's | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-buccaneers-botch-coaching-plan.html | Sports of The Times; Buccaneers Botch Coaching Plan | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-chabrier-marie-anne-amie-smith.html | Paid Notice: Deaths CHABRIER, MARIE ANNE, "AMIE," (SMITH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-law-enforcement-dunbar-leaving.html | BRIEFING: LAW ENFORCEMENT; DUNBAR LEAVING | False | By Maria Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/palladio.html | 'Palladio' | False | By Jonathan Dee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-fashion-touchdown.html | PULSE; Fashion Touchdown | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/whose-human-error-handing-out-blame-to-drivers-and-pedestrians.html | Whose Human Error? Handing Out Blame To Drivers and Pedestrians Alike | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/garden/once-devastated-elms-start-to-rebound.html | Once Devastated, Elms Start to Rebound | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-knicks-rally-behind-houston-but-not-far-enough.html | PRO BASKETBALL; Knicks Rally Behind Houston, but Not Far Enough | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-running-on-his-own-schedule.html | Private Sector; Running on His Own Schedule | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-leslie-julich-jonathan-kurens.html | WEDDINGS; Leslie Julich, Jonathan Kurens | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115630.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/quick-bite-trenton-the-food-can-go-but-not-the-staff.html | QUICK BITE/Trenton; The Food Can Go, but Not the Staff | False | By Jo Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-fordham-house-that-lives-literature-has-new-visitors.html | NEIGHBORHOOD REPORT: FORDHAM; House That Lives On in Literature Has New Visitors: Archaeologists | False | By Adrian Brune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115622.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-poor-anne-k.html | Paid Notice: Deaths POOR, ANNE K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/twilight-of-the-boss.html | Twilight of the Boss | False | By Ward Just | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/theater/theater-sacrifice-goes-with-the-territory-at-mabou-mines.html | THEATER; Sacrifice Goes With the Territory at Mabou Mines | False | By Don Shewey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/q-a-022136.html | Q & A | False | By Ray Cormier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-as-saks-shuts-its-doors-turnoff-sets-groundbreaking.html | IN BUSINESS; As Saks Shuts Its Doors, Fortunoff Sets Groundbreaking | False | By Susan Hodara | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/college-prep-tricks-of-the-trade.html | College Prep; Tricks of the Trade | False | By Glenn C. Altschuler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-how-i-learned-to-read-094200.html | How I Learned to Read | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/destination-college-usa-foreign-relations.html | Destination: College, U.S.A.; Foreign Relations | False | By Laura Secor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-front-lines.html | January 6-12; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-morris-park-this-local-patrol-seeks-bombers-not-burglars.html | NEIGHBORHOOD REPORT: MORRIS PARK; This Local Patrol Seeks Bombers, Not Burglars | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/a-gre-primer.html | A G.R.E. Primer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/the-letters-of-kingsley-amis.html | 'The Letters of Kingsley Amis' | False | Edited by Zachary Leader | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-disability-ruling.html | JANUARY 6-12: NATIONAL; DISABILITY RULING | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/l-the-year-in-review-flags-and-politics-070777.html | THE YEAR IN REVIEW; Flags and Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/hatfield-vs-mccoy-in-tv-land.html | Hatfield vs. McCoy in TV Land | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/at-karaoke-bars-westchester-is-singing-along-into-the-night.html | At Karaoke Bars, Westchester Is Singing Along Into the Night | False | By M. H. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-plus-ca-change-051810.html | Plus Ca Change? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-new-pewter-museum-in-shakespeare-s-village.html | TRAVEL ADVISORY; New Pewter Museum In Shakespeare's Village | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-not-so-soothing-051845.html | Not So Soothing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-scents-to-chase-the-blues.html | PULSE; Scents to Chase the Blues | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-swanson-robert-sinclair-jr.html | Paid Notice: Deaths SWANSON, ROBERT SINCLAIR JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/if-you-re-thinking-living-kew-gardens-hills-tranquil-enclave-especially-saturday.html | If You're Thinking of Living In/Kew Gardens Hills; Tranquil Enclave, Especially on Saturday | False | By Diana Shaman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-here-comes-terrell-owens.html | PRO FOOTBALL; Here Comes Terrell Owens | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enron-s-collapse-audacious-climb-to-success-ended-in-a-dizzying-plunge.html | ENRON'S COLLAPSE; Audacious Climb to Success Ended in a Dizzying Plunge | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-salient-facts-biomimicry-super-fly.html | THE WAY WE LIVE NOW: 1-13-02: SALIENT FACTS: BIOMIMICRY; Super Fly | False | By Rob Turner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-katz-mortimer-l.html | Paid Notice: Deaths KATZ, MORTIMER L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/that-old-magic-fades-for-patrick-kennedy.html | That Old Magic Fades for Patrick Kennedy | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-wrong-way-to-go-on-nassau-budget-cuts-117099.html | Wrong Way to Go On Nassau Budget Cuts | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-lindsey-blaivas-peter-levine.html | WEDDINGS; Lindsey Blaivas, Peter Levine | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-taking-after-father-a-frozen-sperm-riddle.html | The Nation: Taking After Father; A Frozen Sperm Riddle | False | By Tamar Lewin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-streicher-blanche.html | Paid Notice: Deaths STREICHER, BLANCHE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-production-as-artwork-rarely.html | MUSIC; Production as Artwork? Rarely | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-arts-and-crafts-stores-defy-retailing-s-slump.html | Investing Arts-and-Crafts Stores Defy Retailing's Slump | False | By Elizabeth Kelleher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN; Tucson | False | By Judith Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/census-a-welcome-mat-for-immigrants.html | CENSUS; A Welcome Mat for Immigrants | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/our-towns-a-hockey-parent-s-life-time-money-and-yes-frustration.html | Our Towns; A Hockey Parent's Life Time, Money and Yes, Frustration | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-catholic-mailman-is-slain-as-ulster-violence-continues.html | A Catholic Mailman Is Slain As Ulster Violence Continues | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-brenner-richard-w-md.html | Paid Notice: Deaths BRENNER, RICHARD W., MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/automobiles/off-the-stage-and-on-the-road.html | Off the Stage and on the Road | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/county-lines-the-ids-and-egos-of-therapy-bills.html | COUNTY LINES; The Ids and Egos of Therapy Bills | False | By Marek Fuchs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/c-corrections-089168.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/c-corrections-056170.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/coping-the-year-begins-not-with-a-bang-but-a-whisper.html | COPING; The Year Begins, Not With a Bang, but a Whisper | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-sex-and-the-tv-anchor-091928.html | Sex and the TV Anchor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-imagine-the-memos.html | Ideas & Trends; Imagine The Memos . . . | False | By Tom Zeller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-connolly-gerard-a.html | Paid Notice: Deaths CONNOLLY, GERARD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/outdoors-near-puget-sound-an-eternal-question.html | OUTDOORS; Near Puget Sound, An Eternal Question | False | By Greg Thomas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115606.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-neediest-cases-ailing-mother-and-daughter-share-a-single-room.html | The Neediest Cases; Ailing Mother and Daughter Share a Single Room | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/opera-house-to-resound-with-renovations.html | Opera House to Resound With Renovations | False | By Christine Digrazia | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-maya-macguiness-robin-brooks.html | WEDDINGS; Maya MacGuiness, Robin Brooks | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-right-direction-on-food-stamps-094285.html | Right Direction On Food Stamps | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-montag-judith.html | Paid Notice: Deaths MONTAG, JUDITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-sweat-works-a-shirt-s-tale-116297.html | Sweat Works: A Shirt's Tale | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-riverhead-mall-plan-is-upheld-by-court.html | IN BRIEF; Riverhead Mall Plan Is Upheld by Court | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-a-soundtrack-to-the-heyday-of-the-18-wheeler.html | MUSIC; A Soundtrack to the Heyday of the 18-Wheeler | False | By Bill Friskics-Warren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/business-chris-craft-s-captains-work-to-restore-the-shine.html | Business; Chris-Craft's Captains Work to Restore the Shine | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035777.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/noticed-middle-aged-lovers-jostle-onto-the-screen.html | NOTICED; Middle-Aged Lovers Jostle Onto the Screen | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-the-stripes-are-on-their-sleeves-not-their-pants.html | The Nation; The Stripes Are on Their Sleeves, Not Their Pants | False | By Thom Shanker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-zolna-dr-martin-mike.html | Paid Notice: Deaths ZOLNA, DR. MARTIN (MIKE) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-brushing-off-the-flakes.html | PULSE; Brushing Off The Flakes | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/benefits-088170.html | BENEFITS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/roscoe.html | 'Roscoe' | False | By William Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/jobs/home-front-in-other-cities-the-grass-is-browner.html | HOME FRONT; In Other Cities, the Grass Is Browner | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/nation-challenged-philippines-muslim-separatists-terrorize-filipinos-with.html | A NATION CHALLENGED: THE PHILIPPINES; Muslim Separatists Terrorize Filipinos With Kidnappings for Money and 'Marriages' | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-home-grown.html | THE WAY WE LIVE NOW: 1-13-02; Home-Grown | False | By Jane Smiley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-person-the-long-range-forecast.html | IN PERSON; The Long-Range Forecast | False | By George James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/the-fall-of-enron-messy-politics.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-in-the-dark-the-rogue-to-fear-most-is-the-one-following-orders.html | Ideas & Trends: In the Dark; The Rogue to Fear Most Is the One Following Orders | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/l-why-designers-move-on-105155.html | Why Designers Move On | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-townies-who-prefer-a-relaxed-restaurant-117021.html | 'Townies' Who Prefer A Relaxed Restaurant | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-pelham-gardens-new-houses-show-cracks-buyers-assail-builder.html | NEIGHBORHOOD REPORT: PELHAM GARDENS; As New Houses Show Cracks, Buyers Assail Builder | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/portfolios-etc-in-recession-talk-economists-shift-to-the-past-tense.html | PORTFOLIOS, ETC.; In Recession Talk, Economists Shift to the Past Tense | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-unraveling-enron.html | JANUARY 6-12: NATIONAL; UNRAVELING ENRON | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/television-radio-they-refused-to-fight-even-in-the-good-war.html | TELEVISION/RADIO; They Refused to Fight, Even in the 'Good War' | False | By Samuel G. Freedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/bush-seeks-aid-for-world-bank-conditionally.html | Bush Seeks Aid for World Bank, Conditionally | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-whose-human-error-105201.html | Whose Human Error? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/the-call-of-the-wild-foods.html | The Call of the Wild Foods | False | By David Hochman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/city-lore-tales-of-the-men-who-sailed-the-ocean-blue.html | CITY LORE; Tales of the Men Who Sailed the Ocean Blue | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-watershed-quality.html | BRIEFING; ENVIRONMENT; WATERSHED QUALITY | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/put-away-the-slide-projector.html | Put Away the Slide Projector | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cross-sound-cable-takes-step-forward.html | Cross-Sound Cable Takes Step Forward | False | By Christine Woodside | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/palestinians-revise-number-of-arrests-in-weapons-shipment.html | Palestinians Revise Number of Arrests in Weapons Shipment | False | By Susan Sachs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-health-center-expands-space-and-services-in-peekskill.html | IN BUSINESS; Health Center Expands Space and Services in Peekskill | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nassau-s-nickel-and-dime-income-tactics.html | Nassau's Nickel-and-Dime Income Tactics | False | By Shelly Feuer Domash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-traps-useless-wits-finally-win-out-116289.html | Traps? Useless. Wits Finally Win Out | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-haven-for-women-s-no-longer-quite-home.html | A Haven For Women Is No Longer Quite Home | False | By Nancy Hass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/li-work-as-fatwire-goes-so-goes-the-island-s-economy.html | L.I. @ WORK; As FatWire Goes, So Goes the Island's Economy | False | By Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-flyers-fans-boo-lindros-as-rangers-are-beaten.html | HOCKEY; Flyers Fans Boo Lindros As Rangers Are Beaten | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/in-the-region-long-island-10-years-after-fire-sayville-building-is-to-reopen.html | In the Region/Long Island; 10 Years After Fire, Sayville Building Is to Reopen | False | By Carole Paquette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-kwan-goes-it-alone-all-the-way-to-utah.html | Sports of The Times; Kwan Goes It Alone, All the Way to Utah | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/dance-a-support-system-for-blacks-in-dance.html | DANCE; A Support System For Blacks in Dance | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-brave-new-world-on-second-thought.html | January 6-12; Brave New World: On Second Thought | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/for-young-viewers-little-superheroes-in-the-retrofuture.html | FOR YOUNG VIEWERS; Little Superheroes In the Retrofuture | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-ludden-franklin-m-phd.html | Paid Notice: Deaths LUDDEN, FRANKLIN M., PH.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-conductor-says-goodbye.html | A Conductor Says Goodbye | False | By Jeff Holtz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-inside-the-nba-jordan-lifts-wizards-and-his-mvp-bid.html | PRO BASKETBALL: INSIDE THE N.B.A.; Jordan Lifts Wizards And His M.V.P. Bid | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/l-secret-knowledge-965286.html | 'Secret Knowledge' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/doctor-s-patients-urged-to-get-hepatitis-tests.html | Doctor's Patients Urged to Get Hepatitis Tests | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/week-in-review-january-612.html | Week in Review: January 6-12 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/bonjour-teacher-guten-tag-too.html | Bonjour, Teacher. Guten Tag, Too. | False | By Adam Bowles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966002.html | BOOKS IN BRIEF: NONFICTION | False | By Amanda Fortini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-the-art-of-turning-a-sow-s-ear-into-a-silk-purse.html | The Nation; The Art of Turning a Sow's Ear Into a Silk Purse | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/on-the-street-cozying-up-with-fur.html | ON THE STREET; Cozying Up With Fur | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/housing-replacing-an-oregon-railyard.html | Housing Replacing an Oregon Railyard | False | By Susan G. Hauser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/planes-may-be-new-but-their-pilots-aren-t.html | Planes May Be New, But Their Pilots Aren't | False | By Paula Ganzi Licata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/student-gallery.html | Student Gallery | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-alexandra-jacobs-jonathan-bines.html | WEDDINGS; Alexandra Jacobs, Jonathan Bines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-chapulari-alexander-t.html | Paid Notice: Deaths CHAPULARI, ALEXANDER T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/tomorrow-s-low-a-less-cheery-ride.html | Tomorrow's Low: A Less Cheery Ride | False | By Jeff Holtz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-roosevelt-island-for-want-piece-cable-tram-was-lost.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; For Want of a Piece of Cable, a Tram Was Lost | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/football/game-recalls-al-davis-distractions.html | Game Recalls Al Davis Distractions | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-buccaneers-poor-effort-leaves-dungy-in-limbo.html | PRO FOOTBALL; Buccaneers' Poor Effort Leaves Dungy in Limbo | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/personal-business-diary-a-proposal-to-reduce-estate-tax-paperwork.html | PERSONAL BUSINESS: DIARY; A Proposal to Reduce Estate-Tax Paperwork | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/inside-115690.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-novick-elsie-l.html | Paid Notice: Deaths NOVICK, ELSIE L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-midgette-mary-b.html | Paid Notice: Deaths MIDGETTE, MARY B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/states-seek-to-counter-us-deregulation.html | States Seek to Counter U.S. Deregulation | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/q-a-a-roommate-s-rights-in-an-eviction.html | Q & A; A Roommate's Rights in an Eviction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/football/jets-audio.html | Jets Audio | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/top-credentials-sought-for-airport-security-jobs.html | Top Credentials Sought For Airport Security Jobs | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/c-corrections-071102.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-no-more-pencils-no-more.html | BLACKBOARD; No More Pencils, No More ... | False | By Claudia Rowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-guide-060151.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/yourmoney/fund-manager-moving-to-new-role-at-janus.html | Fund Manager Moving to New Role at Janus | False | By Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/style-make-room-for-dada.html | STYLE; Make Room for Dada | False | By Ingrid Sischy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-tribeca-preservationists-fear-a-rush-to-judgment-downtown.html | NEIGHBORHOOD REPORT: TRIBECA; Preservationists Fear a Rush to Judgment Downtown | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-hushed-tory-scandal-is-back-for-all-britain-to-view.html | A Hushed Tory Scandal Is Back for All Britain to View | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-vodka-rooted-in-estonia-but-established-in-ossining.html | IN BUSINESS; Vodka Rooted in Estonia, But Established in Ossining | False | By Susan Hodara | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/c-corrections-088552.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-can-crying-race-be-crying-wolf.html | Ideas & Trends; Can Crying Race Be Crying Wolf? | False | By By Kate Zernike | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/theater-a-one-woman-cast-of-many-characters.html | THEATER; A One-Woman Cast Of Many Characters | False | By Don Shewey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/habitats-22nd-street-between-park-avenue-south-broadway-her-duplex-arithmetic-1.html | Habitats/22nd Street Between Park Avenue South and Broadway; Her Duplex Arithmetic: 1+1+1+1 = 2,500 Sq. Ft. | False | By Trish Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-klausner-freda-a.html | Paid Notice: Deaths KLAUSNER, FREDA A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/basketball/fondness-for-chaney-may-be-hindrance.html | Fondness for Chaney May Be Hindrance | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/gay-muslims-face-a-growing-challenge-reconciling-their-two-identities.html | Gay Muslims Face a Growing Challenge Reconciling Their Two Identities | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-cohen-murray.html | Paid Notice: Deaths COHEN, MURRAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/notes-from-a-hanging-judge.html | Notes From a Hanging Judge | False | By David Brooks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-diary-mail-delay-at-the-sec.html | INVESTING: DIARY; Mail Delay at the S.E.C. | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-a-pipe-dream-of-a-holy-war.html | The World; A Pipe Dream of a Holy War | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/art-for-marketing-s-sake.html | Art for Marketing's Sake | False | By Claire Dederer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-nation-challenged-culture-an-afghan-artist-erases-layers-of-taliban-repression.html | A NATION CHALLENGED: CULTURE; An Afghan Artist Erases Layers of Taliban Repression | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/politics-and-government-a-mcgreevey-cabinet-takes-shape.html | POLITICS AND GOVERNMENT; A McGreevey Cabinet Takes Shape | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/l-a-time-to-buy-japan-inc-105163.html | A Time to Buy Japan Inc.? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-review-finding-the-emotional-resonance-in-commercial-art.html | ART REVIEW; Finding the Emotional Resonance in Commercial Art | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/fyi-088820.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-olderman-edith-feldman-nee-goldsmith.html | Paid Notice: Deaths OLDERMAN, EDITH FELDMAN (NEE GOLDSMITH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/business-turning-arms-into-energy-if-not-into-much-cash.html | Business; Turning Arms Into Energy, if Not Into Much Cash | False | By Daniel Gross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-once-devastated-elms-start-to-rebound.html | CUTTINGS; Once Devastated, Elms Start to Rebound | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/quotation-of-the-day-108421.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-dissident-rockers-who-started-a-revolution.html | FILM; Dissident Rockers Who Started a Revolution | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-for-the-learning-disabled-only.html | BLACKBOARD; For the Learning-Disabled Only | False | By Linda Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/l-from-sugar-to-ethanol-105171.html | From Sugar to Ethanol | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-death-penalty-challenge.html | JANUARY 6-12: NATIONAL; DEATH PENALTY CHALLENGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-wetlands-conservation.html | BRIEFING: ENVIRONMENT; WETLANDS CONSERVATION | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-car-talk.html | JANUARY 6-12: NATIONAL; CAR TALK | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/chess-ivanchuk-keeps-his-cool-against-the-speedy-anand.html | CHESS; Ivanchuk Keeps His Cool Against the Speedy Anand | False | By Robert Byrne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-kaye-george.html | Paid Notice: Deaths KAYE, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/endpaper-taking-the-measure-of-a-school.html | Endpaper; Taking the Measure of a School | False | By John Merrow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/backtalk-ali-s-impact-remains-perplexing.html | BackTalk; Ali's Impact Remains Perplexing | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-review-baltic-art-the-focus-is-on-wit-not-politics.html | ART REVIEW; Baltic Art: The Focus Is on Wit, Not Politics | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-stefanou-peter-a.html | Paid Notice: Deaths STEFANOU, PETER A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-filmmaker-buys-the-rights-to-book-about-jersey-city.html | WORTH NOTING; Filmmaker Buys the Rights To Book About Jersey City | False | By Steve Strunsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-removing-a-million-tons.html | Ideas & Trends; Removing a Million Tons | False | By Eric Lipton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-coming-up.html | JANUARY 6-12; COMING UP | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-the-past-is-prologue.html | The World; The Past Is Prologue | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-peace-and-a-union-wage-091936.html | Peace and a Union Wage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/nation-vicious-cycles-which-will-recover-first-economy-politicians.html | The Nation: Vicious Cycles; Which Will Recover First: The Economy or the Politicians? | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-therapy-generation.html | The Therapy Generation | False | By Leslie Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/word-for-word-case-against-nazis-hitler-s-forces-planned-destroy-german.html | Word for Word/The Case Against the Nazis; How Hitler's Forces Planned To Destroy German Christianity | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-fashion-sense-when-pants-were-a-statement.html | Ideas & Trends: Fashion Sense; When Pants Were a Statement | False | By William Norwich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/rebuilding-new-york-the-possibilities-of-lincoln-center.html | Rebuilding New York; The Possibilities of Lincoln Center | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/with-us-blessing-russia-gives-fragile-ukraine-a-hand.html | With U.S. Blessing, Russia Gives Fragile Ukraine a Hand | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/olympics/mismatch-winds-up-winner-on-ice.html | Mismatch Winds Up Winner on Ice | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/review/correction.html | Correction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/at-greenwich-library-a-music-man-of-sorts.html | At Greenwich Library, A Music Man of Sorts | False | By Virginia Groark | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/footnotes-035319.html | FOOTNOTES | False | By Robert Bryan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/pentagon-opens-study-of-marines-osprey.html | Pentagon Opens Study of Marines' Osprey | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-ann-simmons-erik-seligman.html | WEDDINGS; Ann Simmons, Erik Seligman | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/safe-for-now.html | Safe, for Now | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/commercial-property-new-jersey-office-market-is-expected-to-be-sluggish-in-2002.html | Commercial Property/New Jersey; Office Market Is Expected to Be Sluggish in 2002 | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-with-friends-like-that-why-say-goodbye-anyway.html | WORTH NOTING; With Friends Like That, Why Say Goodbye Anyway? | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-health-card.html | The Health Card | False | By RICHARD PÃ©rez-PEÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-kaplan-rena-friedlander.html | Paid Notice: Deaths KAPLAN, RENA FRIEDLANDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-pennsylvania-race-is-clearer-but-murky.html | Political Briefing; Pennsylvania Race Is Clearer, but Murky | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/c-corrections-035289.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-dockry-john-james.html | Paid Notice: Deaths DOCKRY, JOHN JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-questions-for-john-bach-elder-wizard.html | THE WAY WE LIVE NOW: 1-13-02; QUESTIONS FOR JOHN BACH; Elder Wizard | False | By Christopher McDougall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/after-27-years-of-standing-he-finally-decides-to-sit.html | After 27 Years of Standing, He Finally Decides to Sit | False | By Rick Gladstone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/rescuing-a-neighborhood-in-bridgeport.html | Rescuing a Neighborhood in Bridgeport | False | By Richard Weizel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/c-corrections-035270.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/1-darwin-poolside-051861.html | Darwin, Poolside | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115657.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-nation-challenged-afghan-security-biden-wants-us-troops-to-join-peace-force.html | A NATION CHALLENGED: AFGHAN SECURITY; Biden Wants U.S. Troops to Join Peace Force | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/1-more-dog-runs-are-desperately-needed-117072.html | More Dog Runs Are Desperately Needed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/evening-hours-winter-scenes.html | EVENING HOURS; Winter Scenes | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/college-and-money-plastic-handle-with-care.html | College and Money; Plastic: Handle With Care | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/on-patrol.html | On Patrol | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/a-quick-spin-of-the-wheel-in-las-vegas.html | A Quick Spin Of the Wheel In Las Vegas | False | By Hope Reeves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/destination-college-usa-coming-to-america.html | Destination: College, U.S.A.; Coming to America | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-naue-lily.html | Paid Notice: Deaths NAUE, LILY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-berard-and-roenick-create-some-havoc.html | HOCKEY; Berard and Roenick Create Some Havoc | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-fine-art-of-listening.html | The Fine Art of Listening | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/restaurants-sketches-of-spain.html | RESTAURANTS; Sketches of Spain | False | By David Corcoran | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/market-watch-tap-tap-tap-check-the-risk-in-those-401-k-nest-eggs.html | MARKET WATCH; Tap. Tap. Tap. Check the Risk in Those 401(k) Nest Eggs | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/adelaide-toasts-australias-wines-skiing-snowshoeing-in-the-canadian.html | Adelaide Toasts Australia's Wines; Skiing, Snowshoeing in the Canadian Rockies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-walk-along-the-water-is-not-a-simple-matter.html | A Walk Along the Water Is Not a Simple Matter | False | By Steve Strunsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/backslash-faces-and-tickers-and-blurbs-oh-my.html | BACKSLASH; Faces and Tickers and Blurbs, Oh My! | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/charles-segal-65-a-scholar-of-greek-and-latin-poetry.html | Charles Segal, 65, a Scholar of Greek and Latin Poetry | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/executive-life-the-new-mba-vogue-a-job-at-a-blue-chip.html | Executive Life; The New M.B.A. Vogue: A Job at a Blue Chip | False | By Eve Tahmincioglu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-anya-reed-tyson-goodridge.html | WEDDINGS; Anya Reed, Tyson Goodridge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/for-the-record-a-winning-drop-shot-in-the-50-and-over-slot.html | FOR THE RECORD; A Winning Drop Shot In the 50-and-Over Slot | False | By Chuck Slater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-business-intelligence-insights-from-the-data-pile.html | BLACKBOARD; Business Intelligence: Insights From the Data Pile | False | By Leslie Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/another-hallowed-terror-ground.html | Another Hallowed Terror Ground | False | By Tina Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-for-a-maestro-a-long-goodbye.html | MUSIC; For a Maestro, A Long Goodbye | False | By James R. Oestreich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-after-devastating-blight-elms-rebound.html | CUTTINGS; After Devastating Blight, Elms Rebound | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/insurance-bills-provoke-sticker-shock.html | Insurance Bills Provoke Sticker Shock | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/c-corrections-105260.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/l-iris-murdoch-neoliberal-965294.html | Iris Murdoch, Neoliberal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/choice-tables-spanish-dining-rooms-fit-for-kings.html | CHOICE TABLES; Spanish Dining Rooms Fit for Kings | False | By Penelope Casas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/cabinet-rooms-plus-a-change-not-so-soothing.html | Cabinet Rooms; Plus ä' šÃ;a Change?; Not So Soothing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-west-side-different-battleground-lobby-s-bulletin.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Different Battleground, A Lobby's Bulletin Board | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/the-boating-report-mix-money-and-water-a-perfect-recipe.html | THE BOATING REPORT; Mix Money and Water, a Perfect Recipe | False | By Gary Beckett | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-golden-joseph-f-jr.html | Paid Notice: Deaths GOLDEN, JOSEPH F., JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/so-how-contaminated-is-the-old-nuclear-plant.html | So How Contaminated Is the Old Nuclear Plant? | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-guide-071137.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/news-summary-115010.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-despite-some-veteran-help-lethargic-devils-fall-flat.html | HOCKEY; Despite Some Veteran Help, Lethargic Devils Fall Flat | False | By Shawna Richer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-correspondent-s-report-airlines-seek-e-zpass-for-fast-security.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines Seek an E-ZPass For Fast Security Checks | False | By John H. Cushman Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-richmond-hill-making-guyana-more-accessible-two-sisters.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Making Guyana More Accessible, Two Sisters Start an Airline | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-memorials-brown-jordan-md.html | Paid Notice: Memorials BROWN, JORDAN, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-nicol-robert-john.html | Paid Notice: Deaths NICOL, ROBERT JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/threads-of-chappaqua-s-past.html | Threads of Chappaqua's Past | False | By Susan Hodara | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-moses-william-a.html | Paid Notice: Deaths MOSES, WILLIAM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/l-adaptations-hollywood-makeovers-070742.html | ADAPTATIONS; Hollywood Makeovers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-sluchan-seymour.html | Paid Notice: Deaths SLUCHAN, SEYMOUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/opinion-an-invitation-to-join-team-nassau.html | OPINION; An Invitation to Join 'Team Nassau' | False | By Thomas R. Suozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/practical-traveler-on-the-rise-private-charters.html | PRACTICAL TRAVELER; On the Rise: Private Charters | False | By Davidson Goldin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/when-in-class-do-like-the-romans.html | When in Class, Do Like the Romans | False | By Adam Bowles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/beyond-the-beach-in-sarasota.html | Beyond The Beach In Sarasota | False | By Robert Plunket | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/television-radio-rewriting-the-whodunit-for-20-somethings.html | TELEVISION/RADIO; Rewriting the Whodunit For 20-Somethings | False | By Hugh Hart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-jewell-david-r.html | Paid Notice: Deaths JEWELL, DAVID R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/long-island-journal-goodbye-for-now-to-those-worry-lines.html | LONG ISLAND JOURNAL; Goodbye for Now to Those Worry Lines | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-scared-straight-in-business-school.html | BLACKBOARD; Scared Straight In Business School | False | By Abby Ellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/colombia-s-army-set-to-invade-rebel-area-as-peace-talks-fail.html | Colombia's Army Set to Invade Rebel Area as Peace Talks Fail | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/william-a-moses-74-real-estate-executive-is-dead.html | William A. Moses, 74, Real Estate Executive, Is Dead | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-the-weather-and-favre-are-the-49ers-concerns.html | PRO FOOTBALL; The Weather and Favre Are the 49ers' Concerns | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/postings-500-rental-units-in-white-plains-two-towers-rise-at-site-of-many-plans.html | POSTINGS: 500 Rental Units in White Plains; Two Towers Rise at Site Of Many Plans | False | By Elsa Brenner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/l-adaptations-follow-the-money-070750.html | ADAPTATIONS; Follow the Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-965995.html | BOOKS IN BRIEF: NONFICTION | False | By George Robinson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/utilities-as-power-demand-surges-towers-provoke-protests.html | UTILITIES; As Power Demand Surges, Towers Provoke Protests | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-a-show-of-the-gritty-and-the-spiritual.html | ART; A Show of the Gritty And the Spiritual | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/baseball-inside-baseball-abbott-costello-would-feel-right-home-this-series.html | BASEBALL: INSIDE BASEBALL; Abbott and Costello Would Feel Right at Home in This Series of Comedies | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/childrens-books.html | Children's Books | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-grief-at-ground-zero-094102.html | Grief at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-memorials-zink-alfred-e.html | Paid Notice: Memorials ZINK, ALFRED E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-air-suicide-in-tampa-091545.html | Air Suicide in Tampa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nation-challenged-memorials-firefighters-statue-be-erected-despite-criticism.html | A NATION CHALLENGED: THE MEMORIALS; Firefighters Statue to Be Erected Despite Criticism | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-heather-adivari-robert-riva.html | WEDDINGS; Heather Adivari, Robert Riva | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-adelaide-toasts-australias-wines.html | TRAVEL ADVISORY; Adelaide Toasts Australia's Wines | False | By Susan Gough Henly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/blue-collar-legend-braces-for-new-trial.html | Blue-Collar Legend Braces for New Trial | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/economic-view-why-it-takes-psychology-to-make-people-save.html | ECONOMIC VIEW; Why It Takes Psychology To Make People Save | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/rebuilding-new-york-how-to-fill-the-hole-at-ground-zero.html | Rebuilding New York; How to Fill the Hole at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-remembering-the-nuns-and-two-beautiful-apples-105228.html | Remembering the Nuns And Two Beautiful Apples | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115614.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966010.html | BOOKS IN BRIEF: NONFICTION | False | By Naomi Wax | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/plus-track-and-field-sayville-junior-impressive-indoors.html | PLUS: TRACK AND FIELD; Sayville Junior Impressive Indoors | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-reilly-dean-stedman-dini.html | Paid Notice: Deaths REILLY, DEAN STEDMAN (DINI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/art-architecture-out-of-minimalism-monuments-to-memory.html | ART/ARCHITECTURE; Out of Minimalism, Monuments to Memory | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/liar-scoundrel-puppy.html | Liar! Scoundrel! Puppy! | False | By Christopher Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-a-theatrical-ending.html | JANUARY 6-12: NATIONAL; A THEATRICAL ENDING | False | By Peter Marks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/streetscapes-west-144th-street-between-amsterdam-convent-avenues-block-with.html | Streetscapes/West 144th Street Between Amsterdam and Convent Avenues; A Block With an Eyeful of Styles, Colors and Forms | False | By Christopher Gray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/my-money-my-life-out-of-the-rat-race-and-pitied-for-it.html | MY MONEY, MY LIFE; Out of the Rat Race, and Pitied for It | False | By Charles Schreger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-murphy-mary-ellen-mickey-green.html | Paid Notice: Deaths MURPHY, MARY ELLEN (MICKEY) GREEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-tarter-ruth.html | Paid Notice: Deaths TARTER, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/when-teaching-music-is-free-of-tradition.html | When Teaching Music Is Free of Tradition | False | By Brian Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-bending-elbows-how-diplomats-drown-the-sorrows-of-the-world.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; How Diplomats Drown the Sorrows of the World | False | By Charlie Leduff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-microsoft-unsettled.html | JANUARY 6-12: NATIONAL; MICROSOFT UNSETTLED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035688.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/jersey-sometimes-being-green-is-a-red-herring.html | JERSEY; Sometimes, Being Green Is a Red Herring | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/pop-quiz-how-wel-koude-yow-answere.html | Pop Quiz; How Wel Koude Yow Answere? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/in-the-region-westchester-fortunoff-is-set-to-begin-major-white-plains-project.html | In the Region/Westchester; Fortunoff Is Set to Begin Major White Plains Project | False | By Elsa Brenner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-islanders-hold-on-to-halt-a-streak.html | HOCKEY; Islanders Hold On To Halt A Streak | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-speaking-of-republicans-anyone-want-to-run.html | WORTH NOTING; Speaking of Republicans, Anyone Want to Run? | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-inside-the-nfl-favre-was-not-first-to-grant-special-favor.html | PRO FOOTBALL: INSIDE THE N.F.L.; Favre Was Not First To Grant Special Favor | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/new-chance-for-peru-chief-to-take-reins.html | New Chance For Peru Chief To Take Reins | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-roukema-did-vote-to-protect-arctic-refuge-117013.html | Roukema Did Vote To Protect Arctic Refuge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-murder-in-cape-cod-jolts-the-fashion-world.html | A Murder In Cape Cod Jolts The Fashion World | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/affairs-of-honor.html | 'Affairs of Honor' | False | By Joanne B. Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-close-reader-it-s-ok-to-hate-your-books.html | THE CLOSE READER; It's O.K. to Hate Your Books | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-mulford-paul.html | Paid Notice: Deaths MULFORD, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-san-francisco-051896.html | San Francisco | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/music-for-an-increasingly-hispanic-island.html | Music for an Increasingly Hispanic Island | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-wander-jeffrey-s.html | Paid Notice: Deaths WANDER, JEFFREY S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/c-corrections-076856.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/personal-business-when-pension-and-unemployment-checks-don-t-mix.html | Personal Business; When Pension and Unemployment Checks Don't Mix | False | By Dori R. Perrucci | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/public-intellectuals.html | 'Public Intellectuals' | False | By Richard A. Posner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-scheininger-jeannette-g.html | Paid Notice: Deaths SCHEININGER, JEANNETTE G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-the-fiddler-who-put-the-swing-in-western-swing.html | MUSIC; The Fiddler Who Put the Swing in Western Swing | False | By Ed Ward | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-peso-problems.html | JANUARY 6-12; INTERNATIONAL; PESO PROBLEMS | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-kristin-cuscela-matthew-siano.html | WEDDINGS; Kristin Cuscela, Matthew Siano | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-a-schoenberg-student-enlarges-his-teacher-s-renown.html | MUSIC; A Schoenberg Student Enlarges His Teacher's Renown | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/l-it-s-a-myth-965316.html | It's a Myth | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-ziess-fred.html | Paid Notice: Deaths ZIESS, FRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-dunning-mary-margaret-bourne.html | Paid Notice: Deaths DUNNING, MARY MARGARET BOURNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-wyandanch-school-on-list-of-state-s-worst.html | IN BRIEF; Wyandanch School On List of State's Worst | False | By Caroline B. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-abraham-s-illness-hinders-defense.html | PRO FOOTBALL; Abraham's Illness Hinders Defense | False | By Gregg Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-stern-dr-virginia-fox.html | Paid Notice: Deaths STERN, DR. VIRGINIA FOX | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/will-will-24-7.html | 'Will & Will,' 24/7 | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/college-basketball-st-john-s-plays-ugly-and-the-result-shows.html | COLLEGE BASKETBALL; St. John's Plays Ugly And the Result Shows | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-west-side-a-chain-drugstore-departs-to-local-cheers.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Chain Drugstore Departs, to Local Cheers | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-introduction-035653.html | Introduction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/obituaries/william-a-moses-74-real-estate-executive-is-dead.html | William A. Moses, 74, Real Estate Executive, Is Dead | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-lemaire-emmy.html | Paid Notice: Deaths LEMAIRE, EMMY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-abyss-yawns.html | The Abyss Yawns | False | By Stephanie Gutmann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-kennedy-mary.html | Paid Notice: Deaths KENNEDY, MARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-page-gerald.html | Paid Notice: Deaths PAGE, GERALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/suit-over-estate-claims-a-widow-is-not-a-woman.html | Suit Over Estate Claims a Widow Is Not a Woman | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-new-york-up-close-big-loco-shy-girl-friends-debate-about.html | NEIGHBORHOOD REPORT: NEW YORK, UP CLOSE; Big Loco, Shy Girl and Friends: A Debate About Stereotypes | False | By Adrian Brune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-all-the-dolphins-want-is-love-and-healing.html | PRO FOOTBALL; All the Dolphins Want Is Love and Healing | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-bo-eason-is-performing-on-another-brutal-stage.html | PRO FOOTBALL; Bo Eason Is Performing On Another Brutal Stage | False | By Douglas Warshaw | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/supreme-idealist.html | Supreme Idealist | False | By Dennis J. Hutchinson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/backtalk-there-are-records-and-then-there-are-gifts.html | BackTalk; There Are Records, and Then There Are Gifts | False | By David Fischer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-naked-and-the-dead.html | The Naked and the Dead | False | By Jane and Michael Stern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/big-blow-to-auditor.html | Big Blow to Auditor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-congressional-politics-of-sorts.html | Private Sector; Congressional Politics of Sorts | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/nation-challenged-prisoners-us-holding-british-subject-detention-cuba-base.html | A NATION CHALLENGED: PRISONERS; U.S. Holding British Subject In Detention At Cuba Base | False | By Katharine Q. Seelye and Thom Shanker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-east-side-buzz-very-literate-are-different-zelda-scott.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; The Very Literate Are Different: Zelda, Scott and Ernest on Stage | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-maggio-anthony.html | Paid Notice: Deaths MAGGIO, ANTHONY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-coney-island-chekhov-kind-day-down-melancholy-sea.html | NEIGHBORHOOD REPORT: CONEY ISLAND; A Chekhov Kind of Day Down by the Melancholy Sea | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035726.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-global-close-call.html | JANUARY 6-12; INTERNATIONAL; GLOBAL CLOSE CALL | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/a-mother-s-journal.html | A Mother's Journal | False | By Dulcie Leimbach | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-a-handsome-steakhouse-in-greenwich.html | DINING OUT; A Handsome Steakhouse in Greenwich | False | By Patricia Brooks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-la-carte-exotic-affordable-and-oddly-uncrowded.html | A LA CARTE; Exotic, Affordable and Oddly Uncrowded | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-memorials-drachman-roy-p.html | Paid Notice: Memorials DRACHMAN, ROY P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/a-near-record-in-3200-meters.html | A Near Record In 3,200 Meters | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-golombeck-genia.html | Paid Notice: Deaths GOLOMBECK, GENIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-the-remarkable-woman-at-the-drama-bookshop-105244.html | The Remarkable Woman At the Drama Bookshop | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/reporters-polish-their-resumes-as-paper-teeters-in-jersey-city.html | Reporters Polish Their Ri'sÃ‚Â©sumÃ‚Â©s As Paper Teeters In Jersey City | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-one-foot-in-the-city-the-other-in-the-burbs.html | IN BUSINESS; One Foot in the City, The Other in the 'Burbs | False | By Francine Parnes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/l-terry-gross-a-standout-070793.html | TERRY GROSS; A Standout | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/c-corrections-051748.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/paperback-best-sellers-january-13-2002.html | PAPERBACK BEST SELLERS: January 13, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/market-insight-unloading-good-will-the-rush-to-write-off.html | MARKET INSIGHT; Unloading Good Will: The Rush To Write Off | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-reineman-fred-m.html | Paid Notice: Deaths REINEMAN, FRED M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-deborah-pilgrim-kenneth-graham-ii.html | WEDDINGS; Deborah Pilgrim, Kenneth Graham II | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/medicine-asthma-project-aids-students.html | MEDICINE; Asthma Project Aids Students | False | By Saxon Henry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dr-william-fair-dies-at-66-an-expert-on-prostate-cancer.html | Dr. William Fair Dies at 66; An Expert on Prostate Cancer | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-jamaica-parking-seems-be-missing-spoke-travel-hub.html | NEIGHBORHOOD REPORT: JAMAICA; Parking Seems to Be the Missing Spoke at a Travel Hub | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-judsen-culbreth-walter-kirkland.html | WEDDINGS; Judsen Culbreth, Walter Kirkland | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/l-handel-s-house-parry-s-cottage-070734.html | HANDEL'S HOUSE; Parry's Cottage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-happily-ever-after-fading-fast-from-film.html | FILM; 'Happily Ever After' Fading Fast From Film | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-paperless-chase.html | BLACKBOARD; Paperless Chase | False | By Claudia Rowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-princeton-deer-hunt.html | BRIEFING: ENVIRONMENT; PRINCETON DEER HUNT | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/long-island-vines-the-winter-s-reds.html | LONG ISLAND VINES; The Winter's Reds | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/politics-chairwoman-bronz-steps-forward.html | POLITICS; Chairwoman Bronz Steps Forward | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/l-devices-of-wonder-revolutionary-theme-070769.html | 'DEVICES OF WONDER'; Revolutionary Theme | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/beyond-the-fringe.html | Beyond the Fringe | False | By Ron Rosenbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-east-side-rock-outcropping-rubble-no-one-s-neutral-old.html | NEIGHBORHOOD REPORT: EAST SIDE; Rock Outcropping or Rubble? No One's Neutral on Old Cement | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-with-w-george-greig-william-blair-international-growth-fund.html | INVESTING WITH-W. George Greig; William Blair International Growth Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/responsible-party-sean-gorman-making-the-mouse-more-lovable.html | RESPONSIBLE PARTY/SEAN GORMAN; Making the Mouse More Lovable | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-diary-fund-manager-moving-to-new-role-at-janus.html | INVESTING; DIARY; Fund Manager Moving To New Role at Janus | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-goldstein-marie-miriam-nee-cohen.html | Paid Notice: Deaths GOLDSTEIN, MARIE (MIRIAM), NEE COHEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/c-corrections-965260.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/new-noteworthy-paperbacks-181404.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-goldstein-melvin-s.html | Paid Notice: Deaths GOLDSTEIN, MELVIN S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035785.html | The Lives They Lived | False | By Scott Veale Schmidt Delivered, By Louis Begley. (Ballantine, $12.95.) the Sequel To "About Schmidt" Finds Its Aging Antihero, Alfred Schmidt, Esq., Recently Widowed and Resolutely Committed To His Crabby, Bigoted View of Humanity, Whether Railing Against "Half-Breeds" INCLUDING HIS YOUNG PUERTO RICAN LOVER, Pushy Jews Or Overly Familiar Waiters. "Begley'S Adroitly Conceived Variation On the Novel of Manners" Is "A Richly Nuanced Concoction, Cut By A Lethally Dry Wit," Daphne Merkin Wrote Here In 2000. It Renders "A Superficially Unlikable Protagonist With the Same Humanizing Fullness Other Authors Save For Likable Ones." Name-Dropping From F.d.r. On, By John Kenneth Galbraith. (Mariner/Houghton Mifflin, $14.) Now In His 90'S, the Eminent Economist Recalls In Sharp Detail His Encounters With Such Figures As Roosevelt, the Kennedys, Truman and Even Albert Speer. Galbraith "Has Known Everyone, Or At Least Everyone Who Was On Speaking Terms With the Liberal Left," Godfrey Hodgson Said Here In 1999, and His "Humor Remains As Dry As A Good Martini." Thunder From the East: Portrait of A Rising Asia, By Nicholas D. Kristof and Sheryl Wudunn. (Vintage, $14.) Even As | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | They Illustrate the Vast Endemic Political... [truncated] | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/new-noteworthy-paperbacks-967530.html | New & Noteworthy Paperbacks | False | They Illustrate the Vast Endemic Roles In Asian Culture and Society. the Authors, Both Staff Members At the Times and Former Correspondents In the Region, Find Reason For Hope In the Emergence of Democratic Institutions. the Result Is "A Most Memorable Portrait of Modern Asia," Robert Kagan Wrote Here In 2000. the Ape AND the Sushi Master: Cultural Reflections By A Primatologist, By Frans de Waal. (Basic Books, $17.) In A History of Primate Studies, A Leading Primatologist Argues That Culturally Acquired Behavior Is Not Limited To Human Beings. Last Year In These Pages, Douglas Foster Called This A "Deftly Written, Deeply Reflective Work" That Is "A Remarkable Journey of Discovery To the Heart of A Profound Question: What Can We Learn About the Evolution of Our Own Cultures By Studying the Behavior of Our Primate Cousins?" Crooked River Burning, By Mark Winegardner. (Harvest/Harcourt, $14.) Set In Cleveland From the 1940'S Through the Late 1960'S, This Novel Follows the Intertwined Fates of A Working-Class Guy Who Dreams of Becoming Mayor and the Daughter of A Political Boss, Who Yearns To Be A War Correspondent. "Winegardner Weaves the Love Story Through the Fabric of A Tumultuous Era" In "A Gritty, Rich and Misjudged City," Peter Khoury Wrote Here In 2001. the Green Suit, By Dwight Allen. (Plume, $13.) These 11 Connected Stories Track the Emotional Coming of Age of An Aspiring Writer, the Hapless, Low-Wattage Son of A Well-Off Kentucky Family Who Is Consumed By the | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Women In This Life Even As They Point Too Aware of His Flaws. "There Are Layers of Subtle Meaning and Plotting Here | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/a-tattered-andersen-fights-for-its-future.html | A Tattered Andersen Fights for Its Future | False | By Alex Berenson With Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-schuldenfrei-paul.html | Paid Notice: Deaths SCHULDENFREI, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/on-hockey-facing-hostility-lindros-takes-path-of-least-resistance.html | ON HOCKEY; Facing Hostility, Lindros Takes Path of Least Resistance | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115649.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enron-s-collapse-treasury-official-s-ties-led-calls-about-problems-involving.html | ENRON'S COLLAPSE; Treasury Official's Ties Led to Calls About Problems Involving Enron | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-on-language-gotcha.html | THE WAY WE LIVE NOW: 1-13-02: ON LANGUAGE; Gotcha! | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-where-s-nina.html | BOOKS IN BRIEF: NONFICTION; Where's Nina? | False | By David Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-bioterror-be-prepared-091600.html | Bioterror: Be Prepared | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-background-struggle-for-kashmir-fueled-clashing-national.html | THE INDIA-PAKISTAN TENSION: THE BACKGROUND; Struggle for Kashmir Is Fueled By Clashing National Narratives | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-skiing-snowshoeing-in-the-canadian-rockies.html | TRAVEL ADVISORY; Skiing, Snowshoeing In the Canadian Rockies | False | By Susan Catto | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/new-plan-set-for-power-cable.html | New Plan Set for Power Cable | False | By Christine Woodside | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/executive-life-the-boss-pick-the-shortest-line.html | EXECUTIVE LIFE: THE BOSS; Pick the Shortest Line | False | By Sanjay Kumar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/for-young-viewers-two-tall-women.html | FOR YOUNG VIEWERS; Two Tall Women | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-cabinet-rooms-051799.html | Cabinet Rooms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/for-women-to-soar-is-rare-to-fall-is-human.html | For Women, to Soar Is Rare, to Fall Is Human | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-eisenberg-stanford-e.html | Paid Notice: Deaths EISENBERG, STANFORD E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-hockey-conviction.html | JANUARY 6-12: NATIONAL; HOCKEY CONVICTION | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-berkowitz-beatrice.html | Paid Notice: Deaths BERKOWITZ, BEATRICE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-gulotta-legacy-remains-one-of-failure-117080.html | Gulotta Legacy Remains One of Failure | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-berlin-cere-kay.html | Paid Notice: Deaths BERLIN, CERE KAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/l-the-year-in-review-building-bridges-070785.html | THE YEAR IN REVIEW; Building Bridges | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-the-ethicist-say-cheese.html | THE WAY WE LIVE NOW: 1-13-02: THE ETHICIST; Say Cheese | False | By Randy Cohen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-dispute-shuts-down-park-service-web-site.html | TRAVEL ADVISORY; Dispute Shuts Down Park Service Web Site | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/honolulu-journal-honoring-a-veteran-with-a-mission.html | Honolulu Journal; Honoring a Veteran With a Mission | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-zurkow-jerome-s-esq.html | Paid Notice: Deaths ZURKOW, JEROME S., ESQ. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/new-york-bookshelf-novels-no-glamour-backstage-no-frills-trading-room.html | NEW YORK BOOKSHELF/NOVELS; No Glamour Backstage, No-Frills Trading Room | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nation-challenged-portraits-grief-victims-their-friends-they-were-gus-mr-smiley.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; To Their Friends, They Were Gus, Mr. Smiley, No. 44 1/2, Spence, and 911 | False | These sketches were written by Carla Baranauckas, Sherri Day, Anthony Depalma, Leslie Eaton, Constance L. Hays, Jan Hoffman, N. R. Kleinfield, Susan Stellin and Barbara Stewart. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-after-27-years-of-standing-he-finally-decides-to-sit.html | Private Sector; After 27 Years of Standing, He Finally Decides to Sit | False | COMPILED BY Rick Gladstone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-new-day-at-harvard-091561.html | New Day at Harvard | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-a-sleeker-domino.html | PULSE; A Sleeker Domino | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-seligman-joseph-l-jr.html | Paid Notice: Deaths SELIGMAN, JOSEPH L., JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/golden-vineyard-country.html | Golden Vineyard Country | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/chapters/lucky-him.html | 'Lucky Him' | False | By Richard Bradford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/letters-handels-house.html | Letters: Handel's House | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-cabinet-rooms-051780.html | Cabinet Rooms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/c-corrections-105252.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966029.html | BOOKS IN BRIEF: NONFICTION | False | By Mike Albo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-milosevic-s-witness-list.html | JANUARY 6-12; INTERNATIONAL; MILOSEVIC'S WITNESS LIST | False | By Marlise Simons | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/l-clinton-s-choice-965308.html | Clinton's Choice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/obituaries/charles-segal-65-a-scholar-of-greek-and-latin-poetry.html | Charles Segal, 65, a Scholar of Greek and Latin Poetry | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/by-the-way-first-comes-the-church.html | BY THE WAY; First Comes the Church | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-nonviolence-in-history-094110.html | Nonviolence in History | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-a-refresher-course-on-the-spouse-rule.html | Political Briefing A Refresher Course On the 'Spouse Rule' | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/national/pennsylvania-race-is-clearer-but-murky.html | Pennsylvania Race Is Clearer, but Murky | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-slater-sy.html | Paid Notice: Deaths SLATER, SY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-blacks-in-florida-join-to-cut-vote-rejection.html | Political Briefing; Blacks in Florida Join to Cut Vote Rejection | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/refugees-and-reparations-in-the-mideast.html | Refugees and Reparations in the Mideast | False | By Yoel Esteron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035661.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/will-bush-bring-the-party-with-him.html | Will Bush Bring the Party With Him? | False | By Andrew Kohut | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/lives-where-he-was-calling-from.html | LIVES; Where He Was Calling From | False | By Jean Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/liberals-dream-choice-for-pope-plans-to-retire.html | Liberals' Dream Choice for Pope Plans to Retire | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/soapbox-most-likely-to-deceive.html | SOAPBOX; Most Likely to Deceive | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/l-the-price-of-pills-vs-the-alternatives-105147.html | The Price of Pills, Vs. the Alternatives | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/conspiring-against-humanity.html | Conspiring Against Humanity | False | By Bill Berkeley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-view-from-trumbull-acknowledging-history-a-cop-will-lead-the-police.html | The View FromTrumbull; Acknowledging History, A Cop Will Lead the Police | False | By Richard Weizel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/food-diary-sweetheart-meal.html | FOOD DIARY; Sweetheart Meal | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-crown-heights-continued.html | JANUARY 6-12: NATIONAL; CROWN HEIGHTS, CONTINUED | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-that-search-for-someone-to-share-pasta-with.html | FILM; That Search For Someone To Share Pasta With | False | By Alan Riding | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/as-public-yearns-to-see-ground-zero-survivors-call-a-viewing-stand-ghoulish.html | As Public Yearns to See Ground Zero, Survivors Call a Viewing Stand Ghoulish | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-martin-keeps-his-cool-and-the-nets-finish-off-the-magic.html | PRO BASKETBALL; Martin Keeps His Cool, and the Nets Finish Off the Magic | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-whose-human-error-105210.html | Whose Human Error? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-blinderman-charles-prof.html | Paid Notice: Deaths BLINDERMAN, CHARLES, PROF. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/very-big-pipes.html | Very Big Pipes | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/pablo-antonio-cuadra-89-nicaraguan-poet.html | Pablo Antonio Cuadra, 89, Nicaraguan Poet | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/florida-condo-rentals.html | Florida Condo Rentals | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/good-eating-hot-and-filling.html | GOOD EATING; Hot and Filling | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/enron-s-collapse-before-debacle-enron-insiders-cashed-in-1.1-billion-in-shares.html | ENRON'S COLLAPSE; Before Debacle, Enron Insiders Cashed In $1.1 Billion in Shares | False | By Leslie Wayne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-memorials-vernick-gloria.html | Paid Notice: Memorials VERNICK, GLORIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/art-architecture-in-defense-of-outsider-a-question-of-labels.html | ART/ARCHITECTURE; In Defense of 'Outsider': A Question Of Labels | False | By Tessa Decarlo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/bio-like-a-tsunami.html | BIO; Like a Tsunami | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/on-politics-they-don-t-call-him-the-torch-for-nothing.html | ON POLITICS; 'They Don't Call Him The Torch for Nothing' | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/communities-standing-up-for-indian-point.html | COMMUNITIES; Standing Up for Indian Point | False | By Alice Kenny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-ps-palm-beach-in-cashmere.html | PULSE: P.S.; Palm Beach In Cashmere | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-not-a-generic-medicaid-director.html | Private Sector; Not a Generic Medicaid Director | False | By Steve Barnes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/consuming-rituals-of-the-suburban-tribe.html | Consuming Rituals of the Suburban Tribe | False | By Lawrence Osborne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/transactions-117196.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-college-savings-plans-the-race-is-on.html | Investing; College Savings Plans: The Race Is On | False | By John Kimelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/theater/theater-what-does-realistic-mean-on-the-stage-anyway.html | THEATER; What Does Realistic Mean on the Stage, Anyway? | False | By Benedict Nightingale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/the-impresarios-of-good-hair-days.html | The Impresarios of Good-Hair Days | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035696.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/figure-skating-kwan-cohen-and-hughes-secure-spots-on-the-olympic-team.html | FIGURE SKATING; Kwan, Cohen and Hughes Secure Spots on the Olympic Team | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-sonkin-dr-lawrence-s.html | Paid Notice: Deaths SONKIN, DR. LAWRENCE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/the-talk-of-kabul.html | The Talk of Kabul | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-for-rice-the-yards-and-records-add-up.html | Sports of The Times; For Rice, the Yards And Records Add Up | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/road-and-rail-more-trains-higher-fares.html | ROAD AND RAIL; More Trains, Higher Fares | False | By Maria Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/dance-the-face-can-say-as-much-as-the-legs.html | DANCE; The Face Can Say As Much as the Legs | False | By Wendy Perron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/q-a-lunch-not-just-for-eating.html | Q & A; Lunch, Not Just for Eating | False | By Victoria Goldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/wine-under-20-the-carafe-red-to-dream-about.html | WINE UNDER $20; The Carafe Red To Dream About | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-taplinger-jean-r.html | Paid Notice: Deaths TAPLINGER, JEAN R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-making-the-right-choices-defines-meal.html | DINING OUT; Making the Right Choices Defines Meal | False | By Joanne Starkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enron-s-collapse-complex-web-of-relationships-in-boom-and-bust.html | ENRON'S COLLAPSE; Complex Web of Relationships in Boom and Bust | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-jets-offense-just-can-t-keep-up.html | PRO FOOTBALL; Jets' Offense Just Can't Keep Up | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-lives-they-lived-035718.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 1-13-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-rand-inquiry.html | JANUARY 6-12: INTERNATIONAL; RAND INQUIRY | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/on-pro-football-awaiting-next-act-with-anticipation.html | ON PRO FOOTBALL; Awaiting Next Act With Anticipation | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-personal-effort-to-counter-racism-116300.html | A Personal Effort To Counter Racism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/cover-story-a-film-s-history-continues-as-it-began.html | COVER STORY; A Film's History Continues, as It Began | False | By Peter Marks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/theater-a-couple-s-bumpy-ride-through-love-and-life.html | THEATER; A Couple's Bumpy Ride Through Love and Life | False | By Alvin Klein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/best-sellers-january-13-2002.html | BEST SELLERS: January 13, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/databank-amid-conflicting-reports-investors-cash-in.html | DataBank; Amid Conflicting Reports, Investors Cash In | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/nation-challenged-biological-threat-us-still-selling-reports-making-biological.html | A NATION CHALLENGED: THE BIOLOGICAL THREAT; U.S. Is Still Selling Reports on Making Biological Weapons | False | By William J. Broad | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/dangerous-liaison.html | Dangerous Liaison | False | By Neil Gordon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/l-how-to-haggle-on-care-105180.html | How to Haggle on Care | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/what-are-you-looking-at.html | What Are You Looking At? | False | By David Thomson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-night-out-with-michael-imperioli-the-hit-man-as-host.html | A NIGHT OUT WITH -- Michael Imperioli; The Hit Man as Host | False | By William Leone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-name-recognition-but-with-a-twist.html | Political Briefing; Name Recognition, But With a Twist | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966037.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-municipal-court-judge-goes-down-for-the-count.html | WORTH NOTING; Municipal Court Judge Goes Down for the Count | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-lives-they-lived-035742.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/liquid-grapes.html | Liquid Grapes | False | By Richard Lourie | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-good-or-evil-you-decide.html | BLACKBOARD; Good or Evil: You Decide | False | By Abby Ellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/art-architecture-folk-art-collectors-a-two-family-legacy.html | ART/ARCHITECTURE; Folk Art Collectors: A Two-Family Legacy | False | By Rita Reif | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/c-corrections-116521.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-it-was-just-good-business.html | Private Sector; It Was Just Good Business | False | By Steve Barnes (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/winter-with-strauss.html | Winter With Strauss | False | By Leslie Kandell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-2001-temperatures-average-above-normal.html | IN BRIEF; 2001 Temperatures Average Above Normal | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-lives-they-lived-035750.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/l-ring-around-rosa-051900.html | Ring Around Rosa | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/which-way-did-he-run.html | Which Way Did He Run? | False | By David Grann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-rennick-dan.html | Paid Notice: Deaths RENNICK, DAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/postings-coalition-offers-guidelines-on-a-web-site-redesigning-downtown.html | POSTINGS; Coalition Offers Guidelines on a Web Site; Redesigning Downtown | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-after-a-blight-elms-rebound.html | CUTTINGS; After a Blight, Elms Rebound | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/l-the-lives-they-lived-035670.html | The Lives They Lived | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-transportation-hubs-need-regional-planning-117064.html | Transportation Hubs Need Regional Planning | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-colombian-crossroads.html | JANUARY 6-12: INTERNATIONAL; COLOMBIAN CROSSROADS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-zucker-metzger-pauline.html | Paid Notice: Deaths ZUCKER, METZGER, PAULINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-extra-points-coles-revels-in-top-role.html | PRO FOOTBALL: EXTRA POINTS; Coles Revels In Top Role | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/c-corrections-051730.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/automobiles/design-notebook-defying-easy-labels.html | DESIGN NOTEBOOK; Defying Easy Labels | False | By Phil Patton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-argentina-s-crisis-it-s-not-just-money.html | The World; Argentina's Crisis: It's Not Just Money | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-more-on-quakers-view-regarding-terrorism-116319.html | More on Quakers' View Regarding Terrorism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/cyrus-r-vance-a-confidant-of-presidents-is-dead-at-84.html | Cyrus R. Vance, a Confidant Of Presidents, Is Dead at 84 | False | By Marilyn Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-dugan-vincent-t.html | Paid Notice: Deaths DUGAN, VINCENT T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/investing-diary-you-re-on-your-own.html | INVESTING: DIARY; You're on Your Own | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-law-enforcement-newark-homicides.html | BRIEFING: LAW ENFORCEMENT; NEWARK HOMICIDES | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-vows-jennifer-thomas-and-robert-mirabelli.html | WEDDINGS: VOWS; Jennifer Thomas and Robert Mirabelli | False | By Lois Smith Brady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/o-neill-s-list.html | O'Neill's List | False | By Michael Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/your-home-key-ruling-regarding-no-pet-law.html | YOUR HOME; Key Ruling Regarding No-Pet Law | False | By Jay Romano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-campus-profile-the-ultimate-engineering-project.html | BLACKBOARD: Campus Profile; The Ultimate Engineering Project | False | By Julie Flaherty | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/l-the-fall-of-enron-messy-politics-115592.html | The Fall of Enron: Messy Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/business/five-questions-for-john-lonski-rising-debt-brings-rising-risk.html | FIVE QUESTIONS FOR JOHN LONSKI; Rising Debt Brings Rising Risk | False | By Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-old-devil.html | The Old Devil | False | By Michael Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/l-whose-human-error-105198.html | Whose Human Error? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/classified/paid-notice-deaths-kempner-margaret-loeb.html | Paid Notice: Deaths KEMPNER, MARGARET LOEB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-islamabad-pakistan-pledges-bar-any-groups-linked-terror.html | THE INDIA-PAKISTAN TENSION: ISLAMABAD; PAKISTAN PLEDGES TO BAR ANY GROUPS LINKED TO TERROR | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/us/former-clinton-aide-enters-new-mexico-governor-race.html | Former Clinton Aide Enters New Mexico Governor Race | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-13 | 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-school-for-scandal-trying-to-pass-damage-control-101.html | The World: School for Scandal; Trying To Pass Damage Control 101 | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/television-review-three-egos-in-a-booth-and-man-is-it-crowded.html | TELEVISION REVIEW; Three Egos in a Booth, And, Man, Is It Crowded | False | By Allen Barra | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/technology-federal-agents-look-to-adapt-private-technology.html | TECHNOLOGY; Federal Agents Look to Adapt Private Technology | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/bruce-bliven-jr-85-author-who-brought-verve-to-an-assortment-of-subjects.html | Bruce Bliven Jr., 85, Author Who Brought Verve to an Assortment of Subjects | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-basketball-rest-is-for-winners-so-knicks-get-back-to-work.html | PRO BASKETBALL; Rest Is for Winners, So Knicks Get Back to Work | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-transcend-politics-093017.html | Transcend Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metropolitan-diary-121150.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-a-thumb-is-a-thumb-is-a-potato-chip.html | Compressed Data; A Thumb Is a Thumb Is a Potato Chip? | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-dorm-or-hotel-kwan-s-hot-olympic-issue.html | Sports of The Times; Dorm or Hotel? Kwan's Hot Olympic Issue | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-stewards-of-marine-life-094366.html | Stewards of Marine Life | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/grand-jury-examines-allegations-tax-assessors-took-bribes.html | Grand Jury Examines Allegations Tax Assessors Took Bribes | False | By Charles V Bagli and William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/most-wanted-drilling-down-digital-photos-after-the-snapshot.html | MOST WANTED; DRILLING DOWN/DIGITAL PHOTOS; After the Snapshot | False | By Susan Stellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-the-goal-more-miles-per-gallon-126519.html | The Goal: More Miles Per Gallon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/IHT-1927skyscrapers-in-our-pages100-75-and-50-years-ago.html | 1927:Skyscrapers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-aubry-richard-w-jr.html | Paid Notice: Deaths AUBRY, RICHARD W. JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-they-saw-the-light-092754.html | They Saw the Light | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-machtiger-ida-schwartz.html | Paid Notice: Deaths MACHTIGER, IDA (SCHWARTZ) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-the-eagles-are-taking-victory-in-stride.html | PRO FOOTBALL; The Eagles Are Taking Victory In Stride | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/region/jane-montant-85-former-editor-in-chief-of-gourmet-magazine.html | Jane Montant, 85, Former Editor in Chief of Gourmet Magazine | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/burton-i-edelson-dies-at-75-nasa-space-science-leader.html | Burton I. Edelson Dies at 75; NASA Space Science Leader | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/nation-challenged-guns-kabul-tries-disarm-its-citizens-step-toward-law-order.html | A NATION CHALLENGED: GUNS; Kabul Tries to Disarm Its Citizens In a Step Toward Law and Order | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-the-goal-more-miles-per-gallon-126446.html | The Goal: More Miles Per Gallon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/charles-segal-65-who-viewed-the-classics-with-a-modern-eye.html | Charles Segal, 65, Who Viewed The Classics With a Modern Eye | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-bronx-woman-dies-after-shooting.html | Metro Briefing \| New York; Bronx: Woman Dies After Shooting | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/theater/theater-review-tough-victorian-defeats-dad-and-gets-her-man.html | THEATER REVIEW; Tough Victorian Defeats Dad and Gets Her Man | False | By Ben Brantley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enron-s-collapse-administration-aides-deny-any-duty-tell-bush-enron-calls.html | ENRON'S COLLAPSE: THE ADMINISTRATION; Aides Deny Any Duty To Tell Bush Of Enron Calls | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/books/writers-on-writing-negotiating-the-darkness-fortified-by-poets-strength.html | WRITERS ON WRITING; Negotiating the Darkness, Fortified by Poets' Strength | False | By Mary Karr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-knicks-recent-slide-needs-to-be-repressed.html | Sports of The Times; Knicks' Recent Slide Needs to Be Repressed | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-leaders-india-welcomes-pakistani-steps-but-stays-alert.html | THE INDIA-PAKISTAN TENSION: THE LEADERS; INDIA WELCOMES PAKISTANI STEPS, BUT STAYS ALERT | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/turkey-s-leader-visits-us-to-plead-for-urgent-economic-aid.html | Turkey's Leader Visits U.S. to Plead for Urgent Economic Aid | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/donald-johnston-57-arranger-for-musicals.html | Donald Johnston, 57, Arranger for Musicals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-off-season-of-changes-is-awaiting-the-jets.html | PRO FOOTBALL; Off-Season Of Changes Is Awaiting The Jets | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/asia/india-welcomes-pakistani-steps-but-stays-alert.html | India Welcomes Pakistani Steps, but Stays Alert | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-publisher-gets-rights-for-books-on-wwf.html | MEDIA; Publisher Gets Rights For Books on W.W.F. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/israeli-army-faces-storm-for-attack-on-arab-houses.html | Israeli Army Faces Storm For Attack on Arab Houses | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-cash-with-strings-for-documentaries.html | MEDIA; Cash, With Strings, for Documentaries | False | By Beth Pinsker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/ulster-police-arrest-two-in-mailman-s-death.html | Ulster Police Arrest Two in Mailman's Death | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/silver-indicates-he-may-support-some-form-of-a-commuter-tax.html | Silver Indicates He May Support Some Form of a Commuter Tax | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enron-s-collapse-records-andersen-says-its-lawyer-let-its-staff-destroy-files.html | ENRON'S COLLAPSE: THE RECORDS; Andersen Says Its Lawyer Let Its Staff Destroy Files | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/seeing-families-senator-calls-for-changes-in-sept-11-fund.html | Seeing Families, Senator Calls For Changes in Sept. 11 Fund | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-books-for-afghans-094340.html | Books for Afghans | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-sluchan-seymour.html | Paid Notice: Deaths SLUCHAN, SEYMOUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/IHT-1902-poles-grumble-in-our-pages-100-75-and-50-years-ago.html | 1902:Poles Grumble : IN OUR PAGES 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-barnes-noble-and-borders-say-book-sales-surged-for-holiday.html | MEDIA; Barnes & Noble and Borders Say Book Sales Surged For Holiday | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/speak-subway-muse.html | Speak, Subway Muse! | False | By David Margolick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/c-corrections-127752.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/asia/broad-support-in-pakistan-for-a-promised-purge-of-islamic.html | Broad Support in Pakistan for a Promised Purge of Islamic Militants | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/andersengate.html | Andersengate | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/you-loved-elaine-now-meet-ellie-high-stakes-gamble-brings-another-seinfeld-star.html | You Loved Elaine, Now Meet Ellie; A High-Stakes Gamble Brings Another 'Seinfeld' Star Back to TV | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-business-advertising-new-calvin-klein-campaign-taps-nurturing-mood-that.html | THE MEDIA BUSINESS: ADVERTISING; A new Calvin Klein campaign taps a nurturing mood that was evolving before Sept. 11. | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/IHT-ignoring-financial-crises-could-become-a-dangerous-habit.html | Ignoring Financial Crises Could Become a Dangerous Habit | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-site-compiles-an-amazon-best-seller-list.html | Compressed Data; Site Compiles an Amazon Best-Seller List | False | By Laurie J. Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/amid-fiscal-crisis-medicaid-is-facing-cuts-from-states.html | AMID FISCAL CRISIS, MEDICAID IS FACING CUTS FROM STATES | False | By Robert Pear and Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media/two-agencies-set-to-merge.html | Two Agencies Set to Merge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-a-small-fortress-for-companies-web-sites.html | Compressed Data; A Small Fortress for Companies' Web Sites | False | By Christine Blank | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-novick-elsie-l.html | Paid Notice: Deaths NOVICK, ELSIE L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-kennedy-christine.html | Paid Notice: Deaths KENNEDY, CHRISTINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-jinda-george.html | Paid Notice: Deaths JINDA, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/the-neediest-cases-twins-in-foster-care-get-crisp-new-school-uniforms.html | The Neediest Cases; Twins in Foster Care Get Crisp New School Uniforms | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/national/a-jocular-bush-wins-applause-on-his-trip-to-us-heartland.html | A Jocular Bush Wins Applause on His Trip to U.S. Heartland | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-repealing-the-tax-cut-094382.html | Repealing the Tax Cut | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-redskins-fire-schottenheimer-and-may-hire-spurrier-to-replace-him.html | PRO FOOTBALL; Redskins Fire Schottenheimer and May Hire Spurrier to Replace Him | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-brooklyn-prisoner-dies-in-custody.html | Metro Briefing | New York: Brooklyn: Prisoner Dies In Custody | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/article-200201149179290864-no-title.html | Article 200201149179290864 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/after-sept-11-losses-then-a-fire-a-new-jersey-church-worships-on.html | After Sept. 11 Losses, Then a Fire, A New Jersey Church Worships On | False | By George James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/olympics/olympic-multimedia-archive.html | Olympic Multimedia Archive | True | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/the-media-business-advertising-addenda-two-agencies-set-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Set to Merge | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/stock-show-seeking-room-to-roam.html | Stock Show Seeking Room to Roam | False | By Blaine Harden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/understanding-enron.html | Understanding Enron | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/a-nation-challenged-plot-singapore-stunned-as-ordinary-men-are-tied-to-terror.html | A NATION CHALLENGED: PLOT; Singapore Stunned as Ordinary Men Are Tied to Terror | False | By Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-messing-leon.html | Paid Notice: Deaths MESSING, LEON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-diplomacy-bush-speaks-leaders-urges-negotiation.html | THE INDIA-PAKISTAN TENSION: THE DIPLOMACY; Bush Speaks To Leaders And Urges Negotiation | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/indian-defense-minister-takes-harsher-tone-on-pakistan-plan.html | Indian Defense Minister Takes Harsher Tone on Pakistan Plan | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/a-failure-to-account.html | A Failure to Account | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/c-corrections-127760.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/china-frees-expatriate.html | China Frees Expatriate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/new-offerings-of-equity.html | New Offerings of Equity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-rakowsky-seymour.html | Paid Notice: Deaths RAKOWSKY, SEYMOUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/enron-s-collapse-news-analysis-a-bubble-no-one-wanted-to-pop.html | ENRON'S COLLAPSE: NEWS ANALYSIS; A Bubble No One Wanted to Pop | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-brownstein-sol.html | Paid Notice: Deaths BROWNSTEIN, SOL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-lauterbach-irving-s.html | Paid Notice: Deaths LAUTERBACH, IRVING S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/man-shot-in-antigay-incident-the-police-say.html | Man Shot in Antigay Incident, the Police Say | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/for-premier-of-italy-mud-doesn-t-seem-to-be-sticking.html | For Premier Of Italy, Mud Doesn't Seem To Be Sticking | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/credit-sales-for-the-week.html | Credit Sales for the Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/abc-acknowledges-it-made-programming-errors.html | ABC Acknowledges It Made Programming Errors | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/jazz-review-a-film-noir-voice-in-dreamy-standards-and-a-samba.html | JAZZ REVIEW; A Film Noir Voice in Dreamy Standards and a Samba | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/inside-125890.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/bush-speaks-to-leaders-and-urges-negotiation.html | Bush Speaks to Leaders and Urges Negotiation | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-silver-julius.html | Paid Notice: Deaths SILVER, JULIUS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-wallace-arcangela.html | Paid Notice: Deaths WALLACE, ARCANGELA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/zurich-voters-back-support-of-new-airline.html | Zurich Voters Back Support Of New Airline | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/seeking-edge-on-bush-democrats-may-advance-dates-of-primaries.html | Seeking Edge on Bush, Democrats May Advance Dates of Primaries | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/mexico-journal-now-the-morning-news-is-earthy-and-unsparing.html | Mexico Journal; Now the Morning News Is Earthy and Unsparing | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/the-media-business-advertising-addenda-accounts-127728.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/baseball-red-sox-will-not-consider-the-surprising-bid-by-dolan.html | BASEBALL; Red Sox Will Not Consider the Surprising Bid by Dolan | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/figure-skating-kwan-brushes-aside-teenage-challengers.html | FIGURE SKATING; Kwan Brushes Aside Teenage Challengers | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/nation-challenged-lawyers-lawyers-said-back-compensation-plan-polish-image.html | A NATION CHALLENGED: THE LAWYERS; Lawyers Said to Back Compensation Plan to Polish Image | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-schreiber-robert.html | Paid Notice: Deaths SCHREIBER, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/scientists-pinpoint-genetic-reason-for-lactose-intolerance-unknowns-remain.html | As Scientists Pinpoint the Genetic Reason for Lactose Intolerance, Unknowns Remain | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/television-review-when-ken-burns-pilots-the-twain-riverboat.html | TELEVISION REVIEW; When Ken Burns Pilots the Twain Riverboat | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/charles-s-response-to-use-of-drugs-by-son-is-praised.html | Charles's Response to Use Of Drugs by Son Is Praised | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/new-jersey-could-face-2.4-billion-shortfall-officials-say.html | New Jersey Could Face $2.4 Billion Shortfall, Officials Say | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-gherin-ghelli-ann-t.html | Paid Notice: Deaths GHERIN, GHELLI, ANN T. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-lindros-tries-to-adjust-with-a-restrained-style.html | HOCKEY; Lindros Tries to Adjust With a Restrained Style | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enron-s-collapse-the-hometown-fall-of-enron-ends-its-dance-with-houston.html | ENRON'S COLLAPSE: THE HOMETOWN; Fall of Enron Ends Its Dance With Houston | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/white-house-letter-pair-of-professional-friends-form-an-unlikely-partnership.html | White House Letter; Pair of 'Professional Friends' Form an Unlikely Partnership | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/dutch-company-s-us-malls-being-bought-for-3.1-billion.html | Dutch Company's U.S. Malls Being Bought for $3.1 Billion | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/spencer-abraham-s-dream-car.html | Spencer Abraham's Dream Car | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/challenging-bishop-court-suit-over-priest-s-firing-raises-church-state-issues.html | Challenging the Bishop, in Court; Suit Over a Priest's Firing Raises Church-State Issues | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-writers-on-the-right-092681.html | Writers on the Right | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-taft-mae-v.html | Paid Notice: Deaths TAFT, MAE V. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-testaverde-showed-why-he-deserves-to-remain-the-jets-starter.html | Sports Of The Times; Testaverde Showed Why He Deserves to Remain the Jets' Starter | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/silencing-the-alarm.html | Silencing The Alarm | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/at-andersen-s-helm-a-winner-of-battles-who-faces-a-war.html | At Andersen's Helm, a Winner of Battles Who Faces a War | False | By John Schwartz With Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/president-faints-while-eating.html | President Faints While Eating | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-packers-put-owens-and-49ers-on-sabbatical.html | PRO FOOTBALL; Packers Put Owens And 49ers on Sabbatical | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-katz-mortimer-l.html | Paid Notice: Deaths KATZ, MORTIMER L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/under-the-counter-grocer-provided-workers.html | Under the Counter, Grocer Provided Workers | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/kelly-seeks-incentives-to-stem-police-exodus.html | Kelly Seeks Incentives to Stem Police Exodus | False | By Al Baker and Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/down-but-not-valley-signs-rebound-appear-high-tech-heartland.html | Down, but Not Out, in the Valley; Signs of a Rebound Appear in the High-Tech Heartland | False | By John Markoff and Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/l-3-said-to-be-in-deal-for-unit-of-raytheon-for-1.1-billion.html | L-3 Said to Be In Deal for Unit Of Raytheon For $1.1 Billion | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-basketball-nets-show-their-grit-martin-shows-his-growth-victory-over-magic.html | PRO BASKETBALL; Nets Show Their Grit and Martin Shows His Growth in Victory Over the Magic | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-slater-sy.html | Paid Notice: Deaths SLATER, SY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/patents-strands-synthetic-dna-can-be-used-invisible-tags-deter-counterfeiting.html | Patents; Strands of synthetic DNA can be used as invisible tags to deter counterfeiting. | False | By Sabra Chartrand | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/nation-challenged-suspect-sept-11-shadow-lingers-egyptian-s-trial-begins.html | A NATION CHALLENGED: THE SUSPECT; Sept. 11 Shadow Lingers As Egyptian's Trial Begins | False | By Katherine E. Finkelstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/e-commerce-report-credit-card-companies-go-great-lengths-online-develop-products.html | E-Commerce Report; Credit card companies go to great lengths online to develop products that will corral teenage consumers. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-roeder-carol-janet.html | Paid Notice: Deaths ROEDER, CAROL JANET | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/wang-ruoshui-75-liberal-who-was-shunned-in-china.html | Wang Ruoshui, 75, Liberal Who Was Shunned in China | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-the-goal-more-miles-per-gallon-126551.html | The Goal: More Miles Per Gallon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/dance-review-overhearing-what-dancers-say-in-unguarded-moments.html | DANCE REVIEW; Overhearing What Dancers Say in Unguarded Moments | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/c-corrections-127779.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/c-corrections-127744.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-mount-sinai-teacher-arrested-on-sex-change.html | Metro Briefing | New York: Mount Sinai: Teacher Arrested On Sex Charge | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/quotation-of-the-day-125075.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/transactions-127990.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-beals-julia.html | Paid Notice: Deaths BEALS, JULIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-manhattan-change-urged-in-mayoral-succession.html | Metro Briefing | New York: Manhattan: Change Urged In Mayoral Succession | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-let-team-owners-pay-for-stadiums-092843.html | Let Team Owners Pay for Stadiums | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/fantasticks-will-trip-the-lights-no-more.html | 'Fantasticks' Will Trip The Lights No More | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/dance-review-from-japan-five-glimpses-of-matters-postindustrial.html | DANCE REVIEW; From Japan, Five Glimpses Of Matters Postindustrial | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-to-protect-us-troops-094960.html | To Protect U.S. Troops | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-reineman-fred-m.html | Paid Notice: Deaths REINEMAN, FRED M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/books/books-of-the-times-parking-problem-of-wry-proportions.html | BOOKS OF THE TIMES; Parking Problem of Wry Proportions | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-brink-broad-support-pakistan-for-promised-purge-islamic.html | THE INDIA-PAKISTAN TENSION: THE BRINK; Broad Support in Pakistan for a Promised Purge of Islamic Militants | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-greenblatt-doris.html | Paid Notice: Deaths GREENBLATT, DORIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/a-consultant-may-determine-hewlett-deal.html | A Consultant May Determine Hewlett Deal | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/worldbusiness/IHT-world-of-investing-financial-stocksa-musthave-for.html | World of Investing : Financial Stocks:A Must-Have for the Long Term | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/data-very-hard-to-hide-from-computer-sleuths.html | Data Very Hard to Hide From Computer Sleuths | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-the-goal-more-miles-per-gallon-126470.html | The Goal: More Miles Per Gallon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/l-board-of-ed-reform-092835.html | Board of Ed Reform | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/the-fiscal-state-of-the-states.html | The Fiscal State of the States | False | By William T. Pound | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-gelles-john.html | Paid Notice: Deaths GELLES, JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-hogan-rev-william-thomas-sj.html | Paid Notice: Deaths HOGAN, REV. WILLIAM THOMAS, S.J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/nation-challenged-damascus-syria-repackages-its-repression-muslim-militants.html | A NATION CHALLENGED: DAMASCUS; Syria Repackages Its Repression of Muslim Militants as Antiterror Lesson | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/bridge-yes-silence-can-be-like-gold-or-like-diamonds-hearts.html | BRIDGE; Yes, Silence Can Be Like Gold, Or Like Diamonds, Hearts . . . | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/realestate/recent-sales-listings.html | Recent Sales Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/news-summary-126632.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-gelefsky-ernestine-odenheimer.html | Paid Notice: Deaths GELEFSKY, ERNESTINE ODENHEIMER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/i-take-my-fare-please-092746.html | Take My Fare, Please! | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/tennis-agassi-and-serena-williams-withdraw-in-australia-kuerten-is-beaten.html | TENNIS; Agassi and Serena Williams Withdraw in Australia; Kuerten Is Beaten | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-kennedy-mary.html | Paid Notice: Deaths KENNEDY, MARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-jersey-lyndhurst-new-jersey-fire-clouds-west-side.html | Metro Briefing | New Jersey: Lyndhurst: New Jersey Fire Clouds West Side | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enron-s-collapse-auction-enron-get-share-profits-after-it-sells-energy-trading.html | ENRON'S COLLAPSE: THE AUCTION; Enron to Get Share of Profits After It Sells Energy Trading Unit | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/the-goal-more-miles-per-gallon.html | The Goal: More Miles Per Gallon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-a-cover-for-steve-jobs-a-faux-pas-for-time.html | Media; A Cover for Steve Jobs, a Faux Pas for Time | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-concerns-on-space-and-revenue-spur-growth-of-paid-obituaries.html | MEDIA; Concerns on Space and Revenue Spur Growth of Paid Obituaries | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-volch-ronald.html | Paid Notice: Deaths VOLCH, RONALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-matters-leaving-art-to-critics-not-mayors.html | Metro Matters; Leaving Art To Critics, Not Mayors | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/us-official-hails-japan-s-resolve-in-sinking-of-mystery-ship.html | U.S. Official Hails Japan's Resolve in Sinking of Mystery Ship | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-ravens-fierce-defense-gets-unexpected-help.html | PRO FOOTBALL; Ravens' Fierce Defense Gets Unexpected Help | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/new-roles-for-2-executives-at-paramount.html | New Roles for 2 Executives at Paramount | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/europe/judge-in-chirac-inquiry-quits-assails-french-justice.html | Judge in Chirac Inquiry Quits; Assails French Justice System | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-powers-althea.html | Paid Notice: Deaths POWERS, ALTHEA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/business-digest-119687.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/mccall-rejects-a-party-cuomo-says-it-s-pre-emptive.html | McCall Rejects a Party; Cuomo Says It's Pre-emptive | False | By RICHARD PéráãÂ¢REZ-PEñãÂ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/music-review-energetic-champion-for-a-modern-concerto.html | MUSIC REVIEW; Energetic Champion for a Modern Concerto | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/nation-challenged-guantanamo-bay-cuba-muted-acceptance-greets-presence-prisoners.html | A NATION CHALLENGED: GUANTáãÂ¡...NAMO BAY; In Cuba, Muted Acceptance Greets Presence of Prisoners | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-dunning-mary-margaret-bourne.html | Paid Notice: Deaths DUNNING, MARY MARGARET BOURNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-poor-anne-k.html | Paid Notice: Deaths POOR, ANNE K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/us/growing-pains-for-los-angeles-airport.html | Growing Pains for Los Angeles' Airport | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/new-economy-ibm-and-steelcase-lay-out-their-vision-of-the-office-of-the-future.html | New Economy; I.B.M. and Steelcase lay out their vision of the office of the future. | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/southington-journal-despite-statute-limitations-there-s-no-limit-community-s.html | Southington Journal; Despite Statute of Limitations, There's No Limit on a Community's Disgust | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/billion-dollar-gimmick.html | Billion-Dollar Gimmick | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-nemeti-elsie.html | Paid Notice: Deaths NEMETI, ELSIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-banks-edith.html | Paid Notice: Deaths BANKS, EDITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-van-der-kemp-gerald.html | Paid Notice: Deaths VAN DER KEMP, GERALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-the-devils-hurting-for-goals-get-their-top-scorer-back.html | HOCKEY; The Devils, Hurting for Goals, Get Their Top Scorer Back | False | By Shawna Richer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/IHT-1952indochina-turn-in-our-pages100-75-and-50-years-ago.html | 1952:Indo-China Turn : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/cyrus-r-vance-confidant-of-presidents-who-resigned-a-top-post-dies-at-84.html | Cyrus R. Vance, Confidant of Presidents Who Resigned a Top Post, Dies at 84 | False | By Marilyn Berger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/worldbusiness/IHT-the-end-user-when-size-matters.html | The End User: When Size Matters | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/international/us-winding-up-bombing-of-major-al-qaeda-complex.html | U.S. Winding Up Bombing of Major Al Qaeda Complex | False | By James Dao and Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/business/worldbusiness/IHT-what-it-meansjargon-acronyms-and-other-cryptic.html | what it MEANS;Jargon, acronyms, and other cryptic terms in the news : CRT, TFT, OLED | False | By Victoria Shannon, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-aucoin-is-glue-holding-islander-defense-together.html | HOCKEY; Aucoin Is Glue Holding Islander Defense Together | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/world/colombia-rebels-quitting-safe-havens-as-peace-talks-fail.html | Colombia Rebels Quitting Safe Havens as Peace Talks Fail | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-14 | 2002-01-14 | https://www.nytimes.com/2002/01/14/classified/paid-notice-deaths-stern-dr-virginia-fox.html | Paid Notice: Deaths STERN, DR. VIRGINIA FOX | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/transactions-141445.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/t-think-ahead-on-health-131440.html | Think Ahead on Health | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-europe-italy-fashion-house-for-sale.html | Technology Briefing | Europe: Italy: Fashion House For Sale | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-transaction-chief-used-stock-repay-enron-loan-lawyer-says.html | ENRON'S COLLAPSE: THE TRANSACTION; Chief Used Stock to Repay Enron Loan, Lawyer Says | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-littauer-rudolf-m.html | Paid Notice: Deaths LITTAUER, RUDOLF M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-northern-ireland-troops-guard-schools.html | World Briefing | Europe: Northern Ireland: Troops Guard Schools | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-dunning-mary-margaret-bourne.html | Paid Notice: Deaths DUNNING, MARY MARGARET BOURNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-ullmann-eric.html | Paid Notice: Memorials ULLMANN, ERIC | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-fishbone-harold-md.html | Paid Notice: Deaths FISHBONE, HAROLD, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-stankowitz-karin-nee-bruns.html | Paid Notice: Deaths STANKOWITZ, KARIN (NEE BRUNS) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/travel/greens-without-fees-in-georgia.html | Greens Without Fees in Georgia | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-kahn-hugo.html | Paid Notice: Deaths KAHN, HUGO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/joy-in-rwanda-signing-on-with-the-gorillas.html | Joy in Rwanda: Signing On With the Gorillas | False | By Natalie Angier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-an-operagoer-s-dream-131466.html | An Operagoer's Dream | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-response-democrats-ponder-how-wide-a-net-to-cast.html | ENRON'S COLLAPSE: THE RESPONSE; Democrats Ponder How Wide a Net to Cast | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/expert-says-he-discerns-hard-wired-grammar-rules.html | Expert Says He Discerns 'Hard-Wired' Grammar Rules | False | By Brenda Fowler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/IHT-thinking-ahead-commentary-argentina-clouds-us.html | Thinking Ahead / Commentary : Argentina Clouds U.S. Trade Hopes | False | By Reginald Dale, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/l-longevity-and-creativity-140449.html | Longevity and Creativity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-paul-harriet-nee-gotthelf.html | Paid Notice: Deaths PAUL, HARRIET (NEE GOTTHELF) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/nhl-roundup-flyers-streak-hits-five.html | N.H.L.; ROUNDUP; Flyers' Streak Hits Five | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/track-and-field-millrose-games-format-aims-for-added-excitement.html | TRACK AND FIELD; MILLROSE GAMES; Format Aims for Added Excitement | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-atkins-norman.html | Paid Notice: Deaths ATKINS, NORMAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-new-luxury-project-in-works.html | New Luxury Project in Works | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-locke-ruth-gratenstein.html | Paid Notice: Deaths LOCKE, RUTH GRATENSTEIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-zwerlein-durand-d-randy.html | Paid Notice: Deaths ZWERLEIN, DURAND D. "RANDY" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/style/IHT-a-battle-over-the-ghosts-of-bauhaus.html | A Battle Over the Ghosts of Bauhaus | False | By Nora Fitzgerald, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/new-jersey-troopers-avoid-jail-in-case-that-highlighted-profiling.html | New Jersey Troopers Avoid Jail In Case That Highlighted Profiling | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-accounts-139980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/asia/us-forces-find-weapons-cache-near-kandahar-airport.html | U.S. Forces Find Weapons Cache Near Kandahar Airport | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/l-better-memory-through-cards-140430.html | Better Memory Through Cards | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-firefighters-faces-cast-in-controversy-140368.html | Firefighters' Faces, Cast in Controversy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-barsky-steiner-fay.html | Paid Notice: Deaths BARSKY, STEINER, FAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/IHT-injuries-sideline-agassi-and-serena-as-hurt-kuerten-falls-in-first.html | Injuries Sideline Agassi and Serena As Hurt Kuerten Falls in First Round : Tennis in Melbourne:An Emergency Ward | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-kantor-pamela.html | Paid Notice: Deaths KANTOR, PAMELA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-northwest-alaska-searchers-find-avalanche-victims.html | National Briefing | Northwest: Alaska: Searchers Find Avalanche Victims | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/national/court-affirms-motorist-stops-based-on-officers-experience.html | Court Affirms Motorist Stops Based on Officers' Experience | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-ending-their-lives-in-control-139947.html | Ending Their Lives, in Control | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/bush-to-be-monitored-in-wake-of-fainting-episode.html | Bush to Be Monitored in Wake of Fainting Episode | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-sharkey-james.html | Paid Notice: Memorials SHARKEY, JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/critic-s-notebook-making-breaking-opera-record-domingo-celebrates-verdi-with.html | Critic's Notebook: Making (and Breaking) an Opera Record; Domingo Celebrates Verdi With a Four-CD Set of All of His Tenor Arias | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/redefining-pakistan.html | Redefining Pakistan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-union-labor-pays-taxes-131709.html | Union Labor Pays Taxes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/IHT-1902long-distance-in-our-pages100-75-and-50-years-ago.html | 1902: Long Distance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-bierman-jordan-b.html | Paid Notice: Deaths BIERMAN, JORDAN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/sports-of-the-times-architect-gets-credit-for-knicks.html | Sports of The Times; Architect Gets 'Credit' For Knicks | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-prevention-aspirin-s-heart-benefits-are-endorsed.html | VITAL SIGNS: PREVENTION; Aspirin's Heart Benefits Are Endorsed | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/video/article-2002011590425773854-no-title.html | Article 2002011590425773854 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/labor-consultant-criticizes-yale-and-its-unions.html | Labor Consultant Criticizes Yale and Its Unions | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/sports-media-monday-night-the-sequel.html | SPORTS MEDIA; Monday Night, The Sequel | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-enron-s-many-victims-131563.html | Enron's Many Victims | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-australia-australia-mine-bid-advances.html | Technology Briefing | Australia: Australia: Mine Bid Advances | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-perceptions-personal-assessments-shift-after-sept-11.html | VITAL SIGNS: PERCEPTIONS; Personal Assessments Shift After Sept. 11 | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140805.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/two-rappers-find-rhyme-and-rage-in-greenwich.html | Two Rappers Find Rhyme and Rage in Greenwich | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/cyrus-vance-new-yorker.html | Cyrus Vance, New Yorker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/key-militia-leader-dies-in-bomb-blast-in-the-west-bank.html | KEY MILITIA LEADER DIES IN BOMB BLAST IN THE WEST BANK | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-measurements-the-shape-of-snores-to-come.html | VITAL SIGNS: MEASUREMENTS; The Shape of Snores to Come? | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-sonkin-lawrence-s-md.html | Paid Notice: Deaths SONKIN, LAWRENCE S., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/politics/bush-calls-for-bipartisanship-on-trade-and-taxes.html | Bush Calls for Bipartisanship on Trade and Taxes | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-auditors-who-s-keeping-the-accountants-accountable.html | ENRON'S COLLAPSE: THE AUDITORS; Who's Keeping the Accountants Accountable? | False | By Reed Abelson and Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-silver-julius.html | Paid Notice: Deaths SILVER, JULIUS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/new-china-taiwan-battle-3-words-on-passports.html | New China-Taiwan Battle: 3 Words on Passports | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/henry-reuss-liberal-in-congress-dies-at-89.html | Henry Reuss, Liberal in Congress, Dies at 89 | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/palm-acts-to-help-advance-technology-on-wireless-links.html | Palm Acts to Help Advance Technology on Wireless Links | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/crony-capitalism-usa.html | Crony Capitalism, U.S.A. | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-newark-2-sentenced-in-pyramid-scheme.html | Metro Briefing | New Jersey: Newark: 2 Sentenced In Pyramid Scheme | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-firefighters-faces-cast-in-controversy-140457.html | Firefighters' Faces, Cast in Controversy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-south-georgia-surgeon-general-to-direct-a-medical-center.html | National Briefing \| South: Georgia; Surgeon General To Direct a Medical Center | False | By Kevin Sack (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-friel-james.html | Paid Notice: Deaths FRIEL, JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-schreiber-robert-j.html | Paid Notice: Deaths SCHREIBER, ROBERT J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/miller-doles-out-power-to-a-clamoring-council.html | Miller Doles Out Power To a Clamoring Council | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/ex-sunbeam-executives-to-pay-15-million-to-settle-a-lawsuit.html | Ex-Sunbeam Executives to Pay $15 Million to Settle a Lawsuit | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/private-sector-public-doubts.html | Private Sector, Public Doubts | False | By David Callahan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-at-versace-gothic-but-classic-dg-move-upcountry-in-milan-a-manly.html | At Versace, Gothic but Classic; D&G Move Up-Country : In Milan, A Manly Sobriety | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-hogan-rev-william-thomas.html | Paid Notice: Deaths HOGAN, REV. WILLIAM THOMAS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/tunnel-vision-same-sway-and-strum-more-blues.html | Tunnel Vision; Same Sway And Strum, More Blues | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/city-ballet-reviews-age-burnishes-a-balanchine-work-with-soft-lightness.html | CITY BALLET REVIEWS; Age Burnishes a Balanchine Work With Soft Lightness | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-bull-john-s.html | Paid Notice: Deaths BULL, JOHN S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-georgia-russian-troops-now-welcome.html | World Briefing \| Europe: Georgia: Russian Troops Now Welcome | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-eberhard-leslie.html | Paid Notice: Deaths EBERHARD, LESLIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/quotation-of-the-day-138720.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/continuous/court-upholds-agencys-separate-right-to-sue-over-workplace-bias.html | Court Upholds Agency's Separate Right to Sue Over Workplace Bias | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140740.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/israel-demolishes-9-arab-homes-in-jerusalem.html | Israel Demolishes 9 Arab Homes in Jerusalem | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-internet-new-domain-suffix-begins.html | Technology Briefing \| Internet: New Domain Suffix Begins | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/health-bill-is-rejected-in-assembly.html | Health Bill Is Rejected In Assembly | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/college/a-postseptember-11-mandate-for-education.html | A Post-September 11 Mandate for Education | False | By Marvalene Hughes Ph.d. President, California State University, Stanislaus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-britain-foot-and-mouth-disease-gone.html | World Briefing \| Europe: Britain: Foot-and-Mouth Disease Gone | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-japanese-move-is-seen-as-an-effort-to-counter-growing-power-of-china.html | Japanese Move Is Seen as an Effort to Counter Growing Power of China : Koizumi Calls for Closer Asian Ties | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/hounds-foiled-as-supreme-court-takes-up-case-of-intruder.html | Hounds Foiled as Supreme Court Takes Up Case of Intruder | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-washburn-nancy-githens.html | Paid Notice: Deaths WASHBURN, NANCY GITHENS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-vance-cyrus-r.html | Paid Notice: Deaths VANCE, CYRUS R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/struggle-to-control-what-islamic-schools-teach.html | Struggle to Control What Islamic Schools Teach | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-dobrow-stephen.html | Paid Notice: Deaths DOBROW, STEPHEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/inside-139033.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-middle-east-egypt-trip-to-jerusalem-barred.html | World Briefing | Middle East: Egypt: Trip To Jerusalem Barred | False | By Neil MacFarquhar (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-goldstine-rabbi-melvin-l.html | Paid Notice: Deaths GOLDSTINE, RABBI MELVIN L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-south-georgia-video-poker-ban-is-ruled-unconstitutional.html | National Briefing | South: Georgia: Video-Poker Ban Is Ruled Unconstitutional | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/asia/pakistan-leader-reaffirms-support-for-the-kashmir-cause.html | Pakistan Leader Reaffirms Support for the Kashmir Cause and People | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/l-the-anesthesia-debate-140414.html | The Anesthesia Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/boldface-names-140058.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/news/at-versace-gothic-but-classic-dg-move-up-country-in-milan-a-manly.html | At Versace, Gothic but Classic; D&G Move Up-Country : In Milan, A Manly Sobriety | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-feely-odette.html | Paid Notice: Deaths FEELY, ODETTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-leader-in-seoul-is-on-defensive-over-corruption-in-government.html | Leader in Seoul Is on Defensive Over Corruption in Government | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/news/florence-fashion-refined-cavalli-captures-florentine-spirit.html | FLORENCE FASHION : Refined Cavalli Captures Florentine Spirit | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-urlacher-plays-key-role-in-the-bears-turnaround.html | PRO FOOTBALL; Urlacher Plays Key Role in the Bears' Turnaround | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/national/court-affirms-motorist-stops-based-on-officers-experience-20020115921894498105.html | Court Affirms Motorist Stops Based on Officers' Experience | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/colleges-notebook-surprising-defeat-may-help-jaspers.html | COLLEGES: NOTEBOOK; Surprising Defeat May Help Jaspers | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-kahn-geraldine.html | Paid Notice: Deaths KAHN, GERALDINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-policing-the-protesters-131580.html | Policing the Protesters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology/technology-briefing-internet-internet-magazine-closes.html | Technology Briefing | Internet: Internet Magazine Closes | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/television-review-justices-divided-searching-for-drama.html | TELEVISION REVIEW; Justices Divided, Searching For Drama | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/hockey/rangers-to-play-without-messier-and-johansson.html | Rangers to Play Without Messier and Johansson | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/mcgreevey-sworn-in-as-nj-governor.html | McGreevey Sworn In as N.J. Governor | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-mindshare-selected-by-novartis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MindShare Selected By Novartis | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-britain-plan-to-fix-railroads.html | World Briefing | Europe: Britain: Plan To Fix Railroads | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/husband-sought-in-killings-is-seized-on-mexican-coast.html | Husband Sought in Killings Is Seized on Mexican Coast | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-memorandum-firm-releases-messages-on-destroying-documents.html | ENRON'S COLLAPSE: THE MEMORANDUM; Firm Releases Messages On Destroying Documents | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/books/books-of-the-times-debunking-japan-s-myths-of-its-exceptional-self.html | BOOKS OF THE TIMES; Debunking Japan's Myths of Its Exceptional Self | False | By Howard W. French | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-safety-beltless-human-missile-in-the-back-seat.html | VITAL SIGNS: SAFETY; Beltless Human Missile in the Back Seat | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-lotocki-de-veligost-brigitte.html | Paid Notice: Deaths LOTOCKI DE VELIGOST, BRIGITTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/theater/theater-review-barbara-cook-takes-sondheim-in-fond-stride.html | THEATER REVIEW; Barbara Cook Takes Sondheim in Fond Stride | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-weingast-bernard.html | Paid Notice: Deaths WEINGAST, BERNARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-for-jets-and-testaverde-it-s-a-matter-of-money.html | PRO FOOTBALL; For Jets and Testaverde, It's a Matter of Money | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/baseball-dolan-again-raises-bid-for-red-sox.html | BASEBALL; Dolan Again Raises Bid for Red Sox | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/IHT-no-nuclear-weapons-in-the-field.html | No Nuclear Weapons in the Field | False | By Ralph A. Cossa, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/world-business-briefing-asia-india-phone-service-bids.html | World Business Briefing | Asia: India: Phone Service Bids | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-bruce-william-james.html | Paid Notice: Memorials BRUCE, WILLIAM JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-europe-britain-strong-year-end-spending.html | Technology Briefing | Europe: Britain: Strong Year-End Spending | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-austria-charges-in-deadly-tunnel-fire.html | World Briefing | Europe: Austria: Charges In Deadly Tunnel Fire | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/l-the-anesthesia-debate-140384.html | The Anesthesia Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-schwartzberg-zelda.html | Paid Notice: Deaths SCHWARTZBERG, ZELDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-wto-clears-way-for-eu-to-seek-billions-in-tariffs-against-the-us.html | WTO Clears Way For EU to Seek Billions in Tariffs Against the U.S. | False | By Elizabeth Olson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-weary-in-victory-macculloch-relishes-game-winning-role.html | PRO BASKETBALL; Weary in Victory, MacCulloch Relishes Game-Winning Role | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/a-nation-challenged-the-relics-at-landfill-buckets-full-of-memories.html | A NATION CHALLENGED: THE RELICS; At Landfill, Buckets Full Of Memories | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-401-k-administrator-northern-trust-will-write-off-20-million.html | ENRON'S COLLAPSE: THE 401(K) ADMINISTRATOR; Northern Trust Will Write Off $20 Million of Its $43.5 Million in Enron Loans | False | By David Barboza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-overview-enron-s-chairman-received-warning-about-accounting.html | ENRON'S COLLAPSE: THE OVERVIEW; ENRON'S CHAIRMAN RECEIVED WARNING ABOUT ACCOUNTING | False | By Don van Natta Jr. With Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media/people-and-accounts-of-note-200201159228285401.html | People and Accounts of Note | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/a-fuel-cell-initiative-too-costly-for-use-in-cars.html | A Fuel Cell Initiative Too Costly for Use in Cars | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/on-defensive-liberal-party-steps-up-fight-with-mccall.html | On Defensive, Liberal Party Steps Up Fight With McCall | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media/mindshare-selected-by-novartis.html | MindShare Selected by Novartis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-poor-anne.html | Paid Notice: Deaths POOR, ANNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/putting-an-end-to-warlord-government.html | Putting an End to Warlord Government | False | By Barnett R. Rubin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-imberman-beatrice.html | Paid Notice: Deaths IMBERMAN, BEATRICE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/detective-held-hostage-at-precinct.html | Detective Held Hostage At Precinct | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/q-a-129216.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-barrow-henny-henriette.html | Paid Notice: Deaths BARROW, HENNY HENRIETTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/new-side-to-face-recognition-technology-identifying-victims.html | New Side to Face-Recognition Technology: Identifying Victims | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-parcells-dismisses-reports-that-he-ll-replace-dungy.html | PRO FOOTBALL; Parcells Dismisses Reports That He'll Replace Dungy | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/pakistan-has-rounded-up-1430-as-part-of-plan-to-curb-militants.html | Pakistan Has Rounded Up 1,430 As Part of Plan to Curb Militants | False | By Erik Eckholm With Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-greenblatt-doris.html | Paid Notice: Deaths GREENBLATT, DORIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140783.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/letters-the-anesthesia-debate.html | Letters: The Anesthesia Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/many-on-campuses-disdain-historian-s-practice.html | Many on Campuses Disdain Historian's Practice | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-hauppauge-food-inspection-reports-on-web.html | Metro Briefing \| New York: Hauppauge: Food Inspection Reports On Web | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-connecticut-hartford-squabble-over-conventions.html | Metro Briefing \| Connecticut: Hartford: Squabble Over Conventions | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-middle-east-jordan-premier-revamps-cabinet.html | World Briefing \| Middle East: Jordan: Premier Revamps Cabinet | False | By Neil MacFarquhar (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-disease-fbi-tests-rutgers-photocopiers-for-clues-anthrax.html | A NATION CHALLENGED: THE DISEASE; F.B.I. Tests Rutgers Photocopiers For Clues to the Anthrax Mailer | False | By William J. Broad | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-italian-group-eager-to-sell-off-valentino.html | Italian Group Eager to Sell Off Valentino | False | By Robert Galbraith, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/court-opens-motor-vehicle-tax-records.html | Court Opens Motor Vehicle Tax Records | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/public-lives-a-defender-of-children-but-never-defensive.html | PUBLIC LIVES; A Defender of Children, but Never Defensive | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/berlusconi-says-italy-won-t-take-europe-s-orders.html | Berlusconi Says Italy Won't Take Europe's Orders | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/news/italian-group-eager-to-sell-off-valentino.html | Italian Group Eager to Sell Off Valentino | False | By Robert Galbraith, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/music-review-among-newest-of-the-new.html | MUSIC REVIEW; Among Newest of the New | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/schools-chief-offers-possible-cuts-in-budget.html | Schools Chief Offers Possible Cuts in Budget | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/arts-abroad-in-an-1881-ballet-optimism-as-it-used-to-be.html | ARTS ABROAD; In an 1881 Ballet, Optimism as It Used to Be | False | By Alan Riding | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-jersey-city-1-million-in-ecstasy-seized.html | Metro Briefing \| New Jersey: Jersey City: $1 Million In Ecstasy Seized | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/bloomberg-frees-the-press.html | Bloomberg Frees the Press | False | By Gabe Pressman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-pro-football-high-rating-for-packers-49ers.html | PLUS: PRO FOOTBALL; High Rating For Packers-49ers | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-ending-their-lives-in-control-140015.html | Ending Their Lives, in Control | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/music-review-2-premieres-with-tumult-and-genocide.html | MUSIC REVIEW; 2 Premieres, With Tumult and Genocide | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/chief-judge-urges-amending-constitution-to-realign-courts.html | Chief Judge Urges Amending Constitution to Realign Courts | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-forbes-demetra.html | Paid Notice: Deaths FORBES, DEMETRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/new-yorker-dies-after-surgery-to-give-liver-part-to-brother.html | New Yorker Dies After Surgery To Give Liver Part to Brother | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-greenbaum-pauline.html | Paid Notice: Deaths GREENBAUM, PAULINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-manhattan-city-hall-park-to-reopen.html | Metro Briefing \| New York: Manhattan: City Hall Park To Reopen | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-manhattan-teacher-faces-charges.html | Metro Briefing \| New York: Manhattan: Teacher Faces Charges | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/a-nation-challenged-kabul-un-pleads-for-afghan-aid-while-us-jets-raid-compound.html | A NATION CHALLENGED: KABUL; U.N. Pleads for Afghan Aid While U.S. Jets Raid Compound | False | By Mark Landler With Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-civil-actions-4-suits-filed-despite-call-for-restraint-lawyers.html | A NATION CHALLENGED: CIVIL ACTIONS; 4 Suits Filed, Despite Call For Restraint By Lawyers | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/soccer-notebook-gold-cup-to-provide-early-test-for-us-men.html | SOCCER: NOTEBOOK; Gold Cup to Provide Early Test for U.S. Men | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media-business-persuade-young-watch-program-it-executives-say.html | THE MEDIA BUSINESS; How to Persuade the Young to Watch the News? Program It, News Executives Say | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140759.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-airport-security-airlines-say-they-are-set-meet-screening.html | A NATION CHALLENGED: AIRPORT SECURITY; Airlines Say They Are Set To Meet Screening Deadline | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-sosnow-morris.html | Paid Notice: Memorials SOSNOW, MORRIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-newark-man-to-shut-personal-charity.html | Metro Briefing \| New Jersey: Newark: Man To Shut Personal Charity | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-o-neal-s-punch-costs-him-3-games.html | PRO BASKETBALL; O'Neal's Punch Costs Him 3 Games | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-people-140007.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/olympics/blair-enjoys-being-an-olympic-spectator.html | Blair Enjoys Being an Olympic Spectator | False | By Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/operetta-review-softhearted-pirates-and-one-sappy-guy.html | OPERETTA REVIEW; Softhearted Pirates and One Sappy Guy | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-woodbridge-woman-killed-by-school-bus.html | Metro Briefing \| New Jersey: Woodbridge: Woman Killed By School Bus | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-feldman-helen-g.html | Paid Notice: Deaths FELDMAN, HELEN G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-garlock-john-ted.html | Paid Notice: Deaths GARLOCK, JOHN "TED" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/french-judge-investigating-chirac-quits-bench.html | French Judge Investigating Chirac Quits Bench | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-internet-cutback-in-music-expectations.html | Technology Briefing \| Internet: Cutback In Music Expectations | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/winter-garden-attack-site-looks-spring-rebirth-for-sky-lighted-hall-recovering.html | Winter Garden At the Attack Site Looks to Spring Rebirth for a Sky lighted Hall Recovering From Its Scars | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/the-anesthesia-debate-140406.html | The Anesthesia Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/understanding-narcolepsy-140465.html | Understanding Narcolepsy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/at-t-and-others-brace-for-trouble-from-argentina.html | AT&T and Others Brace for Trouble From Argentina | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-perces-paul-n.html | Paid Notice: Deaths PERCES, PAUL N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/troubled-kmart-considers-its-options.html | Troubled Kmart Considers Its Options | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140767.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/sunken-fires-menace-land-and-climate.html | Sunken Fires Menace Land and Climate | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-in-the-nfl-winning-just-isn-t-enough.html | PRO FOOTBALL; In the N.F.L., Winning Just Isn't Enough | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-americas-brazil-electricity-contract-awarded.html | Technology Briefing \| Americas: Brazil: Electricity Contract Awarded | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-neediest-cases-help-points-troubled-man-toward-bachelor-s-degree.html | The Neediest Cases; Help Points Troubled Man Toward Bachelor's Degree | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/city-ballet-reviews-a-small-package-containing-partygoers-both-happy-and-sad.html | CITY BALLET REVIEWS; A Small Package Containing Partygoers Both Happy and Sad | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140791.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/pop-review-brazilian-vignettes-nuanced-and-melodic.html | POP REVIEW; Brazilian Vignettes, Nuanced And Melodic | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/fountains-and-bubbles-new-cosmic-mysteries.html | Fountains and Bubbles: New Cosmic Mysteries | False | By John Noble Wilford | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media-business-advertising-trade-group-will-issue-voluntary-guidelines-aimed.html | THE MEDIA BUSINESS: ADVERTISING; A trade group will issue voluntary guidelines aimed at measuring Internet campaigns. | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-brownstein-sol.html | Paid Notice: Deaths BROWNSTEIN, SOL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-jets-notebook-hatchette-is-likely-to-go.html | PRO FOOTBALL; JETS NOTEBOOK; Hatchette Is Likely to Go | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-auction-details-of-a-trading-unit-s-sale-are-delayed.html | ENRON'S COLLAPSE: THE AUCTION; Details of a Trading Unit's Sale Are Delayed | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/business-digest-137642.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/style/a-collective-despite-itself-that-delivers-the-goods.html | A Collective (Despite Itself) That Delivers the Goods | False | By Guy Trebay | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/why-do-they-hate-us.html | Why Do They Hate Us? | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-police-departments-extra-policing-after-sept-11-often-amounted.html | A NATION CHALLENGED: THE POLICE DEPARTMENTS; Extra Policing After Sept. 11 Often Amounted to New Name for Old Job | False | By Joel Brinkley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-psaty-martin-m.html | Paid Notice: Deaths PSATY, MARTIN M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-northwest-washington-legislature-considers-transportation.html | National Briefing \| Northwest: Washington: Legislature Considers Transportation Issues | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-van-son-helen-j-drewsen.html | Paid Notice: Deaths VAN SON, HELEN J. DREWSEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/asia/us-could-free-up-200-million-in-afghan-funds-powell-says.html | U.S. Could Free Up $200 Million in Afghan Funds, Powell Says | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-florence-fashion-refined-cavalli-captures-florentine-spirit.html | FLORENCE FASHION : Refined Cavalli Captures Florentine Spirit | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-cohen-david.html | Paid Notice: Deaths COHEN, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-battistoni-richard-p-chic.html | Paid Notice: Deaths BATTISTONI, RICHARD P. "CHIC" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/justice-department-will-seek-life-in-prison-for-walker.html | Justice Department Will Seek Life in Prison for Walker | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/colleges-ncaa-studies-ways-to-help-minorities.html | COLLEGES; N.C.A.A. Studies Ways To Help Minorities | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/company-briefs-141046.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/video/article-20020115929121194347-no-title.html | Article 20020115929121194347 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-executive-shifts-at-4-companies.html | THE MEDIA BUSINESS; ADVERTISING — ADDENDA; Executive Shifts At 4 Companies | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/tokyo-journal-the-new-adults-don-t-be-fooled-by-the-kimonos.html | Tokyo Journal; The New Adults: Don't Be Fooled by the Kimonos | False | By Howard W. French | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-big-city-keeping-tabs-on-the-people-keeping-tabs.html | The Big City; Keeping Tabs On the People Keeping Tabs | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/personal-health-diabetes-candidates-can-reduce-the-risk.html | PERSONAL HEALTH; Diabetes Candidates Can Reduce the Risk | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/international/britain-turns-aside-criticism-about-us-treatment-of-detainees.html | Britain Turns Aside Criticism About U.S. Treatment of Detainees | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/dance-review-three-companies-guided-by-spirits-of-joy.html | DANCE REVIEW; Three Companies Guided by Spirits of Joy | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-nets-pass-big-test-with-late-mettle-against-the-spurs.html | PRO BASKETBALL; Nets Pass Big Test With Late Mettle Against the Spurs | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/IHT-1952talks-in-trouble-in-our-pages100-75-and-50-years-ago.html | 1952:Talks in Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/television-at-a-terrorism-trial.html | Television at a Terrorism Trial | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-poets-in-motion-131300.html | Poets in Motion | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-weisbart-irving.html | Paid Notice: Deaths WEISBART, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-telecommunications-netro-expected-to-buy-at-t-unit.html | Technology Briefing \| Telecommunications: Netro Expected To Buy AT&T Unit | False | By Simon Romero (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-ellner-eddie.html | Paid Notice: Memorials ELLNER, EDDIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-auto-insurance-fraud-131334.html | Auto Insurance Fraud | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/style/front-row.html | Front Row | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/IHT-britain-faces-a-constitutional-earthquake.html | Britain Faces a Constitutional Earthquake | False | By David Howell, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-ending-their-lives-in-control-140031.html | Ending Their Lives, in Control | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/a-conversation-with-lynn-ponton-an-expert-s-eye-on-teenage-sex-risk-and-abuse.html | A CONVERSATION WITH/Lynn Ponton; An Expert's Eye on Teenage Sex, Risk and Abuse | False | By Susan Gilbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-malinowitz-hilda-malin.html | Paid Notice: Deaths MALINOWITZ, HILDA (MALIN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-olderman-edith-nee-goldsmith.html | Paid Notice: Deaths OLDERMAN, EDITH (NEE GOLDSMITH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-pette-ruth-carney.html | Paid Notice: Deaths PETTE, RUTH CARNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/wrongly-held-in-a-killing-a-man-is-freed.html | Wrongly Held in a Killing, a Man Is Freed | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/mccall-seeks-strict-limits-on-pataki-s-role-in-state-ads.html | McCall Seeks Strict Limits On Pataki's Role in State Ads | False | By RICHARD PéŕŠÃ¢REZ-PEŕŠÃ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-tanaka-ikko.html | Paid Notice: Deaths TANAKA, IKKO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/c-corrections-140775.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/cases-comedy-tragedy-and-coping.html | CASES; Comedy, Tragedy And Coping | False | By Sandeep Jauhar, M.d. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-bilezikian-sara.html | Paid Notice: Deaths BILEZIKIAN, SARA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/worldbusiness/IHT-kim-confident-of-strong-growth-south-korea-sees-a.html | Kim Confident of Strong Growth : South Korea Sees A Rosy Outlook | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-wounds-linger-on-both-sides.html | The Wounds Linger, on Both Sides | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/us-loses-trade-case-to-europeans-on-offshore-tax-havens.html | U.S. Loses Trade Case to Europeans on Offshore Tax Havens | False | By David E. Rosenbaum With Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/science/doctors-advance-in-helping-body-to-repair-itself.html | Doctors Advance In Helping Body To Repair Itself | False | By Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/hockey-struggling-rangers-don-t-like-this-tie-against-blue-jackets.html | HOCKEY; Struggling Rangers Don't Like This Tie Against Blue Jackets | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-knicks-get-a-player-back-not-a-solution.html | PRO BASKETBALL; Knicks Get A Player Back, Not A Solution | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/a-nation-challenged-marshals-transfer-detainee-to-chicago.html | A NATION CHALLENGED; Marshals Transfer Detainee to Chicago | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/at-schering-optimism-and-problems.html | At Schering, Optimism And Problems | False | By Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-a-winter-pleasure-that-s-not-for-wimps-131245.html | A Winter Pleasure That's Not for Wimps | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/baseball-astacio-has-become-mets-main-target.html | BASEBALL; Astacio Has Become Mets' Main Target | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-greenbaum-walter.html | Paid Notice: Deaths GREENBAUM, WALTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-lipton-murray.html | Paid Notice: Deaths LIPTON, MURRAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/trial-begins-for-priest-accused-of-molestation.html | Trial Begins for Priest Accused of Molestation | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/movies/critic-s-notebook-a-cloud-over-sundance-but-the-parties-go-on.html | CRITIC'S NOTEBOOK; A Cloud Over Sundance, But the Parties Go On | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-trauma-agency-analyzes-survivors-injuries.html | VITAL SIGNS: TRAUMA; Agency Analyzes Survivors' Injuries | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/IHT-1927red-scare-in-our-pages100-75-and-50-years-ago.html | 1927:Red Scare : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-hurewitz-michael.html | Paid Notice: Deaths HUREWITZ, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-fox-is-a-leading-candidate-to-become-the-panthers-coach.html | PRO FOOTBALL; Fox Is a Leading Candidate to Become the Panthers' Coach | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/news-summary-138738.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/nation-challenged-education-medical-schools-show-first-signs-healing-taliban.html | A NATION CHALLENGED: EDUCATION; Medical Schools Show First Signs of Healing From Taliban Abuse | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/music/hampson-is-ill-orchestra-says.html | Hampson Is Ill, Orchestra Says | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/IHT-fashfile-vintage-fair-in-london.html | Fashfile : Vintage Fair In London | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-joseph-don.html | Paid Notice: Deaths JOSEPH, DON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/african-leaders-press-mugabe-on-abuses-as-vote-nears.html | African Leaders Press Mugabe on Abuses as Vote Nears | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-broadcasting-cablevision-gives-maybe-to-network.html | PLUS: BROADCASTING; Cablevision Gives Maybe to Network | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/bush-administration-rolls-back-clinton-rules-for-wetlands.html | Bush Administration Rolls Back Clinton Rules for Wetlands | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-firefighters-faces-cast-in-controversy-140325.html | Firefighters' Faces, Cast in Controversy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-salz-sarah-nee-merkatz.html | Paid Notice: Deaths SALZ, SARAH NEE MERKATZ | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/news/new-luxury-project-in-works.html | New Luxury Project in Works | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/on-road-trip-bush-offers-jokes-on-pretzels-and-serious-talk-on-trade-issues.html | On Road Trip, Bush Offers Jokes on Pretzels and Serious Talk on Trade Issues | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-lauterbach-irving.html | Paid Notice: Deaths LAUTERBACH, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-baseball-selig-invites-fehr-to-address-owners.html | PLUS: BASEBALL; Selig Invites Fehr To Address Owners | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/after-the-glare-of-scandal-the-soft-glow-of-celebrity.html | After the Glare of Scandal, The Soft Glow of Celebrity | False | By Rick Bragg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/national/court-upholds-agencys-separate-right-to-sue-over-workplace-bias.html | Court Upholds Agency's Separate Right to Sue Over Workplace Bias | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/books-on-health-help-in-navigating-health-care-web-sites.html | BOOKS ON HEALTH; Help in Navigating Health Care Web Sites | False | By John Langone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/l-ending-their-lives-in-control-139971.html | Ending Their Lives, in Control | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/gerald-van-der-kemp-89-versailles-restorer.html | Gerald Van der Kemp, 89, Versailles' Restorer | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-aarons-thelma-toby.html | Paid Notice: Deaths AARONS, THELMA (TOBY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/new-improved-nassau-starts-with-the-rakes.html | New, Improved Nassau Starts With the Rakes | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/tennis-sampras-wins-with-spirited-play.html | TENNIS; Sampras Wins With Spirited Play | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-van-der-kemp-gerald.html | Paid Notice: Deaths VAN DER KEMP, GERALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/business/mixed-blessings-of-canada-s-currency.html | Mixed Blessings of Canada's Currency | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-zimmerman-leonard-n.html | Paid Notice: Deaths ZIMMERMAN, LEONARD N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/world/peace-talks-are-revived-by-an-accord-in-colombia.html | Peace Talks Are Revived By an Accord In Colombia | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/giuliani-loosened-ball-clubs-leases-days-before-exiting.html | Giuliani Loosened Ball Clubs' Leases Days Before Exiting | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-deaths-goldstein-irving.html | Paid Notice: Deaths GOLDSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/classified/paid-notice-memorials-moskowitz-ida.html | Paid Notice: Memorials MOSKOWITZ, IDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/us/doctors-new-practices-offer-deluxe-service-for-deluxe-fee.html | Doctors' New Practices Offer Deluxe Service for Deluxe Fee | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-15 | 2002-01-15 | https://www.nytimes.com/2002/01/15/health/fighting-urinary-tract-infections-with-a-phone-call.html | Fighting Urinary Tract Infections With a Phone Call | False | By Nancy Beth Jackson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-156892.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/mcgreevey-pleads-for-trenton-unity.html | McGREEVEY PLEADS FOR TRENTON UNITY | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/crash-inquiry-finds-damage-to-jet-s-tail.html | Crash Inquiry Finds Damage To Jet's Tail | False | By Matthew L Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bloomberg-says-details-on-stadiums-were-omitted.html | Bloomberg Says Details On Stadiums Were Omitted | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/tyco-shares-fall-as-investors-show-concern-on-accounting.html | Tyco Shares Fall as Investors Show Concern on Accounting | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/nhl-rangers-without-two-key-players.html | N.H.L.; Rangers Without Two Key Players | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/the-neediest-cases-when-a-nurse-needs-nursing-help-is-available.html | The Neediest Cases; When a Nurse Needs Nursing, Help Is Available | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-professorship-for-a-surviving-chef.html | BULLETIN BOARD; Professorship for a Surviving Chef | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/technology-intel-reports-that-earnings-for-quarter-beat-estimates.html | TECHNOLOGY; Intel Reports That Earnings For Quarter Beat Estimates | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-media-business-advertising-addenda-account-decisions-by-2-big-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions By 2 Big Advertisers | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-jersey-hackensack-property-tax-increase-urged.html | Metro Briefing | New Jersey: Hackensack: Property Tax Increase Urged | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/the-show-cats-nears-final-meow-in-london.html | The Show 'Cats' Nears Final Meow in London | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-nature-of-suicide-147290.html | The Nature of Suicide | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-lalli-cele-goldsmith.html | Paid Notice: Deaths LALLI, CELE GOLDSMITH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/technology-briefing-hardware-start-up-takes-on-patent-job.html | Technology Briefing | Hardware: Start-Up Takes On Patent Job | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/public-lives-a-clinton-loyalist-puts-faith-in-a-fortified-harlem.html | PUBLIC LIVES; A Clinton Loyalist Puts Faith in a Fortified Harlem | False | By Lynda Richardson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-countertop-muscle-machine.html | FOOD STUFF; Countertop Muscle Machine | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/bush-citing-security-bans-some-unions-at-justice-dept.html | Bush, Citing Security, Bans Some Unions at Justice Dept. | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-roslyn-gerda-nee-steinhagen.html | Paid Notice: Deaths ROSLYN, GERDA (NEE STEINHAGEN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/markets-market-place-citigroup-names-new-president-amid-talk-more-acquisitions.html | THE MARKETS: Market Place; Citigroup Names New President Amid Talk of More Acquisitions | False | By Riva D. Atlas With Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-notebook-cottrell-s-interview-schedule-fills-up.html | PRO FOOTBALL; NOTEBOOK; Cottrell's Interview Schedule Fills Up | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-south-mississippi-ruling-favors-republicans.html | National Briefing | South: Mississippi: Ruling Favors Republicans | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enron-s-collapse-analysis-for-andersen-enron-questions-just-keep-coming.html | ENRON'S COLLAPSE: NEWS ANALYSIS; For Andersen and Enron, the Questions Just Keep Coming | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158100.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/the-fugue-state.html | The Fugue State | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/IHT-but-internal-pressures-on-both-sides-resist-compromise-on-wto-us-and-eu.html | But Internal Pressures On Both Sides Resist Compromise on WTO : U.S. and EU Seek to Cool Trade Fires After Ruling | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/institutions-brace-for-cuts-by-the-city.html | Institutions Brace For Cuts By the City | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/prague-journal-at-the-cradle-cafe-therapy-for-the-troubled-mind.html | Prague Journal; At the Cradle Cafe, Therapy for the Troubled Mind | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/the-real-lessons-of-enron-org-idsrcquot;NYSE"value="ENE,ENE-J"/'s Fall.html | The Real Lessons of Enron org idsrc="NYSE" value="ENE,ENE-J" 's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-fine-herman-j.html | Paid Notice: Deaths FINE, HERMAN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/korea-looks-to-sell-as-banks-turn-profit.html | Korea Looks to Sell as Banks Turn Profit | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/death-of-donor-halts-some-transplants.html | Death of Donor Halts Some Transplants | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158119.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/nation-challenged-pacific-terror-us-philippines-setting-up-joint-operations.html | A NATION CHALLENGED: PACIFIC TERROR; U.S. and Philippines Setting Up Joint Operations to Fight Terror | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-from-college-to-sundance-festival.html | BULLETIN BOARD; From College to Sundance Festival | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/business-travel-fliers-could-face-increased-delays-starting-friday-airlines.html | Business Travel; Fliers could face increased delays starting Friday as the airlines institute new rules for baggage. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/un-officials-press-white-house-to-free-family-planning-money.html | U.N. Officials Press White House To Free Family-Planning Money | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/our-towns-deficit-cloud-on-horizon-grows-to-ominous-size.html | Our Towns; Deficit Cloud on Horizon Grows to Ominous Size | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-basketball-a-recovering-weatherspoon-decides-that-he-s-not-ready.html | PRO BASKETBALL; A Recovering Weatherspoon Decides That He's Not Ready | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/baseball-sheffield-gets-wish-braves-get-a-slugger.html | BASEBALL; Sheffield Gets Wish; Braves Get a Slugger | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/lessons-created-bigger-us-role-evolving-what-the-role-is.html | LESSONS; Created: Bigger U.S. Role; Evolving: What the Role Is | False | By Richard Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-south-africa-south-africa-no-higher-gold-mine-bid.html | World Business Briefing | South Africa: South Africa: No Higher Gold Mine Bid | False | By Henri Cauvin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/layoffs-at-morgan-stanley.html | Layoffs at Morgan Stanley | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/tennis-add-grosjean-to-list-of-surprising-losers.html | TENNIS; Add Grosjean to List Of Surprising Losers | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-friel-james.html | Paid Notice: Deaths FRIEL, JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-northwest-idaho-balancing-the-budget.html | National Briefing | Northwest: Idaho: Balancing The Budget | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-legal-case-ashcroft-s-message-case-against-walker-solid.html | A NATION CHALLENGED: THE LEGAL CASE; Ashcroft's Message: Case Against Walker Is Solid | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-shachnow-ruth.html | Paid Notice: Deaths SHACHNOW, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/georgia-finds-itself-in-jobless-benefits-bind.html | Georgia Finds Itself in Jobless Benefits Bind | False | By David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-bilezikian-sara.html | Paid Notice: Deaths BILEZIKIAN, SARA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/health/death-of-donor-halts-some-transplants.html | Death of Donor Halts Some Transplants | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/bibi-osterwald-83-stage-and-tv-actress.html | Bibi Osterwald, 83, Stage and TV Actress | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-man-jumps-in-front-of-train.html | Metro Briefing | New York: Manhattan: Man Jumps In Front Of Train | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/temptation-when-you-finish-this-you-need-a-siesta.html | TEMPTATION; When You Finish This, You Need a Siesta | False | By Matt Lee and Ted Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-kahn-anne-l.html | Paid Notice: Deaths KAHN, ANNE L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-dunning-mary-margaret-bourne.html | Paid Notice: Deaths DUNNING, MARY MARGARET BOURNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/social-security-agency-settles-workers-bias-case.html | Social Security Agency Settles Workers' Bias Case | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/the-prosecution-of-john-walker.html | The Prosecution of John Walker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/suffolk-plans-to-supply-40-of-energy-its-residents-use-undercutting-lipa-s-rates.html | Suffolk Plans to Supply 40% of Energy Its Residents Use, Undercutting LIPA's Rates | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/company-briefs-157562.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-when-are-captives-prisoners-of-war-146455.html | When Are Captives Prisoners of War? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-basketball-sold-out-jordan-puts-fans-in-seats.html | PRO BASKETBALL; Sold Out: Jordan Puts Fans in Seats | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/court-rules-on-police-searches-of-motorists.html | Court Rules on Police Searches of Motorists | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-notebook-ornstein-added-to-roster.html | PRO FOOTBALL: NOTEBOOK; Ornstein Added to Roster | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/group-finds-common-ground-and-hurdles-on-religion-based-plan.html | Group Finds Common Ground and Hurdles on Religion-Based Plan | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/books/books-of-the-times-hiding-out-and-betrayed-in-wartime.html | BOOKS OF THE TIMES; Hiding Out and Betrayed in Wartime | False | By Richard Eder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/news-summary-157023.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/new-business-is-at-hand-for-citizen-giuliani-co.html | New Business Is at Hand for Citizen Giuliani & Co. | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-defendorf-charles-e.html | Paid Notice: Deaths DEFENDORF, CHARLES E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/success-at-14-despite-autism-his-drawings-go-for-up-to-1200-and-win-high-praise.html | Success at 14, Despite Autism; His Drawings Go for Up to $1,200 and Win High Praise | False | By Ralph Blumenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/d-eugene-strandness-jr-73-innovator-in-vascular-medicine.html | D. Eugene Strandness Jr., 73, Innovator in Vascular Medicine | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/york-journal-racial-adversaries-converge-on-city-trying-to-heal.html | York Journal; Racial Adversaries Converge on City Trying to Heal | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/inside-155497.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/international/rumsfeld-believes-bin-laden-and-omar-are-still-in-afghanistan.html | Rumsfeld Believes bin Laden and Omar Are Still in Afghanistan | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/students-seek-refuge-and-some-answers.html | Students Seek Refuge, And Some, Answers | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/hostage-taker-had-own-gun-police-say.html | Hostage Taker Had Own Gun, Police Say | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/college-basketball-big-east-notebook-eagles-pushed-around-without-healthy-sidney.html | COLLEGE BASKETBALL; BIG EAST NOTEBOOK; Eagles Pushed Around Without Healthy Sidney | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/a-nation-challenged-feared-terrorists-and-sketchy-ties.html | A NATION CHALLENGED; Feared Terrorists And Sketchy Ties | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/business-digest-156159.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/stephen-b-dobrow-straphangers-droll-voice-dies-at-58.html | Stephen B. Dobrow, Straphangers' Droll Voice, Dies at 58 | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-vance-s-tireless-service-146730.html | Vance's Tireless Service | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/national/justices-to-rule-on-hmo-case.html | Justices to Rule on H.M.O. Case | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/hockey-devils-fall-in-overtime-as-brodeur-s-slump-continues.html | HOCKEY; Devils Fall in Overtime as Brodeur's Slump Continues | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-when-puppets-outshine-real-life-actors.html | THEATER REVIEW; When Puppets Outshine Real-Life Actors | False | By D. J. R. Bruckner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-midwest-missouri-senator-seeks-full-term.html | National Briefing | Midwest: Missouri: Senator Seeks Full Term | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-france-moulinex-deal-set.html | World Business Briefing | Europe: France: Moulinex Deal Set | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/pfizer-plans-to-offer-prescriptions-to-the-elderly-for-a-monthly-fee.html | Pfizer Plans to Offer Prescriptions To the Elderly for a Monthly Fee | False | By Robert Pear and Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/a-nation-challenged-lawyers-say-charities-workers-were-subpoenaed.html | A NATION CHALLENGED; Lawyers Say Charities' Workers Were Subpoenaed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-bierman-jordan-b.html | Paid Notice: Deaths BIERMAN, JORDAN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-americas-canada-lower-interest-rates.html | World Business Briefing | Americas: Canada: Lower Interest Rates | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-buccaneers-make-move-in-parcells-s-direction.html | PRO FOOTBALL; Buccaneers Make Move In Parcells's Direction | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-battistoni-richard-p-chic.html | Paid Notice: Deaths BATTISTONI, RICHARD P. "CHIC" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/missing-the-story.html | Missing the Story | False | By Patricia Marx | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/aging-cypriot-rivals-to-begin-talks-to-end-ethnic-dispute.html | Aging Cypriot Rivals to Begin Talks to End Ethnic Dispute | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/council-speaker-plans-to-cut-stipends-for-himself-and-others.html | Council Speaker Plans to Cut Stipends for Himself and Others | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-1902budget-protest-in-our-pages100-75-and-50-years-ago.html | 1902:Budget Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-a-bouquet-that-delights-the-eye-and-the-palate.html | FOOD STUFF; A Bouquet That Delights the Eye and the Palate | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/television-review-stiffling-the-urge-to-claw-out-an-eye.html | TELEVISION REVIEW; Stiffling the Urge to Claw Out an Eye | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-first-ennis-cosby-scholars-graduate.html | BULLETIN BOARD; First Ennis Cosby Scholars Graduate | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-asia-cambodia-crackdown-on-political-violence.html | World Briefing | Asia: Cambodia: Crackdown On Political Violence | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-still-not-the-china-that-two-heroes-hoped-for.html | Still Not the China That Two Heroes Hoped For | False | By Jonathan Mirsky, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-russia-s-nuclear-arsenal-146803.html | Russia's Nuclear Arsenal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/justices-limit-reach-of-arbitration-law.html | Justices Limit Reach of Arbitration Law | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-156973.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-fishbone-harold-md.html | Paid Notice: Deaths FISHBONE, HAROLD, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-britain-concern-for-zimbabweans.html | World Briefing | Europe: Britain: Concern For Zimbabweans | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/baseball-selig-is-facing-heat-with-owners-support.html | BASEBALL; Selig Is Facing Heat With Owners' Support | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158070.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/text-of-letter-to-enron-s-chairman-after-departure-of-chief-executive.html | Text of Letter to Enron's Chairman After Departure of Chief Executive | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/television-review-murder-he-wrote-and-witnessed-too.html | TELEVISION REVIEW; Murder, He Wrote (and Witnessed, Too) | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-american-traveler-warlord-said-hold-civilian-for-ransom.html | A NATION CHALLENGED: AN AMERICAN TRAVELER; Warlord Is Said to Hold Civilian for Ransom | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-mini-manhattan-campus-for-stony-brook.html | BULLETIN BOARD; Mini-Manhattan Campus for Stony Brook | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-taiwan-excluded-from-who-letters-to-the-editor.html | Taiwan Excluded From WHO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/argentines-line-up-to-escape-to-the-old-world.html | Argentines Line Up to Escape to the Old World | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-martin-edwin-mccammon.html | Paid Notice: Deaths MARTIN, EDWIN MCCAMMON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/nation-challenged-prisoners-captives-remain-holed-up-kandahar-hospital-drama.html | A NATION CHALLENGED: THE PRISONERS; Captives Remain Holed Up in Kandahar Hospital Drama | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/national/shoe-bomber-suspect-linked-to-al-qaeda.html | Shoe Bomber Suspect Linked to Al Qaeda | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/misdirected-defense-dollars.html | Misdirected Defense Dollars | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/mayor-adds-six-members-to-his-team.html | Mayor Adds Six Members To His Team | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158127.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-tuition-rises-for-many-immigrants.html | BULLETIN BOARD; Tuition Rises for Many Immigrants | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-jersey-princeton-deer-hunt-cleared.html | Metro Briefing \| New Jersey: Princeton: Deer Hunt Cleared | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-157031.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/international/powell-calls-for-indiapakistan-dialogue.html | Powell Calls for India-Pakistan Dialogue | False | By Todd S. Purdum with Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/larger-minority-role-sought-in-managing-retirement-funds.html | Larger Minority Role Sought In Managing Retirement Funds | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-steibel-warren.html | Paid Notice: Deaths STEIBEL, WARREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/cracks-in-the-rubble.html | Cracks in the Rubble | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-157090.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-norway-finance-minister-marries-gay-partner.html | World Briefing \| Europe: Norway: Finance Minister 'Marries' Gay Partner | False | By Walter Gibbs (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/critic-s-notebook-waiter-please-put-a-lid-on-it.html | CRITIC'S NOTEBOOK; Waiter, Please Put a Lid on It | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/colleges-ncaa-president-to-retire-within-a-year.html | COLLEGES; N.C.A.A. President to Retire Within a Year | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-yarvin-harold-a.html | Paid Notice: Deaths YARVIN, HAROLD A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-americas-brazil-seeking-trade-and-support.html | World Briefing \| Americas: Brazil: Seeking Trade And Support | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/international/osama-bin-laden.html | Osama bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-memorials-russell-edwin-f.html | Paid Notice: Memorials RUSSELL, EDWIN F. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-alter-sydney.html | Paid Notice: Deaths ALTER, SYDNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/cuomo-far-ahead-of-mccall-in-raising-campaign-funds.html | Cuomo Far Ahead of McCall In Raising Campaign Funds | False | By RICHARD PÃi'SÃ©REZ-PEÃ±SÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/2-civilians-from-israel-killed-in-palestinian-militant-attacks.html | 2 Civilians From Israel Killed In Palestinian Militant Attacks | False | By James Bennet and Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/donor-s-death-at-hospital-halts-some-liver-surgeries.html | Donor's Death at Hospital Halts Some Liver Surgeries | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/boldface-names-151939.html | Boldface Names | False | By James Barron With David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-homeless-in-gaza-letters-to-the-editor.html | Homeless in Gaza : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-bombay-dreams-letters-to-the-editor.html | 'Bombay Dreams' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-oliphants-portrayal-of-arabs-letters-to-the-editor.html | Oliphant's Portrayal of Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/powell-embarks-on-mission-to-south-asian-powder-keg.html | Powell Embarks on Mission To South Asian Powder Keg | False | By Todd S. Purdum With Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-vance-cyrus-r.html | Paid Notice: Deaths VANCE, CYRUS R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-bridge-set-for-ground-zero.html | Metro Briefing \| New York; Manhattan: Bridge Set For Ground Zero | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/fuel-rod-study-discounts-theft.html | Fuel-Rod Study Discounts Theft | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/bleak-phone-equipment-outlook-leads-marconi-to-cut-more-jobs.html | Bleak Phone-Equipment Outlook Leads Marconi to Cut More Jobs | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/neat-and-sweet-but-an-odd-nut.html | Neat and Sweet, But an Odd Nut | False | By Melissa Clark | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-africa-zambia-presidential-recount-sought.html | World Briefing \| Africa: Zambia: Presidential Recount Sought | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-156922.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/how-troubled-ps-307-climbed-off-the-bottom.html | How Troubled P.S. 307 Climbed Off the Bottom | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/news/but-internal-pressures-on-both-sides-resist-compromise-on-wto-us-and-eu.html | But Internal Pressures On Both Sides Resist Compromise on WTO : U.S. and EU Seek to Cool Trade Fires After Ruling | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/IHT-quintessential-american-shows-in-europe-for-first-time-moving-into.html | Quintessential American Shows in Europe for First Time : Moving Into Armani Territory, Ralph Lauren Takes On a Rival | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/wine-talk-for-8-a-bottle-the-world-s-richest-region.html | WINE TALK; For $8 a Bottle, The World's Richest Region | False | By Frank J. Prial | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/navigating-new-jersey-s-future.html | Navigating New Jersey's Future | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/kicking-out-the-kid-sister-a-west-side-miss-liberty-after-100-years-must-go.html | Kicking Out The Kid Sister; A West Side Miss Liberty, After 100 Years, Must Go | False | By David W. Dunlap | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-berkell-sylvia.html | Paid Notice: Deaths BERKELL, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-epstein-david-mayer.html | Paid Notice: Deaths EPSTEIN, DAVID MAYER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/IHT-1927chaplin-ill-in-our-pages100-75-and-50-years-ago.html | 1927:Chaplin Ill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/some-guidance-from-the-pros-for-the-kosher-julia-child.html | Some Guidance From the Pros For the Kosher Julia Child | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-some-guidance-from-the-pros-for-the-kosher-julia-child.html | FOOD STUFF; Some Guidance From the Pros For the Kosher Julia Child | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/quotation-of-the-day-151904.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/worldbusiness/IHT-firm-lobby-fences-in-japans-freetrade-frontiers.html | Farm Lobby Fences In Japan's Free-Trade Frontiers | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-marching-to-the-beat-of-his-own-drum.html | PRO FOOTBALL; Marching to the Beat of His Own Drum | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-156906.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-let-kashmir-decide-147222.html | Let Kashmir Decide | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/william-moses-74-real-estate-executive.html | William Moses, 74, Real Estate Executive | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/epa-power-plant-cases-to-proceed-ashcroft-says.html | E.P.A. Power Plant Cases To Proceed, Ashcroft Says | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-goodman-selma.html | Paid Notice: Deaths GOODMAN, SELMA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/by-the-book-a-periodic-table-of-flavors.html | BY THE BOOK; A Periodic Table of Flavors | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-a-barometer-of-society-146692.html | A Barometer of Society | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-media-business-cnn-expected-to-re-sign-larry-king.html | THE MEDIA BUSINESS; CNN Expected To Re-Sign Larry King | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/movies/film-review-the-bickering-brechts-taking-one-final-fractious-holiday.html | FILM REVIEW; The Bickering Brechts Taking One Final Fractious Holiday | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/fake-drugs-force-an-end-to-24-cases-in-dallas.html | Fake Drugs Force an End To 24 Cases In Dallas | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-weisenberg-gilda.html | Paid Notice: Deaths WEISENBERG, GILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158097.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/IHT-1952delhi-votes-in-our-pages100-75-and-50-years-ago.html | 1952:Delhi Votes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-appel-robert.html | Paid Notice: Deaths APPEL, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/IHT-sampras-roddick-and-capriati-advance-topranked-hewitt-falls-at.html | Sampras, Roddick and Capriati Advance : Top-Ranked Hewitt Falls at First Hurdle | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-swanson-robert-sinclair-jr.html | Paid Notice: Deaths SWANSON, ROBERT SINCLAIR JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/technology-briefing-telecommunications-group-pushes-for-broadband-policy.html | Technology Briefing | Telecommunications: Group Pushes For Broadband Policy | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/technology-briefing-telecommunications-bellsouth-fined-over-payments.html | Technology Briefing | Telecommunications: BellSouth Fined Over Payments | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/sports-of-the-times-nba-needs-to-hit-shaq-much-harder.html | Sports of The Times; N.B.A. Needs To Hit Shaq Much Harder | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-paul-harriet-nee-gotthelf.html | Paid Notice: Deaths PAUL, HARRIET (NEE GOTTHELF) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enron-s-collapse-overview-arthur-andersen-fires-executive-for-enron-orders.html | ENRON'S COLLAPSE: THE OVERVIEW; ARTHUR ANDERSEN FIRES AN EXECUTIVE FOR ENRON ORDERS | False | By Richard A. Oppel Jr. With Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-buschman-howard-c-iii.html | Paid Notice: Deaths BUSCHMAN, HOWARD C., III | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-still-licentious-but-freshly-vulnerable-too.html | THEATER REVIEW; Still Licentious, but Freshly Vulnerable Too | False | By Ben Brantley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/weekinreview/a-new-breed-of-japanese-slacker-20020116914286011855.html | A New Breed of Japanese Slacker | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/tennis/australian-open-results.html | Australian Open Results | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/transactions-158186.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/passenger-on-jet-gay-hero-or-hero-who-was-gay.html | Passenger on Jet: Gay Hero or Hero Who Was Gay? | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-the-bronx-woman-is-stabbed-to-death.html | Metro Briefing | New York: The Bronx: Woman Is Stabbed To Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/weekinreview/a-new-breed-of-japanese-slacker.html | A New Breed of Japanese Slacker | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-dobrow-stephen-b.html | Paid Notice: Deaths DOBROW, STEPHEN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/troopers-case-ends-but-the-talk-goes-on.html | Troopers' Case Ends, But the Talk Goes On | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enrons-collapse-banks-lenders-differ-disclosing-their-exposure-troubles.html | ENRON'S COLLAPSE: THE BANKS; Lenders Differ in Disclosing Their Exposure to Troubles | False | By Patrick McGeehan With Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/gunfire-wounds-2-students-inside-a-manhattan-high-school.html | Gunfire Wounds 2 Students Inside a Manhattan High School | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-farthest-thing-from-pressure-cooking.html | The Farthest Thing From Pressure Cooking | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-norton-h-ray.html | Paid Notice: Deaths NORTON, H. RAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-arons-sarah.html | Paid Notice: Deaths ARONS, SARAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/media-business-advertising-univision-bets-new-spanish-language-network.html | THE MEDIA BUSINESS: ADVERTISING; Univision bets on a new Spanish-language network, TeleFutura. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/kelly-picks-marine-for-counterterrorism-unit.html | Kelly Picks Marine for Counterterrorism Unit | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/on-pro-football-for-a-change-the-mess-precedes-parcells.html | ON PRO FOOTBALL; For a Change, the Mess Precedes Parcells | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/travel/san-diego-offshore.html | San Diego Offshore | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/a-nation-challenged-us-bases-dismay-with-saudi-arabia-fuels-pullout-talk.html | A NATION CHALLENGED: U.S. BASES; Dismay With Saudi Arabia Fuels Pullout Talk | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enrons-collapse-investigation-justice-dept-s-inquiry-into-enron-beginning-take.html | ENRON'S COLLAPSE: THE INVESTIGATION; Justice Dept.'s Inquiry Into Enron Is Beginning to Take Shape, Without Big Names | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-farber-sylvia.html | Paid Notice: Deaths FARBER, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-americas-canada-premier-names-deputy.html | World Briefing | Americas: Canada: Premier Names Deputy | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/sec-and-auditors-consider-new-rules.html | S.E.C. and Auditors Consider New Rules | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-steel-david-marshall.html | Paid Notice: Deaths STEEL, DAVID MARSHALL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enrons-collapse-the-law-firm-legal-counsel-in-many-ways-mirrors-client.html | ENRON'S COLLAPSE: THE LAW FIRM; Legal Counsel In Many Ways Mirrors Client | False | By Jim Yardley With John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158062.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-a-little-spice-and-froth-for-those-cold-winter-days.html | FOOD STUFF; A Little Spice and Froth For Those Cold Winter Days | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-germany-decline-in-steel-demand-seen.html | World Business Briefing | Europe: Germany: Decline In Steel Demand Seen | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/politics/kennedy-urges-delay-of-some-tax-cuts.html | Kennedy Urges Delay of Some Tax Cuts | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/IHT-world-soccer-world-cup-in-africacontinents-internal-woes-may-dash.html | World Soccer : World Cup in Africa/Continent's Internal Woes May Dash Hopes | False | by Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/a-nation-challenged-the-repair-bill-kabul-needs-15-billion-official-says.html | A NATION CHALLENGED: THE REPAIR BILL; Kabul Needs $15 Billion, Official Says | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/commercial-real-estate-6-year-quest-for-land-on-east-side.html | Commercial Real Estate; 6-Year Quest for Land on East Side | False | By John Holusha | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/c-corrections-158089.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/recipe-provenal-braised-beef.html | Recipe: Provenáˆ's ÃŸ al Braised Beef | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-midwest-michigan-more-domestic-security.html | National Briefing | Midwest: Michigan: More Domestic Security | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-calendar-tomorrow-trade-center-tenants-to-meet.html | Metro Briefing | Calendar: Tomorrow: Trade Center Tenants To Meet | False | Compiled by Anthony Ramirez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-american-prisoner-walker-will-face-terrorism-counts-civilian.html | A NATION CHALLENGED: THE AMERICAN PRISONER; WALKER WILL FACE TERRORISM COUNTS IN A CIVILIAN COURT | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-dean-of-woodrow-wilson-school-resigns.html | BULLETIN BOARD; Dean of Woodrow Wilson School Resigns | False | By Nathan Kitchens | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-the-real-lessons-of-enron-s-fall-157015.html | The Real Lessons of Enron's Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/rape-suspects-may-face-trial-as-adults.html | Rape Suspects May Face Trial as Adults | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-greenblatt-doris.html | Paid Notice: Deaths GREENBLATT, DORIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-raiders-reach-new-england-on-gamer-s-swollen-foot.html | PRO FOOTBALL; Raiders Reach New England On Garner's Swollen Foot | False | By Gregg Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-gamzue-frieda-nee-altman.html | Paid Notice: Deaths GAMZUE, FRIEDA (NEE ALTMAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/education/professorship-for-a-surviving-chef.html | Professorship for a Surviving Chef | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-complaint-document-paints-portrait-committed-taliban-fighter.html | A NATION CHALLENGED: THE COMPLAINT; Document Paints Portrait Of Committed Taliban Fighter | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-greenbaum-walter.html | Paid Notice: Deaths GREENBAUM, WALTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-chef.html | THE CHEF | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-schneider-lorraine.html | Paid Notice: Deaths SCHNEIDER, LORRAINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/winter-sports-speedskating-blair-enjoys-being-olympic-spectator.html | WINTER SPORTS: SPEEDSKATING; Blair Enjoys Being Olympic Spectator | False | By Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/panel-cuts-2.8-million-for-roosevelt-schools.html | Panel Cuts $2.8 Million for Roosevelt Schools | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-sniffing-meaning-portrait-artist-pig-perhaps-dog.html | THEATER REVIEW; Sniffing Out Meaning: A Portrait of the Artist as a Pig, or Perhaps a Dog | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/eating-well-new-questions-about-kava-s-safety.html | EATING WELL; New Questions About Kava's Safety | False | By Marian Burros | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/parents-vote-not-to-reopen-public-school-shut-sept-11.html | Parents Vote Not to Reopen Public School Shut Sept. 11 | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/news/quintessential-american-shows-in-europe-for-first-time-moving-into.html | Quintessential American Shows in Europe for First Time : Moving Into Armani Territory, Ralph Lauren Takes On a Rival | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-let-s-keep-the-house-where-ruth-built-it-147583.html | Let's Keep the House Where Ruth Built It | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-same-old-spurrier-to-coach-redskins.html | PRO FOOTBALL; Same Old Spurrier To Coach Redskins | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-striving-to-work-146781.html | Striving to Work | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/2-women-accuse-law-firm-of-discrimination.html | 2 Women Accuse Law Firm of Discrimination | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/style/IHT-diva-blows-away-cliches-of-women-in-jazz-from-big-band-distaff.html | Diva Blows Away ClichéˋsÂ·és of Women in Jazz : From Big Band, Distaff Notations | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-germany-muslim-animal-slaughter-approved.html | World Briefing | Europe: Germany: Muslim Animal Slaughter Approved | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/football/cottrells-interview-schedule-fills-up.html | Cottrell's Interview Schedule Fills Up | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/recipe-braised-lemon-sole-with-watercress.html | Recipe: Braised Lemon Sole With Watercress | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/l-imus-in-the-mainstream-146706.html | Imus in the Mainstream | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/a-moment-to-seize-in-kashmir.html | A Moment to Seize in Kashmir | False | By Ayesha Siddiqa-Agha | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-irishman-to-lead-parliament.html | World Briefing | Europe: Irishman To Lead Parliament | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/albany-deal-would-raise-hospital-pay.html | Albany Deal Would Raise Hospital Pay | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/restaurants-an-imaginary-tour-of-the-mediterranean.html | RESTAURANTS; An Imaginary Tour of the Mediterranean | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-britain-vodafone-sells-stake.html | World Business Briefing | Europe: Britain: Vodafone Sells Stake | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/nyc-bad-taste-in-new-york-alert-the-media.html | NYC; Bad Taste In New York? Alert the Media | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-media-business-mgm-s-owner-is-again-seeking-a-buyer.html | THE MEDIA BUSINESS; MGM's Owner Is Again Seeking a Buyer | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/recipe-braised-lamb-shoulder-with-olives.html | Recipe: Braised Lamb Shoulder With Olives | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/delta-farmers-want-copyright-on-catfish.html | Delta Farmers Want Copyright on Catfish | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/persistent-losses-intensify-pressure-on-opel-s-chief.html | Persistent Losses Intensify Pressure on Opel's Chief | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-asia-south-korea-veteran-politician-seeks-top-job.html | World Briefing | Asia: South Korea: Veteran Politician Seeks Top Job | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/doctor-indicted-as-conspirator-in-drug-billing.html | Doctor Indicted As Conspirator In Drug Billing | False | By Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/business/enron-s-collapse-donations-enron-s-ties-leader-house-republicans-went-beyond.html | ENRON'S COLLAPSE: THE DONATIONS; Enron's Ties to a Leader of House Republicans Went Beyond Contributions to His Campaign | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-minimalist-beefy-soup-without-the-beef.html | THE MINIMALIST; Beefy Soup Without The Beef | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/us/enron-s-collapse-the-employee-author-of-letter-to-enron-chief-is-called-tough.html | ENRON'S COLLAPSE: THE EMPLOYEE; Author of Letter To Enron Chief Is Called Tough | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-newspaper-to-make-debut-in-spring.html | Metro Briefing | New York: Manhattan: Newspaper To Make Debut In Spring | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/tastings-the-bold-shirazes-of-oz.html | TASTINGS; The Bold Shirazes of Oz | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/25-and-under-south-of-the-border-in-northern-manhattan.html | $25 AND UNDER; South of the Border in Northern Manhattan | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/IHT-british-ragggood-times-roll-services-dont.html | British Rage:Good Times Roll, Services Don't | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/arts-in-america-beyond-drumbeats-new-sounds-from-indian-country.html | ARTS IN AMERICA; Beyond Drumbeats: New Sounds From Indian Country | False | By Joshua Brockman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/after-11-years-democrats-take-control-and-savor-the-moment.html | After 11 Years, Democrats Take Control and Savor the Moment | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/iranian-pardoned-after-reformists-walk-out.html | Iranian Pardoned After Reformists Walk Out | False | By Nazila Fathi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/classified/paid-notice-deaths-foner-moe.html | Paid Notice: Deaths FONER, MOE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-16 | 2002-01-16 | https://www.nytimes.com/2002/01/16/world/fear-and-flight-in-deadly-kashmir.html | Fear and Flight in Deadly Kashmir | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-tr-s-transformation-162280.html | T.R.'s Transformation | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/l-the-preschool-grind-176907.html | The Preschool Grind | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/boutique-medicine.html | Boutique Medicine | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/a-nation-challenged-airport-security-optimism-on-meeting-a-baggage-deadline.html | A NATION CHALLENGED: AIRPORT SECURITY; Optimism on Meeting a Baggage Deadline | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-havens-enron-avoided-income-taxes-in-4-of-5-years.html | ENRON'S COLLAPSE: THE HAVENS; Enron Avoided Income Taxes In 4 of 5 Years | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-kibitz-the-reverend-william-george-dd.html | Paid Notice: Deaths KIBITZ, THE REVEREND WILLIAM GEORGE, D.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-kyrgyzstan-death-penalty-moratorium.html | World Briefing \| Asia: Kyrgyzstan: Death Penalty Moratorium | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/calendar.html | Calendar | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-andron-linda.html | Paid Notice: Deaths ANDRON, LINDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/keith-clark-bugler-for-kennedy-dies-at-74.html | Keith Clark, Bugler for Kennedy, Dies at 74 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/technology-compaq-s-sales-and-profits-exceed-analysts-predictions.html | TECHNOLOGY; Compaq's Sales and Profits Exceed Analysts' Predictions | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/jersey-city-apartments-evacuated-when-crane-malfunctions.html | Jersey City Apartments Evacuated When Crane Malfunctions | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/quotation-of-the-day-170666.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/plus-winter-sports-three-added-to-us-speedskating-team.html | PLUS: WINTER SPORTS; Three Added to U.S. Speedskating Team | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-mobility-recorders-for-those-blessed-with-a-silver-tongue.html | NEWS WATCH: MOBILITY; Recorders For Those Blessed With A Silver Tongue | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-review-white-house-says-economics-adviser-saw-little-risk-enron.html | ENRON'S COLLAPSE: THE REVIEW; White House Says Economics Adviser Saw Little Risk on Enron | False | By David E. Sanger and Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/bonus-season-for-baseball.html | Bonus Season for Baseball | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-1927chopin-french-in-our-pages100-75-and-50-years-ago.html | 1927:Chopin French : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/gym-teacher-accused-of-having-sexual-contact-with-girls.html | Gym Teacher Accused of Having Sexual Contact With Girls | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-indonesia-judges-named-for-rights-trials.html | World Briefing \| Asia: Indonesia: Judges Named For Rights Trials | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-northwest-oregon-arraigned-in-killing-of-family.html | National Briefing | Northwest: Oregon: Arraigned In Killing Of Family | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-british-example-once-burned-in-80-s-and-90-s-twice-shy.html | ENRON'S COLLAPSE: THE BRITISH EXAMPLE; Once Burned (in 80's and 90's), Twice Shy | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-europe-britain-retailer-s-sales-rise.html | World Business Briefing | Europe: Britain: Retailer's Sales Rise | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/us-and-mexico-battle-over-sweetening-drinks.html | U.S. and Mexico Battle Over Sweetening Drinks | False | By Graham Gori | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-west-hawaii-mayor-faces-investigation.html | National Briefing | West: Hawaii: Mayor Faces Investigation | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/technology-apple-s-retail-stores-show-positive-data-on-customers.html | TECHNOLOGY; Apple's Retail Stores Show Positive Data on Customers | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-pilgrimage-to-a-shrine-of-sorrow-176230.html | Pilgrimage to a Shrine of Sorrow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-owners-give-approval-to-sale-of-the-red-sox.html | BASEBALL; Owners Give Approval To Sale of the Red Sox | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/tennis-top-five-men-vanish-in-australian-summer.html | TENNIS; Top Five Men Vanish in Australian Summer | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/tell-all-book-portrays-split-in-leadership-of-china.html | Tell-All Book Portrays Split In Leadership Of China | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-sri-lanka-rebels-set-condition-for-talks.html | World Briefing | Asia: Sri Lanka: Rebels Set Condition For Talks | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-design-doesn-t-a-chair-need-a-pocket-too.html | CURRENTS: CALIFORNIA - DESIGN; Doesn't a Chair Need a Pocket, Too? | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-seiff-saul.html | Paid Notice: Deaths SEIFF, SAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/co-corrections-177873.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-donations-urged-for-nonprofits.html | Metro Briefing | New York: Manhattan: Donations Urged For Nonprofits | False | By David Barstow (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/aksum-journal-looted-obelisk-casts-a-long-shadow.html | Aksum Journal; Looted Obelisk Casts a Long Shadow | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-dunning-mary-margaret-bourne.html | Paid Notice: Deaths DUNNING, MARY MARGARET BOURNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-eldridge-harry-s.html | Paid Notice: Deaths ELDRIDGE, HARRY S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/tracking-work-hours-by-touch-not-a-punch.html | Tracking Work Hours By Touch, Not a Punch | False | By Bonnie Rothman Morris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-new-york-heir-caught-with-contraband.html | Metro Briefing | New York: New York: Heir Caught with Contraband | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/prices-you-just-can-t-believe.html | Prices You Just Can't Believe | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-a-suspect-us-traces-iran-s-ties-to-terror-through-a-lebanese.html | A NATION CHALLENGED: A SUSPECT; U.S. Traces Iran's Ties to Terror Through a Lebanese | False | By James Risen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/scattered-signs-of-improvement-in-a-weak-economy.html | Scattered Signs of Improvement in a Weak Economy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-vance-cyrus-r.html | Paid Notice: Deaths VANCE, CYRUS R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-bilezikian-sara.html | Paid Notice: Deaths BILEZIKIAN, SARA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/cuba-with-rhythm-taking-jazz-storm-dafnis-prieto-makes-his-mark-new-york.html | From Cuba, With Rhythm, Taking Jazz By Storm; Dafnis Prieto Makes His Mark in New York | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-1902watch-caracas-in-our-pages100-75-and-50-years-ago.html | 1902:Watch Caracas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177881.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-oberman-gertrude.html | Paid Notice: Deaths OBERMAN, GERTRUDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/nation-challenged-american-prisoner-whether-walker-knew-counsel-issue.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Whether Walker Knew of Counsel Is Issue | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-schneider-lorraine.html | Paid Notice: Deaths SCHNEIDER, LORRAINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/us-style-evangelical-drive-rouses-germany.html | U.S.-Style Evangelical Drive Rouses Germany | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/edwin-martin-93-a-voice-in-60s-latin-america-policy.html | Edwin Martin, 93, a Voice In 60's Latin America Policy | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-mayer-arlene-nee-simon.html | Paid Notice: Deaths MAYER, ARLENE (NEE SIMON) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-pilgrimage-to-a-shrine-of-sorrow-176206.html | Pilgrimage to a Shrine of Sorrow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-europe-britain-fund-manager-revises-results.html | World Business Briefing | Europe: Britain: Fund Manager Revises Results | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/plus-tennis-wilander-and-shriver-honored.html | PLUS: TENNIS; Wilander and Shriver Honored | False | ByFrank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/boldface-names-176133.html | BOLDFACE NAMES | False | By James Barron With Linda Lee and Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-a-loss-to-film-lovers-162027.html | A Loss to Film Lovers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/arts-in-america-91-years-after-dying-mahler-hits-his-stride.html | ARTS IN AMERICA; 91 Years After Dying, Mahler Hits His Stride | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/the-twain-you-ll-meet.html | The Twain You'll Meet | False | By Roy Blount Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-a-gay-cable-channel-162787.html | A Gay Cable Channel | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/george-rochester-93-physicist-who-shaped-theory-of-particles.html | George Rochester, 93, Physicist Who Shaped Theory of Particles | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/markets-market-place-despite-big-losses-american-continental-executives-say.html | THE MARKETS: Market Place; Despite big losses at American and Continental, executives say airlines may recover in 2002. | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-storage-a-small-silver-key-unlocks-the-treasures-within.html | NEWS WATCH: STORAGE; A Small Silver Key Unlocks the Treasures Within | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/son-of-carwash-the-self-cleaning-house.html | Son of Carwash, the Self-Cleaning House | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-ritter-chaskele-cantor.html | Paid Notice: Deaths RITTER, CHASKELE, CANTOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-lynn-marvin.html | Paid Notice: Deaths LYNN, MARVIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-new-head-of-business-group.html | Metro Briefing | New York: Manhattan: New Head Of Business Group | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-northwest-alaska-renewed-plea-for-income-tax.html | National Briefing | Northwest: Alaska: Renewed Plea For Income Tax | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/international/powell-in-a-visit-to-kabul-says-us-embassy-back-to-full-status.html | Powell, in a Visit to Kabul, Says U.S. Embassy Back to Full Status | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-brown-ann-ward.html | Paid Notice: Deaths BROWN, ANN WARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/the-neediest-cases-love-and-a-special-stroller-are-all-this-girl-needs.html | The Neediest Cases; Love and a Special Stroller Are All This Girl Needs | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-synagogue-where-old-meets-new-the-word-becomes-art.html | CURRENTS: CALIFORNIA - - SYNAGOGUE; Where Old Meets New, The Word Becomes Art | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/france-confirms-debris-caused-concorde-crash-that-killed-113.html | France Confirms Debris Caused Concorde Crash That Killed 113 | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/politicians-assail-evacuation-plans-for-nuclear-plant-disaster.html | Politicians Assail Evacuation Plans for Nuclear Plant Disaster | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/farewell-to-a-source-of-exotic-furnishings.html | Farewell to a Source of Exotic Furnishings | False | By Elaine Louie | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/technology-briefing-internet-group-to-challenge-domain-names.html | Technology Briefing | Internet: Group To Challenge Domain Names | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/nation-challenged-captives-defensive-general-says-prisoners-get-mats-even-bagels.html | A NATION CHALLENGED: THE CAPTIVES; On Defensive, General Says Prisoners Get Mats, Even Bagels | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/terrorists-among-us-1942-detecting-the-enemy-wasn-t-easy-then-either.html | Terrorists Among Us (1942); Detecting the Enemy Wasn't Easy Then, Either | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/nation-challenged-bombing-suspect-al-qaeda-trained-bombing-suspect-indictment.html | A NATION CHALLENGED: THE BOMBING SUSPECT; AL QAEDA TRAINED BOMBING SUSPECT, INDICTMENT SAYS | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/south-korea-begins-an-anti-corruption-effort-as-scandals-swell.html | South Korea Begins an Anti-Corruption Effort as Scandals Swell | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177911.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/bloomberg-sees-no-wrong-in-last-day-bonuses-to-staff.html | Bloomberg Sees No Wrong In Last-Day Bonuses to Staff | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/stung-by-security-flaws-microsoft-makes-software-safety-a-top-goal.html | Stung by Security Flaws, Microsoft Makes Software Safety a Top Goal | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-south-louisiana-reward-in-1965-shootings.html | National Briefing | South: Louisiana: Reward In 1965 Shootings | False | By Kevin Sack (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-sec-chairman-balancing-deregulation-and-enron.html | ENRON'S COLLAPSE: THE S.E.C. CHAIRMAN; Balancing Deregulation and Enron | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-audio-vast-music-storage-from-abba-to-zz-top.html | NEWS WATCH: AUDIO; Vast Music Storage, From Abba to ZZ Top | False | By Bruce Headlam | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/finding-frank-from-stockholm-to-tribeca.html | Finding Frank, From Stockholm to TriBeCa | False | By Marco Pasanella | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-jersey-rochelle-park-slander-suit-filed-in-club-incident.html | Metro Briefing | New Jersey: Rochelle Park: Slander Suit Filed In Club Incident | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/sherwood-journal-these-buses-stop-real-close-to-a-prison-in-oregon.html | Sherwood Journal; These Buses Stop Real Close to a Prison in Oregon | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/news-summary-174971.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/mastering-a-new-instrument-the-web.html | Mastering A New Instrument: The Web | False | By Nancy Beth Jackson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/state-of-the-art-cheese-to-print-in-one-step.html | STATE OF THE ART; 'Cheese!' To 'Print,' In One Step | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/algerian-sentenced-in-1999-plot-to-bomb-airport.html | Algerian Sentenced in 1999 Plot to Bomb Airport | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-overview-auditor-received-warning-on-enron-five-months-ago.html | ENRON'S COLLAPSE: THE OVERVIEW; AUDITOR RECEIVED WARNING ON ENRON FIVE MONTHS AGO | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-1952secure-the-peace-in-our-pages100-75-and-50-years-ago.html | 1952:Secure the Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/rock-review-post-punk-post-mortem-keeps-a-reputation-intact.html | ROCK REVIEW; Post-Punk Post-Mortem Keeps a Reputation Intact | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/technology-briefing-hardware-chip-maker-to-cut-1400-jobs.html | Technology Briefing \| Hardware: Chip Maker To Cut 1,400 Jobs | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-africa-zimbabwe-vote-on-media-law-put-off.html | World Briefing \| Africa: Zimbabwe: Vote On Media Law Put Off | False | By Henri E. Cauvin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-dot-com-initiative-exploring-a-deal-to-offer-sex-videos.html | ENRON'S COLLAPSE: THE DOT-COM INITIATIVE; Exploring a Deal to Offer Sex Videos | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/yahoo-posts-lower-than-expected-loss-president-says-he-will-quit.html | Yahoo Posts Lower-Than-Expected Loss; President Says He Will Quit | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-in-ravens-vs-steelers-defense-comes-first.html | PRO FOOTBALL; In Ravens vs. Steelers, Defense Comes First | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/hockey-nose-diving-rangers-cannot-muster-a-goal.html | HOCKEY; Nose-Diving Rangers Cannot Muster a Goal | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-midwest-illinois-aclu-sues-over-airport-search.html | National Briefing \| Midwest: Illinois: A.C.L.U. Sues Over Airport Search | False | By Tamar Lewin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/fiscal-mess-in-virginia.html | Fiscal Mess in Virginia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-afghan-women-and-aid-money-165468.html | Afghan Women And Aid Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/carnegie-hall-chief-unveils-his-season.html | Carnegie Hall Chief Unveils His Season | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/menacing-man-is-fatally-shot-police-say.html | Menacing Man Is Fatally Shot, Police Say | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-board-fires-andersen-as-auditor.html | Enron Board Fires Andersen as Auditor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/room-to-improve-putting-personal-before-perfect.html | ROOM TO IMPROVE; Putting Personal Before Perfect | False | By Marco Pasanella | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-pilgrimage-to-a-shrine-of-sorrow-176184.html | Pilgrimage to a Shrine of Sorrow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-lomonaco-jerome.html | Paid Notice: Deaths LOMONACO, JEROME | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-asia-south-korea-samsung-s-profit-falls.html | World Business Briefing \| Asia: South Korea: Samsung's Profit Falls | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/samuel-a-tower-87-wrote-stamp-column.html | Samuel A. Tower, 87; Wrote Stamp Column | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-schneider-leah.html | Paid Notice: Deaths SCHNEIDER, LEAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-architecture-a-community-center-west-hollywood-can-love.html | CURRENTS: CALIFORNIA -- ARCHITECTURE; A Community Center West Hollywood Can Love | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/taunts-may-have-sparked-a-shooting-at-a-school-police-say.html | Taunts May Have Sparked a Shooting at a School, Police Say | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/trump-hotels-settles-case-accusing-it-of-misleading-investors.html | Trump Hotels Settles Case Accusing It of Misleading Investors | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-the-dragnet-tribes-balking-at-cave-hunt-pentagon-says.html | A NATION CHALLENGED: THE DRAGNET; Tribes Balking At Cave Hunt, Pentagon Says | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-parcells-may-be-bending-the-rules.html | PRO FOOTBALL; Parcells May Be Bending The Rules | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/new-mayor-new-focus.html | New Mayor, New Focus | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/at-stuyvesant-kudos-for-scientific-creativity-in-the-shadow-of-ruin.html | At Stuyvesant, Kudos for Scientific Creativity in the Shadow of Ruin | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-matters-thanks-cnn-mr-pretzel-and-jennifer.html | Metro Matters; Thanks, CNN, Mr. Pretzel And Jennifer | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/business-digest-174807.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/michael-bilandic-daley-successor-in-chicago-dies-at-78.html | Michael Bilandic, Daley Successor in Chicago, Dies at 78 | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/enron-and-the-gramms.html | Enron And the Gramms | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/style/IHT-tom-ford-returns-gucci-to-formality.html | Tom Ford Returns Gucci to Formality | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/nation-challenged-drugs-afghanistan-issues-order-taking-hard-line-opium.html | A NATION CHALLENGED: THE DRUGS; Afghanistan Issues Order Taking Hard Line on Opium Production | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-goodman-edythe-b.html | Paid Notice: Deaths GOODMAN, EDYTHE B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-schaap-dick.html | Paid Notice: Deaths SCHAAP, DICK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/euro-is-a-hit-in-montenegro-yes-montenegro.html | Euro Is a Hit in Montenegro (Yes, Montenegro) | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/mcgreevey-gets-to-work-asking-for-5-percent-cuts.html | McGreevey Gets to Work, Asking for 5 Percent Cuts | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/us-agency-to-take-over-investigation-into-collapse.html | U.S. Agency To Take Over Investigation Into Collapse | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/bush-declares-free-markets-are-essential-for-americas.html | Bush Declares Free Markets Are Essential For Americas | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-silver-julius.html | Paid Notice: Deaths SILVER, JULIUS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-meanwhile-an-asian-wartime-tragedy-that-deserves-a-memorial.html | MEANWHILE : An Asian Wartime Tragedy That Deserves a Memorial | False | By John Williams, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/online-shopper-snapping-up-boots-for-fussy-fickle-feet.html | ONLINE SHOPPER; Snapping Up Boots For Fussy, Fickle Feet | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/l-tipping-the-scales-176940.html | Tipping the Scales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/hockey-islanders-get-2-scorers.html | HOCKEY; Islanders Get 2 Scorers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/transactions-178195.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-midwest-illinois-jesse-jackson-jr-sues-challenger.html | National Briefing | Midwest: Illinois: Jesse Jackson Jr. Sues Challenger | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-barnett-matilda.html | Paid Notice: Deaths BARNETT, MATILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-asia-japan-orders-from-chip-makers-fall.html | World Business Briefing | Asia: Japan: Orders From Chip Makers Fall | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/dance-review-jollied-along-for-a-ride.html | DANCE REVIEW; Jollied Along For a Ride | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/3-slain-at-law-school-student-is-held.html | 3 Slain at Law School; Student Is Held | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/peter-levathes-90-movie-tv-and-ad-executive.html | Peter Levathes, 90, Movie, TV and Ad Executive | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/olympics-a-picture-perfect-pair-falls-apart-in-bobsled.html | OLYMPICS; A Picture-Perfect Pair Falls Apart in Bobsled | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/as-a-sculpture-takes-shape-in-mexico-opposition-takes-shape-in-the-us.html | As a Sculpture Takes Shape in Mexico, Opposition Takes Shape in the U.S. | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/as-mediators-seek-peace-india-s-navy-is-ready-for-war.html | As Mediators Seek Peace, India's Navy Is Ready for War | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/company-briefs-177652.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-bilik-eugene-wyckoff.html | Paid Notice: Deaths BILIK, EUGENE WYCKOFF | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/a-merger-of-book-middlemen-could-deeply-influence-sales.html | A Merger of Book Middlemen Could Deeply Influence Sales | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-patriots-brown-fills-the-glenn-vacuum.html | PRO FOOTBALL; Patriots' Brown Fills the Glenn Vacuum | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-gattel-gerhard.html | Paid Notice: Deaths GATTEL, GERHARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/walk-and-they-walk-with-you.html | Walk and They Walk With You | False | By Julie Lasky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-northwest-idaho-governor-supports-term-limits.html | National Briefing | Northwest: Idaho: Governor Supports Term Limits | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177920.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/IHT-failure-brings-call-for-tougher-standards-accounting-for-enronglobal.html | Failure Brings Call for Tougher Standards : Accounting for Enron;Global Ripple Effects | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/music-review-israel-philharmonic-tackles-symphony-s-many-ironies.html | MUSIC REVIEW; Israel Philharmonic Tackles Symphony's Many Ironies | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/argentine-peso-sinks-to-new-lows-as-crisis-continues.html | Argentine Peso Sinks to New Lows as Crisis Continues | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177938.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/l-neo-nazis-no-nerds-176893.html | Neo-Nazis? No, Nerds | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/three-ad-agencies-are-making-shifts-in-top-management.html | Three Ad Agencies Are Making Shifts In Top Management | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-letter-enron-letter-suggests-1.3-billion-more-down-drain.html | ENRON'S COLLAPSE: THE LETTER; Enron Letter Suggests $1.3 Billion More Down the Drain | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/news/failure-brings-call-for-tougher-standards-accounting-for-enronglobal.html | Failure Brings Call for Tougher Standards : Accounting for Enron;Global Ripple Effects | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing | Asia: Japan: Monetary Policy Unchanged | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/4-former-radicals-are-charged-in-1975-killing-in-bank-robbery.html | 4 Former Radicals Are Charged In 1975 Killing in Bank Robbery | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/books/books-of-the-times-friend-of-the-family-witness-to-history.html | BOOKS OF THE TIMES; Friend of the Family, Witness to History | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-survivors-sharing-grief-to-find-understanding.html | A NATION CHALLENGED: SURVIVORS; Sharing Grief to Find Understanding | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-housewares-eight-architectural-eyes-take-fresh-look-everyday.html | CURRENTS: CALIFORNIA - HOUSEWARES; Eight Architectural Eyes Take A Fresh Look at Everyday Objects | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-demme-ted.html | Paid Notice: Deaths DEMME, TED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-donations-returned.html | ENRON'S COLLAPSE; Donations Returned | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-washington-agency-faults-meat-inspection.html | National Briefing | Washington: Agency Faults Meat Inspection | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/what-s-next-going-to-the-atm-for-more-than-a-fistful-of-twenties.html | WHAT'S NEXT; Going to the A.T.M. for More Than a Fistful of Twenties | False | By David L. Margulius | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/books/making-books-more-oysters-my-darling.html | MAKING BOOKS; More Oysters, My Darling? | False | By Martin Arnold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/us-plans-to-delay-requirement-that-utilities-cut-emissions.html | U.S. Plans to Delay Requirement That Utilities Cut Emissions | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/technology-briefing-hardware-motorola-has-component-customer.html | Technology Briefing \| Hardware: Motorola Has Component Customer | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-poland-putin-sees-turning-point.html | World Briefing \| Europe: Poland: Putin Sees 'Turning Point' | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/welfare-rolls-grew-in-city-late-last-year.html | Welfare Rolls Grew in City Late Last Year | False | By Raymond Hernandez and Nina Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/turf-buyers-are-at-the-door-again.html | TURF; Buyers Are at The Door Again | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/botanical-garden-to-pay-365000-for-polluting.html | Botanical Garden to Pay $365,000 for Polluting | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-newcomer-will-wear-pinstripes-proudly.html | BASEBALL; Newcomer Will Wear Pinstripes Proudly | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-basketball-nets-can-t-miss-as-jordan-just-falls-away.html | PRO BASKETBALL; Nets Can't Miss as Jordan Just Falls Away | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/protests-sink-bush-plan-to-shift-us-oversight-of-media-mergers.html | Protests Sink Bush Plan to Shift U.S. Oversight of Media Mergers | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/IHT-in-pakistan-powell-vows-to-speed-talks.html | In Pakistan, Powell Vows To Speed Talks | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/earnings-fall-in-a-tough-market-but-gm-ekes-out-a-profit.html | Earnings Fall in a Tough Market, but G.M. Ekes Out a Profit | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/specs-blending-the-historic-with-the-contemporary.html | Specs: Blending the Historic With the Contemporary | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/sports-of-the-times-jordan-makes-more-money-for-the-nets.html | Sports of The Times; Jordan Makes More Money for the Nets | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/witness-tells-of-molesting-as-young-boy-by-ex-priest.html | Witness Tells Of Molesting As Young Boy By Ex-Priest | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/public-lives-depression-princess-tells-about-life-of-addiction.html | PUBLIC LIVES; 'Depression Princess' Tells About Life of Addiction | False | By Joyce Wadler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-asia-japan-bailout-talks-for-daiei.html | World Business Briefing \| Asia: Japan: Bailout Talks For Daiei | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-northern-ireland-sinn-fein-pressed.html | World Briefing \| Europe: Northern Ireland: Sinn Fein Pressed | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-navigation-a-satellite-speedometer-for-those-on-the-fast-track.html | NEWS WATCH: NAVIGATION; A Satellite Speedometer For Those on the Fast Track | False | By Eric A Taub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-mets-gamble-on-astacio-for-5-million.html | BASEBALL; Mets Gamble On Astacio For $5 Million | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177903.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/tiniest-babies-show-success-as-youths-in-spite-of-hurdles.html | Tiniest Babies Show Success As Youths in Spite of Hurdles | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/l-predictable-password-use-176915.html | Predictable Password Use | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-excess-state-spending-162000.html | Excess State Spending | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/lender-sues-trade-center-leaseholder-over-insurance-money.html | Lender Sues Trade Center Leaseholder Over Insurance Money | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/c-corrections-177890.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/rains-help-australia-turn-corner-on-worst-wildfires-in-years.html | Rains Help Australia Turn Corner on Worst Wildfires in Years | False | By John Shaw | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-white-plains-settlement-in-police-shooting.html | Metro Briefing | New York: White Plains: Settlement In Police Shooting | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-pakistans-ruler-is-the-key-player-in-the-struggle-inside-islam.html | Pakistan's Ruler Is the Key Player in the Struggle Inside Islam | False | By Stanley A. Weiss, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-winzelberg-morris.html | Paid Notice: Deaths WINZELBERG, MORRIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-altieri-albert-johnny-morris-jr.html | Paid Notice: Deaths ALTIERI, ALBERT. "JOHNNY MORRIS JR." | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/design-notebook-for-games-on-ice-a-fiery-debut.html | DESIGN NOTEBOOK; For Games on Ice, a Fiery Debut | False | By Fred A. Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/the-ski-report-do-s-don-ts-and-don-t-you-dares.html | THE SKI REPORT; Do's, Don'ts and Don't-You-Dares | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/house-proud-making-family-history-in-historic-harlem.html | HOUSE PROUD; Making Family History in Historic Harlem | False | By Peter Hellman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-muslims-and-modernity-163040.html | Muslims and Modernity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/latest-shootings-add-to-king-high-school-s-reputation-for-turbulence.html | Latest Shootings Add to King High School's Reputation for Turbulence | False | By Abby Goodnough With Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-yarvin-harold.html | Paid Notice: Deaths YARVIN, HAROLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/personal-shopper-a-warm-front-enters-the-home.html | PERSONAL SHOPPER; A Warm Front Enters the Home | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-whitehouse-eugene-m.html | Paid Notice: Deaths WHITEHOUSE, EUGENE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/cypriot-leaders-agree-to-first-talks-in-4-years-on-reunification.html | Cypriot Leaders Agree to First Talks in 4 Years on Reunification | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/IHT-suddenly-italy-is-dropping-its-passivity-and-playing-the-dissenter.html | Suddenly, Italy Is Dropping Its Passivity and Playing the Dissenter : Berlusconi's Questions for Europe | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-parisi-william-s.html | Paid Notice: Deaths PARISI, WILLIAM S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/IHT-grosjean-kafelnikov-and-ivanisevic-are-out-3-more-of-the-mighty.html | Grosjean, Kafelnikov and Ivanisevic Are Out : 3 More of the Mighty Pack Their Rackets | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/q-a-a-wealth-of-information-inside-a-magnetic-strip.html | Q & A; A Wealth of Information Inside a Magnetic Strip | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/boxing-it-may-be-a-grudge-match-for-forrest-but-not-for-mosley.html | BOXING; It May Be a Grudge Match for Forrest, but Not for Mosley | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/the-kashmir-flashpoint.html | The Kashmir Flashpoint | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/world-business-briefing-europe-britain-unemployment-rises.html | World Business Briefing | Europe: Britain: Unemployment Rises | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/music-review-constant-sound-of-a-rising-stillness.html | MUSIC REVIEW; Constant Sound of a Rising Stillness | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/intel-names-heir-apparent-for-chief-executive-position.html | Intel Names Heir Apparent For Chief Executive Position | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/inside-177156.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-union-to-respond-to-owners.html | BASEBALL; Union to Respond to Owners | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/who-audits-the-auditors.html | Who Audits the Auditors? | False | By Arthur Levitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-transportation-getting-around-crowded-city-with-push-off.html | CURRENTS: CALIFORNIA - - TRANSPORTATION; Getting Around the Crowded City With a Push-Off and a Battery | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/appointment-at-sony.html | Appointment at Sony | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-job-fair-scheduled.html | Metro Briefing | New York: Manhattan: Job Fair Scheduled | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/nhl-roundup-devils-acquire-kamensky.html | N.H.L.: ROUNDUP; DEVILS ACQUIRE KAMENSKY | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-south-georgia-2-classes-suspected-of-cheating.html | National Briefing | South: Georgia: 2 Classes Suspected Of Cheating | False | By Kevin Sack (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-mid-atlantic-maryland-seeking-delay-in-tax-cut.html | National Briefing | Mid-Atlantic: Maryland: Seeking Delay In Tax Cut | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/IHT-afghans-need-america-to-help-impose-the-american-model.html | Afghans Need America to Help Impose the American Model | False | By Wali M. Osman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/justices-hold-hearing-in-case-concerning-patients-rights.html | Justices Hold Hearing in Case Concerning Patients Rights | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/city-welfare-rolls-rise.html | City Welfare Rolls Rise | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-bonar-james-a.html | Paid Notice: Deaths BONAR, JAMES A. | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/bridge-a-smooth-defensive-move-helped-this-slam-succeed.html | BRIDGE; A Smooth Defensive Move Helped This Slam Succeed | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-hotels-a-historic-house-style-multiplied.html | CURRENTS: CALIFORNIA - - HOTELS; A Historic House Style Multiplied | False | By Frances Anderton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/economic-scene-if-there-was-a-new-economy-why-wasn-t-there-a-new-economics.html | Economic Scene; If there was a new economy, why wasn't there a new economics? | False | By Hal R. Varian | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/readersopinions/the-smell-of-the-subways.html | The Smell of the Subways | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/pilgrimage-to-a-shrine-of-sorrow.html | Pilgrimage to a Shrine of Sorrow | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-neumann-gerard-a.html | Paid Notice: Deaths NEUMANN, GERARD A. | False |  | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/kennedy-wants-to-delay-tax-cuts-to-pay-for-programs.html | Kennedy Wants to Delay Tax Cuts to Pay for Programs | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/liberty-media-backs-away-from-kirch-deal.html | Liberty Media Backs Away From Kirch Deal | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/queens-democrats-pick-some-council-plums.html | Queens Democrats Pick Some Council Plums | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-vulnerable-growing-number-potential-targets-for-lawsuits.html | ENRON'S COLLAPSE: THE VULNERABLE; A Growing Number of Potential Targets for Lawsuits | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/travel/mexican-cruise.html | Mexican Cruise | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/powell-lauds-pakistan-s-efforts-against-extremists.html | Powell Lauds Pakistan's Efforts Against Extremists | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/troubles-at-enron-and-in-argentina-hurt-j-p-morgan.html | Troubles at Enron and in Argentina Hurt J. P. Morgan | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/hospital-says-two-died-in-nitrous-oxide-mistake.html | Hospital Says Two Died in Nitrous Oxide Mistake | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-russia-bid-to-save-independent-station.html | World Briefing | Europe: Russia: Bid To Save Independent Station | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/black-hawk-download-moving-beyond-music-pirates-use-new-tools-turn-net-into.html | Black Hawk Download; Moving Beyond Music, Pirates Use New Tools to Turn the Net Into an Illicit Video Club | False | By Amy Harmon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-reboussin-marcel-auguste.html | Paid Notice: Deaths REBOUSSIN, MARCEL AUGUSTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-lincoln-center-s-future-163031.html | Lincoln Center's Future | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-steinmann-derick-otis.html | Paid Notice: Deaths STEINMANN, DERICK OTIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/in-west-bank-town-palestinians-weep-for-jewish-friend.html | In West Bank Town, Palestinians Weep for Jewish Friend | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/us/paul-j-fannin-94-who-served-in-top-elected-offices-in-arizona.html | Paul J. Fannin, 94, Who Served In Top Elected Offices in Arizona | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/betting-against-the-dollar-a-key-to-big-gains-in-bonds.html | Betting Against the Dollar: A Key to Big Gains in Bonds | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/circuits/fighting-to-get-around-jargon.html | Fighting to Get Around Jargon | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/new-director-at-carnegie-eliminates-its-jazz-band.html | New Director At Carnegie Eliminates Its Jazz Band | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/c-corrections-161578.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/cue-the-carrier.html | 'Cue The Carrier' | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-depressed-on-campus-162078.html | Depressed on Campus | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-advertising-crisis-experts-say-andersen-has-big-job-trying.html | ENRON'S COLLAPSE: ADVERTISING; Crisis Experts Say Andersen Has Big Job in Trying to Repair Its Reputation | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/political-memo-a-major-health-measure-passed-without-a-second-thought.html | Political Memo; A Major Health Measure, Passed Without a Second Thought | False | By RICHARD PéŕŠÁéREZ-PEŕŠÁ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-partner-auditor-struck-many-as-smart-and-upright.html | ENRON'S COLLAPSE: THE PARTNER; Auditor Struck Many As Smart and Upright | False | By John Schwartz With Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-arons-sarah.html | Paid Notice: Deaths ARONS, SARAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/basketball-rutgers-gets-solid-showing-from-kent.html | BASKETBALL; Rutgers Gets Solid Showing From Kent | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-hand-helds-words-that-move-the-soul-at-up-to-about-75-mph.html | NEWS WATCH: HAND-HELDS; Words That Move the Soul At Up to About 75 M.P.H. | False | By Bruce Headlam | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-americas-dominican-republic-visit-by-haitian-leader.html | World Briefing | Americas: Dominican Republic: Visit By Haitian Leader | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/how-it-works-clocks-that-won-t-miss-a-second-in-20-million-years.html | HOW IT WORKS; Clocks That Won't Miss a Second in 20 Million Years | False | By Catherine Greenman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/basketball-late-turnover-is-costly-as-knicks-slide-hits-6.html | BASKETBALL; Late Turnover Is Costly As Knicks' Slide Hits 6 | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-pilgrimage-to-a-shrine-of-sorrow-176192.html | Pilgrimage to a Shrine of Sorrow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-the-wary-jets-are-still-operating-in-the-shadow-of-parcells.html | PRO FOOTBALL; The Wary Jets Are Still Operating in the Shadow of Parcells | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/classified/paid-notice-deaths-o-donnell-john-b.html | Paid Notice: Deaths O'DONNELL, JOHN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-inflation-falls-in-region.html | Metro Briefing | New York: Manhattan: Inflation Falls In Region | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/l-not-music-to-his-ears-162035.html | Not Music to His Ears | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/business/a-pepsi-unit-recognizes-not-all-is-cola.html | A Pepsi Unit Recognizes Not All Is Cola | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-17 | 2002-01-17 | https://www.nytimes.com/2002/01/17/national/us-releases-photos-and-videos-of-suspected-members-of-al-qaeda.html | U.S. Releases Photos and Videos of Suspected Members of Al Qaeda | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/nation-challenged-egyptian-student-grateful-egyptian-freed-us-terror-case.html | A NATION CHALLENGED: THE EGYPTIAN STUDENT; Grateful Egyptian Is Freed As U.S. Terror Case Fizzles | False | By Jane Fritsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/afl-cio-to-invest-750-million-to-promote-development.html | A.F.L.-C.I.O. to Invest $750 Million to Promote Development | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-power-couple-senate-bill-showed-complexities-power-couple-s.html | ENRON'S COLLAPSE: THE POWER COUPLE; Senate Bill Showed Complexities Of Power Couple's Ties to Enron | False | By Jeff Gerth and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-steelers-are-happy-the-bus-is-set-to-roll.html | PRO FOOTBALL; Steelers Are Happy The Bus Is Set to Roll | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-how-the-impact-of-modern-life-transformed-ideas-of-nature.html | ART REVIEW; How the Impact of Modern Life Transformed Ideas of Nature | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/bush-s-advisers-on-ethics-discuss-human-cloning.html | Bush's Advisers on Ethics Discuss Human Cloning | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-the-enron-debacle-be-forewarned-195413.html | The Enron Debacle: Be Forewarned . . . | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/airbus-plans-530-million-in-cost-cuts.html | Airbus Plans $530 Million In Cost Cuts | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-germany-more-corporate-restructuring.html | World Business Briefing | Europe: Germany: More Corporate Restructuring | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/hidden-files.html | Hidden Files | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-a-nation-in-pain-187950.html | A Nation in Pain | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-jersey-newark-8-million-for-park-land.html | Metro Briefing | New Jersey: Newark: $8 Million For Park Land | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-dance-history-leaps-to-life-in-the-archives.html | CRITIC'S NOTEBOOK; Dance History Leaps to Life In the Archives | True | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-museum-aims-to-make-money-the-old-fashioned-way-at-antiques-fair.html | ART REVIEW; Museum Aims to Make Money the Old-Fashioned Way, at Antiques Fair | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-defamation-suit-filed.html | OLYMPICS; Defamation Suit Filed | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-college-notebook-an-emotional-weekend-for-wisconsin-s-coach.html | HOCKEY: COLLEGE NOTEBOOK; An Emotional Weekend For Wisconsin's Coach | False | By Mark Scheerer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/antiques-to-benefit-a-museum.html | Antiques To Benefit A Museum | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-mid-atlantic-maryland-top-official-stepping-down.html | National Briefing | Mid-Atlantic: Maryland: Top Official Stepping Down | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/candidates-chosen-for-goodman-s-seat-in-the-state-senate.html | Candidates Chosen For Goodman's Seat In the State Senate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-lefkowitz-harry.html | Paid Notice: Deaths LEFKOWITZ, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/international/us-military-has-no-evidence-bin-laden-is-dead.html | U.S. Military Has No Evidence bin Laden Is Dead | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/judge-s-english-only-directive-rescinded-by-paterson-mayor.html | Judge's English-Only Directive Rescinded by Paterson Mayor | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/inert-bomb-at-a-science-fair-raises-interest-of-authorities.html | Inert Bomb at a Science Fair Raises Interest of Authorities | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-compensation-families-of-victims-rally-for-higher-federal-awards.html | GROUND ZERO: COMPENSATION; Families of Victims Rally for Higher Federal Awards | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-voices-from-the-underground-195278.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/in-famously-tolerant-city-impatience-with-homeless.html | In Famously Tolerant City, Impatience With Homeless | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/gop-weighs-chief-s-stance-on-enron-tie.html | G.O.P. Weighs Chief's Stance on Enron Tie | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/cabaret-review-to-have-and-to-hold-torch-songs-and-togetherness.html | CABARET REVIEW; To Have and to Hold: Torch Songs and Togetherness | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-asia-japan-man-arrested-after-threats.html | World Briefing | Asia: Japan: Man Arrested After Threats | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-jersey-wildwood-fire-at-amusement-ride.html | Metro Briefing | New Jersey: Wildwood: Fire At Amusement Ride | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/IHT-in-the-arenachristopher-clarey-the-hustle-takes-a-toll-so-what.html | In the Arena/Christopher Clarey : The Hustle Takes a Toll, So What About a Pause That Refreshes? | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/colleges-top-ranked-duke-turns-to-williams.html | COLLEGES; Top-Ranked Duke Turns to Williams | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/media-schaap-s-collection-of-people-mourns.html | MEDIA; Schaap's Collection Of People Mourns | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-africa-south-africa-baby-rape-charges-dropped.html | World Briefing | Africa: South Africa: Baby-Rape Charges Dropped | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/c-corrections-185299.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-turner-laura.html | Paid Notice: Deaths TURNER, LAURA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/books/camilo-jose-cela-spanish-writer-and-nobelist-dies-at-85.html | Camilo José'§Â© Cela, Spanish Writer and Nobelist, Dies at 85 | False | By Alan Riding | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/police-identify-student-wanted-in-school-shooting.html | Police Identify Student Wanted in School Shooting | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/basketball-st-john-s-sees-that-it-can-be-a-good-team.html | BASKETBALL; St. John's Sees That It Can Be A Good Team | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/photography-review-the-body-imperfect-50-years-ago-and-today.html | PHOTOGRAPHY REVIEW; The Body Imperfect, 50 Years Ago and Today | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-larsson-lillebi.html | Paid Notice: Deaths LARSSON, LILLEBI | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-ritter-cantor-chaskele.html | Paid Notice: Deaths RITTER, CANTOR CHASKELE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/pop-and-jazz-guide-182869.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-for-auction-online-enron-s-memos.html | ENRON'S COLLAPSE; For Auction Online: Enron's Memos | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/congress-rebuffed-on-energy-documents.html | Congress Rebuffed on Energy Documents | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/new-evidence-paved-way-for-arrests-in-a-75-killing.html | New Evidence Paved Way For Arrests in a '75 Killing | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-rooney-catherine.html | Paid Notice: Deaths ROONEY, CATHERINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-a-dissident-czech-band-that-rocked-the-boat.html | FILM REVIEW; A Dissident Czech Band That Rocked the Boat | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-voices-from-the-underground-195260.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-tests-have-been-started-for-banned-substances.html | OLYMPICS; Tests Have Been Started For Banned Substances | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-captives-red-cross-team-will-examine-prisoners-afghanistan.html | A NATION CHALLENGED: CAPTIVES; Red Cross Team Will Examine Prisoners From Afghanistan | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/IHT-male-aspiration-to-the-fore-in-laurens-european-debut.html | Male Aspiration to the Fore In Lauren's European Debut | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-voices-from-the-underground-195227.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/IHT-1952tunisia-riots-in-our-pages100-75-and-50-years-ago.html | 1952:Tunisia Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/six-israelis-slain-by-arab-gunman.html | SIX ISRAELIS SLAIN BY ARAB GUNMAN | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-blodgett-merril-beck.html | Paid Notice: Deaths BLODGETT, MERRIL BECK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-finding-a-spark-for-a-guy-in-need-of-one.html | FILM REVIEW; Finding a Spark for a Guy in Need of One | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/dance-review-a-solo-influence-in-group-works.html | DANCE REVIEW; A Solo Influence in Group Works | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-ibm-s-quarterly-sales-and-profit-fall.html | TECHNOLOGY; I.B.M.'s Quarterly Sales and Profit Fall | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196231.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-voices-from-the-underground-195251.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/john-w-locke-87-agent-for-edward-gorey-and-other-artists.html | John W. Locke, 87, Agent for Edward Gorey and Other Artists | False | By Steven Heller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-the-site-contractors-at-ground-zero-denied-insurance-for-cleanup.html | GROUND ZERO: THE SITE; Contractors at Ground Zero Denied Insurance for Cleanup | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/international/thousands-flee-from-volcano-erupting-in-congo.html | Thousands Flee From Volcano Erupting in Congo | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-france-corsica-plan-blocked-by-court.html | World Briefing | Europe: France: Corsica Plan Blocked By Court | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/IHT-1927diaz-supported-in-our-pages100-75-and-50-years-ago.html | 1927:Diaz Supported : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-paul-pfeiffer.html | ART IN REVIEW; Paul Pfeiffer | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-hardware-wireless-components-merger.html | Technology Briefing | Hardware: Wireless Components Merger | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/city-to-appeal-court-over-homeless-at-church.html | City to Appeal Court Order Over Homeless at Church | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/despite-bumps-citigroup-4th-quarter-was-up.html | Despite Bumps, Citigroup 4th Quarter Was Up | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-york-manhattan-ruling-in-rent-case.html | Metro Briefing | New York: Manhattan: Ruling In Rent Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-france-a-bid-for-an-auction-house.html | World Business Briefing | Europe: France: A Bid For An Auction House | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/books/books-of-the-times-hopping-rides-with-a-range-of-extremists.html | BOOKS OF THE TIMES; Hopping Rides With a Range of Extremists | False | By Patricia Cohen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/antiques-a-bit-fancy-for-go-fish.html | ANTIQUES; A Bit Fancy For Go Fish | False | By Wendy Moonan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/national/shoe-bomber-suspect-denies-charges.html | Shoe Bomber Suspect Denies Charges | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/the-media-business-advertising-addenda-procter-gamble-in-shift-on-clairol.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble In Shift on Clairol | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/merck-is-said-to-limit-perks-in-marketing-to-physicians.html | Merck Is Said To Limit Perks In Marketing To Physicians | False | By Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/style/IHT-dj-krush-gives-the-turntable-an-asian-spin.html | DJ Krush Gives the Turntable an Asian Spin | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/japan-slows-down-but-not-its-road-builders.html | Japan Slows Down, but Not Its Road Builders | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/a-nation-challenged-london-british-charge-2-algerians-with-belonging-to-al-qaeda.html | A NATION CHALLENGED: LONDON; British Charge 2 Algerians With Belonging to Al Qaeda | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-nfl-warns-the-buccaneers-and-parcells.html | PRO FOOTBALL; N.F.L. Warns the Buccaneers and Parcells | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/company-briefs-194530.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-warner-talks-and-the-rams-can-hear-him.html | PRO FOOTBALL; Warner Talks And the Rams Can Hear Him | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-choice-dance-worlds-of-ballet-seen-from-the-inside.html | CRITIC'S CHOICE/Dance; Worlds of Ballet, Seen From the Inside | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/baseball-astacio-s-health-is-a-key-to-the-mets.html | BASEBALL; Astacio's Health Is a Key To the Mets | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-jersey-princeton-deer-hunt-begins.html | Metro Briefing | New Jersey: Princeton: Deer Hunt Begins | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/travel/travel-videos.html | Travel Videos | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-rosenthal-adele.html | Paid Notice: Deaths ROSENTHAL, ADELE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-frommer-wolf.html | Paid Notice: Deaths FROMMER, WOLF | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/the-damaged-spirit-of-the-sept-11-fund.html | The Damaged Spirit of the Sept. 11 Fund | False | By Fred Price and Mitch Kleinman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-kabakow-joseph.html | Paid Notice: Deaths KABAKOW, JOSEPH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-kunie-sugiura-the-artist-papers-and-other-works.html | ART IN REVIEW; Kunié'sÂ© Sugiura -- 'The Artist Papers and Other Works' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/weekend-excursion-this-is-a-hen-you-know-eggs.html | WEEKEND EXCURSION; This Is a Hen, You Know, Eggs? | False | By Michael Shapiro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/sports-of-the-times-bcs-is-a-symptom-of-a-larger-problem-the-ncaa-must-face.html | Sports of The Times; B.C.S. Is a Symptom of a Larger Problem the N.C.A.A. Must Face | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-york-brooklyn-police-car-struck.html | Metro Briefing | New York: Brooklyn: Police Car Struck | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-dominican-republic-haiti-development-plan.html | World Briefing | Americas: Dominican Republic, Haiti: Development Plan | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/news/at-ralph-lauren-scruffy-isnt-cool-old-england-class-but-american-ease.html | At Ralph Lauren, Scruffy Isn't Cool : Old England Class, But American Ease | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/kmart-fires-its-president-and-names-a-chairman.html | Kmart Fires Its President And Names A Chairman | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/truth-is-out-this-season-will-be-last-for-x-files.html | Truth Is Out: This Season Will Be Last For 'X-Files' | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-olympian-injured.html | OLYMPICS; Olympian Injured | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enrons-collapse-overview-sec-leader-sees-outside-monitors-for-auditing-firms.html | ENRON'S COLLAPSE: THE OVERVIEW; S.E.C. LEADER SEES OUTSIDE MONITORS FOR AUDITING FIRMS | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/ford-lost-5.4-billion-in-2001-after-charge-for-revamping.html | Ford Lost $5.4 Billion in 2001 After Charge for Revamping | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/basketball-sprewell-says-if-he-goes-garden-will-be-emptier.html | BASKETBALL; Sprewell Says if He Goes, Garden Will Be Emptier | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-air-quality-us-agency-not-protecting-public-health-officials-say.html | GROUND ZERO: AIR QUALITY; U.S. Agency Not Protecting Public Health, Officials Say | False | By Kirk Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-tennessee-prisoner-kills-counselor.html | National Briefing | South: Tennessee: Prisoner Kills Counselor | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-lynn-marvin-s.html | Paid Notice: Deaths LYNN, MARVIN S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/media-business-advertising-chrysler-withdraws-jeep-ad-after-deer-hunters-take.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler withdraws a Jeep ad after deer hunters take offense. | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-out-of-the-vociferous-planet-and-in-the-orbit-of-funk-and-hip-hop.html | ART REVIEW; Out of the Vociferous Planet and in the Orbit of Funk and Hip-Hop | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/a-system-corrupted.html | A System Corrupted | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-memorials-elmowitz-bernard.html | Paid Notice: Memorials ELMOWITZ, BERNARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-lawrence-william-goadby.html | Paid Notice: Deaths LAWRENCE, WILLIAM GOADBY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/business-digest-194484.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/holiday-on-monday-martin-luther-kings-birthday.html | Holiday on Monday -- Martin Luther King's Birthday | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/the-enron-debacle-be-forewarned-195405.html | The Enron Debacle: Be Forewarned . . . | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/back-on-the-homeland-front.html | Back on the Homeland Front | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-reilly-dean-stedman-dini.html | Paid Notice: Deaths REILLY, DEAN STEDMAN (DINI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/news/if-elected-stoiber-plans-a-new-german-economy.html | If Elected, Stoiber Plans A New German Economy | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/court-s-budget-ruling-hands-pataki-a-big-victory.html | Court's Budget Ruling Hands Pataki a Big Victory | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-jonathan-monk-free-lane.html | ART IN REVIEW; Jonathan Monk -- 'Free Lane' | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-nhl-roundup-the-road-is-unkind-to-the-isles.html | HOCKEY: N.H.L. ROUNDUP; The Road Is Unkind To the Isles | False | By Michael Arkush | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/a-bird-that-s-on-a-lot-of-hit-lists.html | A Bird That's on a Lot of Hit Lists | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-gewirtz-lola.html | Paid Notice: Deaths GEWIRTZ, LOLA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-clay-ketter.html | ART IN REVIEW; Clay Ketter | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-poor-anne.html | Paid Notice: Deaths POOR, ANNE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-hardware-hewlett-may-sell-french-factory.html | Technology Briefing | Hardware: Hewlett May Sell French Factory | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/vatican-says-jews-wait-for-messiah-is-validated-by-the-old-testament.html | Vatican Says Jews' Wait for Messiah Is Validated by the Old Testament | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-pacific-terror-philippines-said-have-refused-bush-offer-gi-s.html | A NATION CHALLENGED: PACIFIC TERROR; Philippines Said to Have Refused Bush Offer of G.I.'s in November | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-kanto-john-m.html | Paid Notice: Deaths KANTO, JOHN M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-mexico-fraud-investigation.html | World Briefing | Americas: Mexico: Fraud Investigation | False | By Tim Weiner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/inside-193607.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-kommel-marvin.html | Paid Notice: Deaths KOMMEL, MARVIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-kramer-dorothy.html | Paid Notice: Deaths KRAMER, DOROTHY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-a-repertory-of-pratfalls-and-animals-that-wink.html | FILM REVIEW; A Repertory Of Pratfalls And Animals That Wink | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/tennis-venus-williams-overcomes-a-slow-start-and-advances.html | TENNIS; Venus Williams Overcomes a Slow Start and Advances | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/quotation-of-the-day-188042.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/commissioner-says-officers-appear-justified-in-fatal-shooting.html | Commissioner Says Officers Appear Justified in Fatal Shooting | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/arne-h-w-larsson-86-had-first-internal-pacemaker.html | Arne H. W. Larsson, 86; Had First Internal Pacemaker | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/music-review-embracing-his-senegal-his-continent-his-world.html | MUSIC REVIEW; Embracing His Senegal, His Continent, His World | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/carnival-s-new-bid-for-p-o-escalates-cruise-line-battle.html | Carnival's New Bid for P&O Escalates Cruise Line Battle | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-bobsled-battle.html | OLYMPICS; Bobsled Battle | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-sean-dack.html | ART IN REVIEW; Sean Dack | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-germany-economic-growth-slows.html | World Business Briefing | Europe: Germany: Economic Growth Slows | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196223.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-hardware-unisys-loss-meets-expectations.html | Technology Briefing | Hardware: Unisys Loss Meets Expectations | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-devils-don-t-break-the-rangers-fall.html | HOCKEY; Devils Don't Break the Rangers' Fall | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196240.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-georgia-white-librarians-win-verdict.html | National Briefing | South: Georgia: White Librarians Win Verdict | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/automobiles/best-restraints-are-those-that-move-in-a-crash.html | Best Restraints Are Those That Move in a Crash | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/argentine-stock-exchange-is-reopened.html | Argentine Stock Exchange Is Reopened | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-solid-consumer-spending-bolsters-microsoft.html | TECHNOLOGY; Solid Consumer Spending Bolsters Microsoft | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-new-england-massachusetts-case-of-ex-priest-goes-to-jury.html | National Briefing | New England: Massachusetts: Case Of Ex-Priest Goes To Jury | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/nation-challenged-airport-security-screening-all-checked-airline-bags-start.html | A NATION CHALLENGED: AIRPORT SECURITY; Screening of All Checked Airline Bags Is to Start Today, but Safety Concerns Remain | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-weinberg-silvia-n.html | Paid Notice: Deaths WEINBERG, SILVIA N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/IHT-if-elected-stoiber-plans-a-new-german-economy.html | If Elected, Stoiber Plans A New German Economy | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-dreier-catherine-green.html | Paid Notice: Deaths DREIER, CATHERINE GREEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/public-lives-the-reluctant-director-of-downtown-restoration.html | PUBLIC LIVES; The Reluctant Director of Downtown Restoration | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-dance-in-light.html | ART IN REVIEW; 'Dance in Light' | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196207.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-orkin-helen-nee-clarke.html | Paid Notice: Deaths ORKIN, HELEN (NEE CLARKE) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196258.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-auditor-enron-s-chief-sold-shares-after-receiving-warning.html | ENRON'S COLLAPSE: THE AUDITOR; Enron's Chief Sold Shares After Receiving Warning Letter | False | By Richard A. Oppel Jr. and Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/travel/golf-and-massages.html | Golf and Massages | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/in-polish-trip-putin-talks-of-more-trade-and-new-ties.html | In Polish Trip, Putin Talks Of More Trade And New Ties | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/2-neo-nazis-in-norway-are-guilty-in-race-death.html | 2 Neo-Nazis In Norway Are Guilty in Race Death | False | By Walter Gibbs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/the-chip-on-china-s-shoulder.html | The Chip On China's Shoulder | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/IHT-health-agency-waives-date-for-destroying-smallpox-virus.html | Health Agency Waives Date For Destroying Smallpox Virus | False | By Elizabeth Olson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/baseball-players-union-chief-talks-to-owners.html | BASEBALL; Players Union Chief Talks to Owners | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/the-big-city-blame-game-has-two-sets-of-standards.html | The Big City; Blame Game Has Two Sets Of Standards | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-northwest-washington-accord-on-a-forest.html | National Briefing | Northwest: Washington: Accord On A Forest | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/an-enron-legacy-lower-reported-profits.html | An Enron Legacy: Lower Reported Profits | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/plus-pro-football-cottrell-meeting-with-other-teams.html | PLUS: PRO FOOTBALL; Cottrell Meeting With Other Teams | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/american-insurer-may-quit-deal-to-buy-hyundai-units.html | American Insurer May Quit Deal to Buy Hyundai Units | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/galotta-s-campaign-fund-is-bigger-than-both-parties.html | Gulotta's Campaign Fund Is Bigger Than Both Parties' | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/IHT-1902philippine-strife-in-our-pages100-75-and-50-years-ago.html | 1902:Philippine Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/boldface-names-193810.html | Boldface Names | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-strategy-deals-that-helped-doom-enron-began-form-early-90-s.html | ENRON'S COLLAPSE: THE STRATEGY; Deals That Helped Doom Enron Began to Form in the Early 90's | False | By Kurt Eichenwald With Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-the-businesses-facing-a-door-he-can-t-open.html | GROUND ZERO: THE BUSINESSES; Facing a Door He Can't Open | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/theater-review-a-kafkaesque-bureaucracy-literally.html | THEATER REVIEW; A Kafkaesque Bureaucracy (Literally ) | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-germany-kohl-talks-of-wife-s-suicide.html | World Briefing | Europe: Germany: Kohl Talks Of Wife's Suicide | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/a-nation-challenged-reopening-delayed-for-senate-offices.html | A NATION CHALLENGED; Reopening Delayed For Senate Offices | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/a-new-oil-game-with-new-winners.html | A New Oil Game, With New Winners | False | By Richard Butler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-bacal-vera-bacal-koenig.html | Paid Notice: Deaths BACAL, VERA BACAL KOENIG | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-hardware-pc-sales-fell-in-2001.html | Technology Briefing \| Hardware: PC Sales Fell In 2001 | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-traces-primitive-and-modern-expressions.html | ART IN REVIEW; 'Traces: Primitive and Modern Expressions' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/news/male-aspiration-to-the-fore-in-laurens-european-debut.html | Male Aspiration to the Fore In Lauren's European Debut | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-brown-ann-ward.html | Paid Notice: Deaths BROWN, ANN WARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-labor-roll-of-union-workers-is-steady.html | National Briefing \| Labor: Roll Of Union Workers Is Steady | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/spare-times-181030.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/nation-challenged-trial-brooklyn-man-convicted-lying-fbi-about-intent-study.html | A NATION CHALLENGED: TRIAL IN BROOKLYN; Man Convicted of Lying to F.B.I. About Intent to Study Aviation | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-coons-robert-h.html | Paid Notice: Deaths COONS, ROBERT H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/news-summary-194808.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-o-donnell-john-b.html | Paid Notice: Deaths O'DONNELL, JOHN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/sports-of-the-times-parcells-s-assistants-roll-the-dice.html | Sports of The Times; Parcells's Assistants Roll the Dice | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/automobiles/autos-on-friday-safety-some-headway-on-head-restraints.html | AUTOS ON FRIDAY/Safety; Some Headway on Head Restraints | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-stanziani-rita-nee-brue.html | Paid Notice: Deaths STANZIANI, RITA (NEE BRUE) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/plus-baseball-yankees-sign-enrique-wilson.html | PLUS: BASEBALL; Yankees Sign Enrique Wilson | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-cheshes-nathan.html | Paid Notice: Deaths CHESHES, NATHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-colombia-pastrana-urges-steps-to-peace.html | World Briefing \| Americas: Colombia: Pastrana Urges Steps To Peace | False | By Juan Forero (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/mystery-of-li-vagrant-remains-but-he-s-dead-meat.html | Mystery of L.I. Vagrant Remains, but He's Dead Meat | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/white-house-casts-doubt-on-money-for-health-plan.html | White House Casts Doubt On Money for Health Plan | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/powell-in-india-declares-that-tension-has-eased.html | Powell, in India, Declares That Tension Has Eased | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-heiferman-celia.html | Paid Notice: Deaths HEIFERMAN, CELIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/transactions-196525.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/IHT-just-as-bush-was-approaching-arafat-drove-him-away.html | Just as Bush Was Approaching, Arafat Drove Him Away | False | By Henry Siegman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-mid-atlantic-maryland-lawmaker-faults-sept-11-bills.html | National Briefing \| Mid-Atlantic: Maryland: Lawmaker Faults Sept. 11 Bills | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/a-chilling-effect-on-the-great-global-melt.html | A Chilling Effect on the Great Global Melt | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/the-outsider-bald-eagles-resettling-their-old-neighborhood.html | THE OUTSIDER; Bald Eagles Resettling Their Old Neighborhood | False | By James Gorman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-africa-comoro-islands-coup-leader-to-resign.html | World Briefing \| Africa: Comoro Islands: Coup Leader To Resign | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/IHT-at-ralph-lauren-scruffy-isnt-cool-old-england-class-but-american-ease.html | At Ralph Lauren, Scruffy Isn't Cool : Old England Class, But American Ease | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/kabul-journal-2-jews-outlast-taliban-maybe-not-each-other.html | Kabul Journal; 2 Jews Outlast Taliban. Maybe Not Each Other. | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-memorials-fragner-bertram-i.html | Paid Notice: Memorials FRAGNER, BERTRAM I. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/c-corrections-196215.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/home-video-televised-plays-in-stores-soon.html | HOME VIDEO; Televised Plays In Stores Soon | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/editorial-observer-yonkers-shows-how-not-to-desegregate-a-school-district.html | Editorial Observer; Yonkers Shows How Not to Desegregate a School District | False | By Brent Staples | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/basketball/nets-shooting-for-seventh-straight-victory.html | Nets Shooting for Seventh Straight Victory | False | BILL FINLEY | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-the-enron-debacle-be-forewarned-195430.html | The Enron Debacle: Be Forewarned . . . | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/lawyer-no-longer-questions-state-police-appointee-s-conduct.html | Lawyer No Longer Questions State Police Appointee's Conduct | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-malick-sidibe-mali-1974.html | ART IN REVIEW; Malick Sidibï¿½Ã© -- 'Mali, 1974' | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-telecommunications-opentv-in-deal-with-at-t.html | Technology Briefing | Telecommunications: OpenTV In Deal With AT&T | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-voices-from-the-underground-195243.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/lloyd-s-of-london-weighs-a-new-path-to-profitability.html | Lloyd's of London Weighs a New Path to Profitability | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-asia-south-korea-chip-plant-deal-near.html | World Business Briefing | Asia: South Korea: Chip-Plant Deal Near | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/style/IHT-comparing-airport-security-letters-to-the-travel-editor.html | Comparing Airport Security : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-when-personal-conflicts-mix-with-regional-ones.html | FILM REVIEW; When Personal Conflicts Mix With Regional Ones | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/voices-from-the-underground.html | Voices From the Underground | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-asia-japan-second-runway-for-narita-airport.html | World Briefing | Asia: Japan: Second Runway For Narita Airport | False | By Patrick J. Lyons (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-fiscal-mess-in-virginia-184110.html | Fiscal Mess in Virginia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/county-executive-vows-to-stop-pipeline-through-westchester.html | County Executive Vows to Stop Pipeline Through Westchester | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-howard-florence-v-nee-stanis.html | Paid Notice: Deaths HOWARD, FLORENCE V. (NEE STANIS) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-florida-teachers-endorse-reno-rival.html | National Briefing | South Florida: Teachers Endorse Reno Rival | False | By Gary Fineout (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-chechnya-rebels-kill-6-russian-soldiers.html | World Briefing | Europe: Chechnya: Rebels Kill 6 Russian Soldiers | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-thomsen-basil-max.html | Paid Notice: Deaths THOMSEN, BASIL MAX | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-andron-linda.html | Paid Notice: Deaths ANDRON, LINDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-charges-against-walker-185620.html | Charges Against Walker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/india-presses-its-conditions-for-pullback-from-border.html | India Presses Its Conditions For Pullback From Border | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/international/powell-sees-encouraging-signs-on-indiapakistan-tensions.html | Powell Sees Encouraging Signs on India-Pakistan Tensions | False | By Todd S. Purdum with Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-nfl-divisional-playoffs.html | PRO FOOTBALL; N.F.L. Divisional Playoffs | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-cadena-carlos-alberto.html | Paid Notice: Deaths CADENA, CARLOS ALBERTO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/the-neediest-cases-donations-continue-to-rise-as-another-record-falls.html | The Neediest Cases; Donations Continue to Rise as Another Record Falls | False | KARI HASKELL | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-a-memorial-firefighters-block-a-plan-for-statue-in-brooklyn.html | GROUND ZERO: A MEMORIAL; Firefighters Block a Plan for Statue in Brooklyn | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/taking-the-children-a-nobelist-wrestling-with-his-own-mind.html | TAKING THE CHILDREN; A Nobelist Wrestling With His Own Mind | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-caplan-celia.html | Paid Notice: Deaths CAPLAN, CELIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/progress-in-colombia-new-talks-about-talks.html | Progress In Colombia: New Talks About Talks | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/unemployment-shoots-up-in-december.html | Unemployment Shoots Up In December | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/baseball-club-may-land-in-washington.html | BASEBALL; Club May Land In Washington | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-brad-tucker-flip-flop.html | ART IN REVIEW; Brad Tucker -- 'Flip Flop' | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-appointees-several-administration-officials-held-enron-shares.html | ENRON'S COLLAPSE: THE APPOINTEES; Several Administration Officials Held Enron Shares | False | By Don van Natta Jr. and Leslie Wayne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-both-timeless-and-timely-roots-at-quarter-century.html | CRITIC'S NOTEBOOK; Both Timeless and Timely: 'Roots' at Quarter-Century | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/style/IHT-the-frequent-traveller-a-tale-of-two-languages.html | THE FREQUENT TRAVELLER : A Tale of Two Languages | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/in-experiment-mammal-cells-produce-silk-like-a-spider-s.html | In Experiment, Mammal Cells Produce Silk Like a Spider's | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/nation-challenged-investigation-us-hunts-5-men-seen-tape-saying-they-may-plan.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Hunts 5 Men Seen on Tape, Saying They May Plan Attack | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/us/coal-town-s-hopes-clouded-by-killings-of-3-at-law-school.html | Coal Town's Hopes Clouded by Killings Of 3 at Law School | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/new-video-releases-184012.html | New Video Releases | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/engineers-try-to-devise-plan-to-remove-teetering-crane.html | Engineers Try to Devise Plan To Remove Teetering Crane | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-diplomacy-shattered-kabul-powell-vows-long-term-support-for.html | A NATION CHALLENGED: DIPLOMACY; In Shattered Kabul, Powell Vows Long-Term Support for Afghans | False | By Todd S. Purdum and Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/fifty-ways-to-use-your-cellphone.html | Fifty Ways to Use Your Cellphone | False | By William Sorensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/classified/paid-notice-deaths-mayer-arlene.html | Paid Notice: Deaths MAYER, ARLENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/l-academic-gratification-188000.html | Academic Gratification | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-resonance-from-the-violent-unsettled-world-of-80-years-ago.html | CRITIC'S NOTEBOOK; Resonance From the Violent, Unsettled World of 80 Years Ago | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/mcgreevy-administration-hints-at-tax-rebate-cuts.html | McGreevey Administration Hints at Tax Rebate Cuts | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/on-hockey-messier-battles-age-and-injury.html | ON HOCKEY; Messier Battles Age and Injury | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/worldbusiness/IHT-airbus-to-eliminate-6000-jobs-despite-backlog-of.html | Airbus to Eliminate 6,000 Jobs Despite Backlog of Orders | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-the-lawyers-former-client-raises-questions-of-conflict.html | ENRON'S COLLAPSE: THE LAWYERS; Former Client Raises Questions of Conflict | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-18 | 2002-01-18 | https://www.nytimes.com/2002/01/18/business/plan-to-split-up-antitrust-oversight-stalls.html | Plan to Split Up Antitrust Oversight Stalls | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/national-briefing-south-mississippi-desegregation-settlement.html | National Briefing | South: Mississippi: Desegregation Settlement | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-o-donnell-john-b.html | Paid Notice: Deaths O'DONNELL, JOHN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/who-suggests-the-destruction-of-smallpox-stocks-be-delayed.html | W.H.O. Suggests the Destruction Of Smallpox Stocks Be Delayed | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-vatican-pope-to-visit-mexico.html | World Briefing | Europe: Vatican: Pope To Visit Mexico | False | By Melinda Henneberger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/the-neediest-cases-classes-give-hope-to-a-blind-musician.html | The Neediest Cases; Classes Give Hope to a Blind Musician | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-stanziani-rita-nee-brue.html | Paid Notice: Deaths STANZIANI, RITA (NEE BRUE) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/plus-horse-racing-monarchos-to-make-debut-as-4-year-old.html | PLUS: HORSE RACING; Monarchos to Make Debut as 4-Year-Old | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-briefcase-analyst-sees-2d-quarter-as-the-moment-of-truth.html | BRIEFCASE : Analyst Sees 2d Quarter As the 'Moment of Truth' | False | By Sharon Reier, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-enron-s-employees-214167.html | Enron's Employees | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-hofstein-lawrence.html | Paid Notice: Deaths HOFSTEIN, LAWRENCE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/science-academy-supports-cloning-to-treat-disease.html | SCIENCE ACADEMY SUPPORTS CLONING TO TREAT DISEASE | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-olympics-security-ashcroft-praises-precautions-for-winter.html | A NATION CHALLENGED: OLYMPICS SECURITY; Ashcroft Praises Precautions for Winter Games | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-lobbying-auditing-firms-exercise-power-in-washington.html | ENRON'S COLLAPSE: THE LOBBYING; Auditing Firms Exercise Power In Washington | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-arafat-s-failure-199044.html | Arafat's Failure | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/prosecutors-in-skakel-case-find-no-witness-too-minor.html | Prosecutors in Skakel Case Find No Witness Too Minor | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/brash-reporter-turned-lawmaker-says-she-s-ready-to-run-dallas.html | Brash Reporter Turned Lawmaker Says She's Ready to Run Dallas | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-africa-congo-burying-the-past.html | World Briefing | Africa: Congo: Burying The Past | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/syrian-at-un-compares-israeli-actions-to-the-sept-11-attack.html | Syrian at U.N. Compares Israeli Actions to the Sept. 11 Attack | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-mcallister-katherine-percy.html | Paid Notice: Deaths MCALLISTER, KATHERINE PERCY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/mcgreevey-makes-shift-in-opposing-more-taxes.html | McGreevey Makes Shift In Opposing More Taxes | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-jets-want-testaverde-but-what-will-he-cost.html | PRO FOOTBALL; Jets Want Testaverde, But What Will He Cost? | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-airport-security-first-day-new-rules-for-bag-checks-delays-are.html | A NATION CHALLENGED: AIRPORT SECURITY; On First Day of New Rules for Bag Checks, Delays are Slight | False | By Matthew L. Wald With David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/bridge-recalling-norman-kay-a-painstaking-gentleman.html | BRIDGE; Recalling Norman Kay, A Painstaking Gentleman | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215023.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/warren-steibel-television-producer-76.html | Warren Steibel — Television Producer, 76 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215074.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/us-envoy-says-zimbabwe-is-deaf-to-calls-for-fair-elections.html | U.S. Envoy Says Zimbabwe Is Deaf to Calls for Fair Elections | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/test-finds-cocaine-after-a-derailment.html | Test Finds Cocaine After a Derailment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/thorny-questions-at-ground-zero.html | Thorny Questions at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-lieber-winifred-m.html | Paid Notice: Deaths LIEBER, WINIFRED M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-ali-asad-md.html | Paid Notice: Deaths ALI, ASAD, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-silverman-joy-nee-myers.html | Paid Notice: Deaths SILVERMAN, JOY NEE MYERS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/movies/film-review-a-banquet-of-mob-mayhem-with-hip-hop-seasoning.html | FILM REVIEW; A Banquet of Mob Mayhem With Hip-Hop Seasoning | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/two-approaches-to-cloning.html | Two Approaches to Cloning | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/fighting-terror-in-the-philippines.html | Fighting Terror in the Philippines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/tolerance-village-wears-thin-residents-up-in-arms-over-drug-deals-and-prostitution.html | Tolerance in Village Wears Thin; Residents Up in Arms Over Drug Deals and Prostitution | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/opera-review-purcell-and-milhaud-an-unlikely-pairing.html | OPERA REVIEW; Purcell and Milhaud, an Unlikely Pairing | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/worldbusiness/IHT-airbus-plans-to-trim-6000-posts.html | Airbus Plans to Trim 6,000 Posts | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/police-arrest-school-suspect-and-detail-security-breach.html | Police Arrest School Suspect And Detail Security Breach | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-briefcase-sometimes-just-surviving-can-set-off-a-buy-signal.html | BRIEFCASE : Sometimes Just Surviving Can Set Off a Buy Signal | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-women-s-coach-at-st-john-s-fired.html | BASKETBALL; Women's Coach at St. John's Fired | False | By Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/denver-mine-company-wins-extended-battle-for-normandy.html | Denver Mine Company Wins Extended Battle for Normandy | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-turkey-bid-to-end-hunger-strike.html | World Briefing | Europe: Turkey: Bid To End Hunger Strike | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-donor-s-right-to-take-a-risk.html | The Donor's Right to Take a Risk | False | By Ronald Munson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/enrons-employees.html | Enron's Employees | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-the-church-steps-and-the-homeless-198986.html | The Church Steps And the Homeless | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/in-offices-near-ground-zero-workers-gaze-or-avert-eyes.html | In Offices Near Ground Zero, Workers Gaze or Avert Eyes | False | By David W. Chen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/70-s-radical-is-sentenced-then-arraigned-in-new-case.html | 70's Radical Is Sentenced, Then Arraigned in New Case | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/blasphemy-spreads-debts-are-ok-can-bible-shakespeare-ben-franklin-all-be-wrong.html | A Blasphemy Spreads: Debts Are O.K.; Can the Bible, Shakespeare and Ben Franklin All Be Wrong? Maybe So | False | By David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-pacific-terror-unease-grows-in-philippines-on-us-forces.html | A NATION CHALLENGED: PACIFIC TERROR; Unease Grows In Philippines On U.S. Forces | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-suspects-court-tv-denied-request-broadcast-terror-trial.html | A NATION CHALLENGED: THE SUSPECTS; Court TV Is Denied Request To Broadcast a Terror Trial | False | By David Johnston With Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-cabaret-a-heartland-sensibility-with-touches-of-bitterness.html | IN PERFORMANCE: CABARET; A Heartland Sensibility With Touches of Bitterness | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/world-business-briefing-europe-switzerland-food-supply-acquisition.html | World Business Briefing | Europe: Switzerland: Food Supply Acquisition | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-recipes-for-germ-war-199010.html | Recipes for Germ War | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-osborne-ray-f.html | Paid Notice: Deaths OSBORNE, RAY F. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-american-traveler-woman-says-captors-have-freed-her-spouse.html | A NATION CHALLENGED: THE AMERICAN TRAVELER; Woman Says Captors Have Freed Her Spouse | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/citigroup-to-buy-mexico-assets-of-dutch-insurer-for-1.2-billion.html | Citigroup To Buy Mexico Assets Of Dutch Insurer for $1.2 Billion | False | By Graham Gori | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215015.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/nyc-with-thanks-comes-a-call-for-restraint.html | NYC; With Thanks Comes a Call For Restraint | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-memorials-axenfield-sidney.html | Paid Notice: Memorials AXENFIELD, SIDNEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-how-preemies-thrive-199311.html | How Preemies Thrive | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/tens-of-thousands-flee-a-devastating-volcano-in-congo.html | Tens of Thousands Flee a Devastating Volcano in Congo | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-directors-one-enron-inquiry-suggests-board-played-important.html | ENRON'S COLLAPSE: THE DIRECTORS; One Enron Inquiry Suggests Board Played Important Role | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/powell-leaves-india.html | Powell Leaves India | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-a-betrayal-of-the-nature-in-our-midst-201855.html | A Betrayal of the Nature in Our Midst | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-a-good-judge-199249.html | A Good Judge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-houston-s-optimism-tempered-by-reality.html | PRO BASKETBALL; Houston's Optimism Tempered By Reality | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-drug-trade-poppy-ban-pleases-dealers-in-opium.html | A NATION CHALLENGED: DRUG TRADE; Poppy Ban Pleases Dealers In Opium | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-enron-s-employees-214132.html | Enron's Employees | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/sports-of-the-times-ncnabb-is-going-home-for-a-feast-and-a-fracas.html | Sports of The Times; NcNabb is Going Home for a Feast and a Fracas | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-nazis-and-christianity-199125.html | Nazis and Christianity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/house-panel-to-investigate-a-cancer-drug-and-its-maker.html | House Panel To Investigate A Cancer Drug And Its Maker | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-chagoury-marius-ellie-md.html | Paid Notice: Deaths CHAGOURY, MARIUS ELLIE, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-future-king-dazzles-legion-of-followers.html | BASKETBALL; Future King Dazzles Legion of Followers | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/tennis-rios-softens-his-image-but-retains-his-touch.html | TENNIS; Rios Softens His Image But Retains His Touch | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/backlog-and-wait-for-green-card-decline.html | Backlog and Wait for Green Card Decline | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-quarterly-scoreboard-mutual-funds-4thquarter-comeback-proved.html | QUARTERLY SCOREBOARD : Mutual Funds' 4th-Quarter Comeback Proved Too Little, Too Late | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/enron-s-vision-and-values-thing.html | Enron's Vision (and Values) Thing | False | By James S. Kunen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-north-carolina-struggles-while-the-glory-fades.html | BASKETBALL; North Carolina Struggles While the Glory Fades | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/board-s-role-in-downfall.html | Board's Role in Downfall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-overview-despite-warning-enron-chief-urged-buying-of-shares.html | ENRON'S COLLAPSE: THE OVERVIEW; DESPITE WARNING, ENRON CHIEF URGED BUYING OF SHARES | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-magnus-lewis-b.html | Paid Notice: Deaths MAGNUS, LEWIS B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-eagles-bring-experience-into-playoff-with-the-bears.html | PRO FOOTBALL; Eagles Bring Experience Into Playoff With the Bears | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-plenty-of-good-reasons-for-bears-to-hibernate.html | Plenty of Good Reasons For Bears to Hibernate | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/up-to-6-inches-of-snow-expected-today.html | Up to 6 Inches of Snow Expected Today | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/opera-review-a-chance-for-anne-frank-to-be-her-own-librettist.html | OPERA REVIEW; A Chance for Anne Frank To Be Her Own Librettist | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-blodgett-merril-beck.html | Paid Notice: Deaths BLODGETT, MERRIL BECK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215066.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215007.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-214990.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/bush-adviser-suggests-war-as-campaign-theme.html | Bush Adviser Suggests War as Campaign Theme | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/IHT-1952eat-my-buttons-in-our-pages100-75-and-50-years-ago.html | 1952:Eat My Buttons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/harding-l-lawrence-81-airline-chief-dies.html | Harding L. Lawrence, 81, Airline Chief, Dies | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/news-summary-214442.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/international/asia/sterner-us-policy-toward-north-korea-causes-debate-in-south.html | Sterner U.S. Policy Toward North Korea Causes Debate in South | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-grand-central-patrol-205990.html | Grand Central Patrol | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/national-briefing-rockies-wyoming-groups-file-pollution-suit.html | National Briefing | Rockies: Wyoming Groups File Pollution Suit | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/IHT-china-seeks-to-stem-indias-budding-military-ties-with-us.html | China Seeks to Stem India's Budding Military Ties With U.S. | False | By Brahma Chellaney, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-united-states-of-enron.html | The United States of Enron | False | By Frank Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/international-business-concerns-over-hidden-debt-led-to-end-of-hyundai-deal.html | INTERNATIONAL BUSINESS; Concerns Over Hidden Debt Led to End of Hyundai Deal | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/hockey-isles-get-an-a-for-effort-but-an-l-in-the-standings.html | HOCKEY; Isles Get an A for Effort But an L in the Standings | False | By Michael Arkush | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/company-briefs-214868.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/now-the-pressure-begins-for-bush-s-reading-expert.html | Now, the Pressure Begins For Bush's Reading Expert | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/books/another-top-100-list-this-time-intellectuals.html | Another Top 100 List: This Time, Intellectuals | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-nemeroff-frances-birdie.html | Paid Notice: Deaths NEMEROFF, FRANCES "BIRDIE" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/investigators-seek-records-as-crane-remains-a-threat.html | Investigators Seek Records As Crane Remains a Threat | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-barth-thomas-b.html | Paid Notice: Deaths BARTH, THOMAS B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/topics-of-the-times.html | Topics of The Times | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/quotation-of-the-day-206970.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-germany-secret-files-on-public-display.html | World Briefing \| Europe: Germany: Secret Files On Public Display | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/mayor-to-mark-kings-birthday-with-sharpton.html | Mayor to Mark King's Birthday With Sharpton | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/IHT-1902no-contest-in-our-pages100-75-and-50-years-ago.html | 1902:No Contest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-seton-hall-bounces-back-to-win.html | BASKETBALL; Seton Hall Bounces Back to Win | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/after-attack-israelis-step-up-operations-in-west-bank.html | After Attack, Israelis Step Up Operations in West Bank | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/IHT-1927mad-deer-chase-in-our-pages100-75-and-50-years-ago.html | 1927:Mad Deer Chase : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/international-business-japan-s-no-2-retailer-asks-banks-to-forgive-debt.html | INTERNATIONAL BUSINESS; Japan's No. 2 Retailer Asks Banks to Forgive Debt | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-auditor-anxious-times-for-andersen.html | ENRON'S COLLAPSE: THE AUDITOR; Anxious Times For Andersen | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/officer-faces-charges.html | Officer Faces Charges | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-mark-helen-b.html | Paid Notice: Deaths MARK, HELEN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/powell-now-very-encouraged-on-kashmir.html | Powell Now 'Very Encouraged' on Kashmir | False | By Todd S. Purdum With Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/music-review-an-accompaniment-of-tension-both-before-and-after-the-downbeat.html | MUSIC REVIEW; An Accompaniment of Tension, Both Before and After the Downbeat | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/founders-say-the-idea-for-talk-was-sound.html | Founders Say the Idea For Talk Was Sound | False | By David D. Kirkpatrick and Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/a-nation-challenged-white-house-will-reopen-for-school-tours.html | A NATION CHALLENGED; White House Will Reopen for School Tours | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215040.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/style/IHT-from-auction-houses-a-bid-for-survival.html | From Auction Houses, a Bid for Survival | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-americas-haiti-premier-said-to-step-down.html | World Briefing \| Americas: Haiti: Premier Said To Step Down | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-thorny-questions-at-ground-zero-213764.html | Thorny Questions at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/slump-in-technology-spending-pushes-sun-deeply-into-the-red.html | Slump in Technology Spending Pushes Sun Deeply Into the Red | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/baseball-mets-deal-for-burnitz-needs-the-brewers-help.html | BASEBALL; Mets' Deal for Burnitz Needs the Brewers' Help | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215031.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-classical-a-singer-creates-a-program-of-compatible-pairings.html | IN PERFORMANCE: CLASSICAL; A Singer Creates a Program Of Compatible Pairings | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/brief-reprieve-for-some-in-lead-tainted-town.html | Brief Reprieve for Some in Lead-Tainted Town | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-nets-cross-the-border-and-lose-their-bearings.html | PRO BASKETBALL; Nets Cross the Border and Lose Their Bearings | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-thorny-questions-at-ground-zero-213772.html | Thorny Questions at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/portugal-gives-abortionist-an-8-1-2-year-prison-term.html | Portugal Gives Abortionist An 8 1/2-Year Prison Term | False | By Sarah Lyall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/dell-raises-profit-forecast-saying-holiday-sales-were-strong.html | Dell Raises Profit Forecast, Saying Holiday Sales Were Strong | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/plus-boxing-tyson-expected-to-fight-lewis.html | PLUS: BOXING; Tyson Expected to Fight Lewis | False | By Ed Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/a-monteverdi-rarity-in-brooklyn-s-future.html | A Monteverdi Rarity in Brooklyn's Future | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/stern-is-proud-of-the-fauna-and-the-flora-he-promoted.html | Stern Is Proud Of the Fauna And the Flora He Promoted | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/c-corrections-215058.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-cohen-fannie-l.html | Paid Notice: Deaths COHEN, FANNIE L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/hospital-where-2-died-says-it-failed-to-shut-a-gas-line.html | Hospital Where 2 Died Says It Failed to Shut a Gas Line | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-wollerstein-irene.html | Paid Notice: Deaths WOLLERSTEIN, IRENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/austrian-rightist-and-czech-premier-spar-over-nuclear-plant.html | Austrian Rightist and Czech Premier Spar Over Nuclear Plant | False | By Peter S. Green | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-lewis-carolyn-b.html | Paid Notice: Deaths LEWIS, CAROLYN B. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-thorny-questions-at-ground-zero-213748.html | Thorny Questions at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/naomi-bliven-76-staff-writer-and-critic-at-the-new-yorker.html | Naomi Bliven, 76, Staff Writer And Critic at The New Yorker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/religion-journal-a-bishop-s-unusual-path-from-policing-to-pulpit.html | Religion Journal; A Bishop's Unusual Path From Policing to Pulpit | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-briefcase-youth-gives-advantage-to-asian-economies.html | BRIEFCASE : Youth Gives Advantage To Asian Economies | False | By Carole Gould, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-kuh-augusta.html | Paid Notice: Deaths KUH, AUGUSTA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-dragnet-pakistani-says-bin-laden-may-be-dead-of-disease.html | A NATION CHALLENGED: DRAGNET; Pakistani Says Bin Laden May Be Dead Of Disease | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/bronx-doctor-is-arrested.html | Bronx Doctor Is Arrested | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-saved-in-prague-201936.html | Saved in Prague | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/IHT-no-2-venus-recovers-to-chalk-one-up-for-the-overdogs.html | No. 2 Venus Recovers to Chalk One Up for the Overdogs | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/theater/theater-review-the-freedom-and-limits-of-fudging-boundaries.html | THEATER REVIEW; The Freedom (and Limits) of Fudging Boundaries | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-snow-and-cold-for-foxboro.html | PRO FOOTBALL; Snow and Cold For Foxboro | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/bobo-olson-73-boxing-champion-in-1950-s.html | Bobo Olson, 73, Boxing Champion in 1950's | False | By Richard Goldstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/a-a-sommer-jr-77-commissioner-on-the-sec-in-the-70-s.html | A. A. Sommer Jr., 77, Commissioner on the S.E.C. in the 70's | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/lifelines-cut-talk-magazine-goes-silent.html | Lifelines Cut, Talk Magazine Goes Silent | False | By Alex Kuczynski and Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-dance-living-a-life-of-memory-not-the-everyday-kind.html | IN PERFORMANCE: DANCE; Living a Life of Memory, Not the Everyday Kind | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-parcells-s-latest-twist-he-jilts-the-buccaneers-again.html | PRO FOOTBALL; Parcells's Latest Twist: He Jilts the Buccaneers Again | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-ezersky-eugene-dr.html | Paid Notice: Deaths EZERSKY, EUGENE, DR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/tennis/after-week-of-upsets-rare-return-to-form.html | After Week of Upsets, Rare Return to Form | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/union-chief-assails-cuomo-and-mccall.html | Union Chief Assails Cuomo And McCall | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/the-saturday-profile-postwar-german-writer-a-bard-of-a-generation.html | THE SATURDAY PROFILE; Postwar German Writer a Bard of a Generation | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-heyman-myra.html | Paid Notice: Deaths HEYMAN, MYRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/boxing-friday-fights-draw-a-crowd.html | BOXING; Friday Fights Draw a Crowd | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-vance-cyrus-r.html | Paid Notice: Deaths VANCE, CYRUS R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/inside-211125.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/11-children-treated-after-playground-trip.html | 11 Children Treated After Playground Trip | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/worldbusiness/IHT-aig-ends-talks-to-buy-hyundai-securities.html | AIG Ends Talks to Buy Hyundai Securities | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/books/shelf-life-of-hexaflexagons-superellipses-and-the-mad-romance-of-numbers.html | SHELF LIFE; Of Hexaflexagons, Superellipses and the Mad Romance of Numbers | False | By Edward Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/jury-finds-ex-priest-guilty-of-assaulting-boy.html | Jury Finds Ex-Priest Guilty of Assaulting Boy | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-haase-bruno-j-jr.html | Paid Notice: Deaths HAASE, BRUNO J. JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/transactions-215198.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/national-briefing-south-georgia-child-abuse-charges-for-church-members.html | National Briefing | South: Georgia; Child Abuse Charges For Church Members | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/world-business-briefing-asia-philippines-stocks-surge.html | World Business Briefing | Asia: Philippines: Stocks Surge | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/hockey-clarke-is-overjoyed-at-lindros-victory.html | HOCKEY; Clarke Is Overjoyed At Lindros 'Victory' | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/your-money/IHT-a-strong-surge-in-emerging-markets.html | A Strong Surge in Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-fate-of-qaeda-prisoners.html | The Fate Of Qaeda Prisoners | False | By William F. Schulz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-it-s-bitter-in-chicago-for-jordan.html | PRO BASKETBALL; It's Bitter In Chicago For Jordan | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/bloomberg-withdraws-names-of-giuliani-s-job-candidates.html | Bloomberg Withdraws Names Of Giuliani's Job Candidates | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/business-digest-211648.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/business/company-news-tyco-shares-fall-on-report-about-financial-statements.html | COMPANY NEWS; TYCO SHARES FALL ON REPORT ABOUT FINANCIAL STATEMENTS | False | By Alex Berenson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/oxycontin-prescribers-face-charges-in-fatal-overdoses.html | OxyContin Prescribers Face Charges in Fatal Overdoses | False | By Barry Meier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-turnabout-for-a-coach-and-a-team.html | PRO FOOTBALL; Turnabout For a Coach And a Team | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/olympics-moseley-and-weinbrecht-try-to-recapture-freestyle-glory.html | OLYMPICS; Moseley and Weinbrecht Try to Recapture Freestyle Glory | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-ireland-2.2-billion-rail-project.html | World Briefing | Europe: Ireland: $2.2 Billion Rail Project | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/l-thorny-questions-at-ground-zero-213810.html | Thorny Questions at Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/us/don-t-attack-bush-on-taxes-yet-democrats-leader-tells-party.html | Don't Attack Bush on Taxes Yet, Democrats' Leader Tells Party | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/city-to-reopen-contract-talks-with-teachers.html | City to Reopen Contract Talks With Teachers | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-19 | 2002-01-19 | https://www.nytimes.com/2002/01/19/classified/paid-notice-deaths-lillien-lillian-rush.html | Paid Notice: Deaths LILLIEN, LILLIAN (RUSH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-dream-car-made-real-184756.html | Dream Car Made Real | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/your-home-tying-up-a-house-with-a-lien.html | YOUR HOME; Tying Up A House With a Lien | False | By Jay Romano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/loans-that-turn-a-home-into-a-cash-flow.html | Loans That Turn a Home Into a Cash Flow | False | By Edwin McDowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-fraenkel-peter-w.html | Paid Notice: Deaths FRAENKEL, PETER W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/othersports/fox-sports-plans-cutbacks.html | Fox Sports Plans Cutbacks | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/a-night-out-with-jussara-lee-she-s-downsized-but-up.html | A NIGHT OUT WITH: Jussara Lee; She's Downsized, but Up | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-bookshelf-087823.html | Children's Books; Bookshelf | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-when-botox-treatments-are-medically-necessary-228320.html | When Botox Treatments Are Medically Necessary | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/anne-poor-84-painter-of-war-and-landscape.html | Anne Poor, 84, Painter of War And Landscape | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-inside-the-nfl-three-assistants-say-snyder-eavesdropped.html | PRO FOOTBALL; INSIDE THE N.F.L.; Three Assistants Say Snyder Eavesdropped | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-utschig-walter-c.html | Paid Notice: Deaths UTSCHIG, WALTER C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/nj-vines-ringoes-a-riesling-with-a-smidgen-of-sweetness.html | N.J. VINES/Ringoes; A Riesling With a Smidgen of Sweetness | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087831.html | Children's Books | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/out-of-order-working-from-home-i-think.html | OUT OF ORDER; Working From Home, I Think | False | By David Bouchier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/communities-carrying-on.html | COMMUNITIES; Carrying On | False | By George James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-zapp-ethel.html | Paid Notice: Deaths ZAPP, ETHEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-vows-tammy-hensrud-and-luke-delalio.html | WEDDINGS: VOWS; Tammy Hensrud and Luke DeLalio | False | By Jenny Allen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-vance-cyrus-r.html | Paid Notice: Deaths VANCE, CYRUS R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227145.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-maybe-it-was-mistaken-for-a-car-inspection-station.html | UP FRONT: WORTH NOTING; Maybe It Was Mistaken For a Car Inspection Station | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-a-benefits-smorgasbord-for-small-businesses.html | IN BUSINESS; A Benefits Smorgasbord For Small Businesses | False | By Elsa Brenner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/new-life-for-the-ancestral-home.html | New Life for the Ancestral Home | False | By Paul Salsini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-suozzi-seeks-removal-of-gulotta-appointee.html | IN BRIEF; Suozzi Seeks Removal Of Gulotta Appointee | False | By Shelly Feuer Domash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/in-spotlight-of-the-olympics-a-quieter-mormon-mission.html | In Spotlight of the Olympics, A Quieter Mormon Mission | False | By Michael Janofsky With Laurie Goodstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/week-in-review-january-1319.html | Week in Review: January 13-19 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/art-review-linking-eastern-culture-to-sleek-abstract-forms.html | ART REVIEW; Linking Eastern Culture To Sleek, Abstract Forms | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/dance-back-from-the-woods-with-new-ways-to-dance.html | DANCE; Back From the Woods, With New Ways to Dance | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/communities-westchester-symphony-is-silenced.html | COMMUNITIES; Westchester Symphony Is Silenced | False | By Marek Fuchs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-spellman-dr-jerome.html | Paid Notice: Deaths SPELLMAN, DR. JEROME. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-baseball-twins-landlord-wins-a-round.html | PLUS: BASEBALL; Twins' Landlord Wins a Round | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-unusual-suspect-142760.html | Unusual Suspect | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-national-killings-in-appalachia.html | JANUARY 13-19; NATIONAL; KILLINGS IN APPALACHIA | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/on-politics-troopers-are-off-the-hook-but-the-state-is-still-mired.html | ON POLITICS; Troopers Are Off the Hook, But the State Is Still Mired | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-george-divoky-s-planet-142700.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-horse-racing-booklet-takes-holy-bull-stakes.html | PLUS: HORSE RACING; Booklet Takes Holy Bull Stakes | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-de-saint-phalle-pierre.html | Paid Notice: Deaths DE SAINT PHALLE, PIERRE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087920.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/a-company-town-thrives-on-art.html | A Company Town Thrives on Art | False | By Elizabeth Andoh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-profile-of-the-noncommuter.html | PERSONAL BUSINESS: DIARY; Profile of the Noncommuter | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-a-venerable-berlin-museum-reopens.html | TRAVEL ADVISORY; A Venerable Berlin Museum Reopens | False | By Corinne Labalme | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/evening-hours-park-city-utah-away-from-the-screen-at-sundance.html | EVENING HOURS: Park City, Utah; Away From The Screen At Sundance | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/extraditions-are-limited-by-a-ruling-in-mexico.html | Extraditions Are Limited By a Ruling In Mexico | False | By Tim Weiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-kendra-davis-joseph-trahern-iii.html | WEDDINGS; Kendra Davis, Joseph Trahern III | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/international/asia/uranium-plant-spill-raises-alarm-in-australia.html | Uranium Plant Spill Raises Alarm in Australia | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-politics-ready-set-vote.html | JANUARY 13-19: POLITICS; READY, SET, VOTE | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-a-steamy-scandal-of-the-13th-century-revived-in-music.html | MUSIC; A Steamy Scandal Of The 13th Century Revived in Music | False | By David Wright | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/c-corrections-178853.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/tobacco-industry-in-fight-to-get-universities-data.html | Tobacco Industry in Fight To Get Universities' Data | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/theater/c-corrections-177334.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-racially-motivated-attack-was-by-outsiders-228346.html | Racially Motivated Attack Was by Outsiders | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/for-the-record-girls-team-hits-pins-storming-the-league.html | FOR THE RECORD; Girls' Team Hits Pins, Storming the League | False | By Chuck Slater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-diary-a-caution-on-prime-banks.html | INVESTING: DIARY; A Caution on 'Prime Banks' | False | By Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-patriots-persevere-with-a-late-blizzard-of-their-own.html | PRO FOOTBALL; Patriots Persevere With a Late Blizzard of Their Own | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/all-american-iconoclast.html | All-American Iconoclast | False | By Jane Smiley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-lose-those-tattoos-with-federal-help.html | Political Briefing: Lose Those Tattoos, With Federal Help | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/about-face.html | About Face | False | By Adam Shatz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/l-who-brings-home-the-most-money-214647.html | Who Brings Home The Most Money? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-alexandra-lind-louis-rose.html | WEDDINGS; Alexandra Lind, Louis Rose | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/spiritual-reflections-in-bits-of-glass.html | Spiritual Reflections in Bits of Glass | False | By Claudia Rowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/letters-sundance.html | Letters: Sundance | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-the-ethicist-kid-coverup.html | THE WAY WE LIVE NOW: 01-20-02: THE ETHICIST; Kid Coverup | False | By Randy Cohen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-lindsay-stanley-ian-mcconnel.html | WEDDINGS; Lindsay Stanley, Ian McConnel | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-chagoury-marius-ellie-md.html | Paid Notice: Deaths CHAGOURY, MARIUS ELLIE, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-perces-paul-n.html | Paid Notice: Deaths PERCES, PAUL N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-george-divoky-s-planet-142735.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/executive-life-the-boss-in-shock-and-in-charge.html | EXECUTIVE LIFE; THE BOSS; In Shock, and in Charge | False | By Fran Keeth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-la-carte-thrifty-dining-and-gargantuan-portions.html | A LA CARTE; Thrifty Dining and Gargantuan Portions | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/still-hair-but-in-a-patriotic-season.html | Still 'Hair,' but in a Patriotic Season | False | By Donna Cornachio | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-galfunt-sheldon-i.html | Paid Notice: Deaths GALFUNT, SHELDON I. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-nehama-miller-benjamin-kohn.html | WEDDINGS; Nehama Miller, Benjamin Kohn | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/l-lead-paint-ruling-for-tenants-160857.html | 'Lead Paint: Ruling for Tenants' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-parcells-s-last-minute-no-angers-tampa-bay-officials.html | PRO FOOTBALL; Parcells's Last-Minute 'No' Angers Tampa Bay Officials | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/doctors-from-israel-give-aid-to-arabs.html | Doctors From Israel Give Aid To Arabs | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-permison-arthur-h.html | Paid Notice: Deaths PERMISON, ARTHUR H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/food-the-fabulous-baker-boy.html | FOOD; The Fabulous Baker Boy | False | By Jonathan Reynolds | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/chapters/john-maynard-keynes.html | 'John Maynard Keynes' | False | By Robert Skidelsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-danielle-de-matteo-daniel-magnus.html | WEDDINGS; Danielle De Matteo, Daniel Magnus | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/after-a-slow-climb-hispanics-gather-power.html | After a Slow Climb, Hispanics Gather Power | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/dance-turning-bits-of-video-into-works-of-art.html | DANCE; Turning Bits of Video Into Works of Art | False | By Valerie Gladstone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-layoffs-are-ordered-at-roosevelt-schools.html | IN BRIEF; Layoffs Are Ordered At Roosevelt Schools | False | By Joan Swirsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/c-corrections-228010.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-design-line-online.html | PULSE; Design Line Online | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-unassimilated.html | The Unassimilated | False | By Samuel G. Freedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-start-of-mideast-conflict-227242.html | Start of Mideast Conflict | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-help-wanted-sign-fails-to-stir-much-help.html | A 'Help Wanted' Sign Fails to Stir Much Help | False | By Robert A. Hamilton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-an-american-in-paris-looking-for-answers.html | ART/ARCHITECTURE; An American in Paris, Looking for Answers | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/li-work-what-workers-will-suffolk-wage-law-affect.html | L.I. @ WORK; What Workers Will Suffolk Wage Law Affect? | False | By Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-a-postwar-model-rebuilding-japan-201898.html | A Postwar Model: Rebuilding Japan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-juggling-strikeouts-and-home-runs.html | Investing; Juggling Strikeouts and Home Runs | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/senators-clinton-and-lieberman-to-hold-hearing-on-downtown-air-quality.html | Senators Clinton and Lieberman to Hold Hearing on Downtown Air Quality | False | By Susan Saulny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/the-guide-161675.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/miami-twofer.html | Miami Two-Fer | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/garden/season-brings-out-the-subtle-beauties-of-bark.html | Season Brings Out the Subtle Beauties of Bark | False | By Lee Reich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/tennis-with-safin-next-sampras-s-celebration-is-short.html | TENNIS; With Safin Next, Sampras's Celebration Is Short | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/gazeteer.html | Gazeteer | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/correspondent-s-report-hollywood-boulevard-hopes-for-second-act.html | CORRESPONDENT'S REPORT; Hollywood Boulevard Hopes for Second Act | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-head-over-heels.html | PULSE; Head Over Heels | False | By Jennifer Tung | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/ignored-by-many-districts-a-boces-arts-school-gem.html | Ignored by Many Districts, A Boces Arts School Gem | False | By David Winzelberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-molho-alvira.html | Paid Notice: Deaths MOLHO, ALVIRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/by-the-way-grim-evidence-online.html | BY THE WAY; Grim Evidence, Online | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-canals-ferran-r.html | Paid Notice: Deaths CANALS, FERRAN R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/postings-publicis-consolidates-herald-square-image-expert-designs-its-new-home.html | POSTINGS: Publicis Consolidates at Herald Square; Image Expert Designs Its New Home | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227153.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-national-sla-arrests.html | JANUARY 13-19: NATIONAL; S.L.A. ARRESTS | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/on-writers-and-writing-harry-potter-for-grown-ups.html | On Writers And Writing; Harry Potter for Grown-Ups | False | By Margo Jefferson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/baseball-inside-baseball-nobody-can-predict-future-of-relocation.html | BASEBALL: INSIDE BASEBALL; Nobody Can Predict Future of Relocation | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-a-tuckahoe-bistro-thinks-bigger.html | DINING OUT; A Tuckahoe Bistro Thinks Bigger | False | By M. H. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/norman-kay-74-a-bridge-champion-sans-title.html | Norman Kay, 74, a Bridge Champion Sans Title | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/look-who-s-listening-the-cia-widens-its-domestic-reach.html | Look Who's Listening; The C.I.A. Widens Its Domestic Reach | False | By Tim Weiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/front-lines.html | FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-the-face-of-security-technology.html | Private Sector; The Face of Security Technology | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/lack-of-oversight-in-tissue-donation-raising-concerns.html | LACK OF OVERSIGHT IN TISSUE DONATION RAISING CONCERNS | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-long-island-buying-a-first-home-how-the-times-have-changed.html | In the Region/Long Island; Buying a First Home: How the Times Have Changed | False | By Carole Paquette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/us-is-silent-on-report-it-bugged-chinese-jet.html | U.S. Is Silent on Report It Bugged Chinese Jet | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/strategies-the-fall-and-rise-of-a-fund-group-well-not-exactly.html | STRATEGIES; The Fall and Rise of a Fund Group: Well, Not Exactly | False | By Mark Hulbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/c-corrections-214329.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-travels-take-gore-home-to-tennessee.html | Political Briefing; Travels Take Gore Home to Tennessee | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/coping-falling-through-the-safety-net-as-no-good-deed-goes-unpunished.html | COPING; Falling Through the Safety Net, As No Good Deed Goes Unpunished | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/nation-challenged-portraits-grief-victims-reinventor-wheelchair-sunday-cook.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Reinventor of the Wheelchair, a Sunday Cook, a Woman of the Church | False | These sketches were written by Alison Leigh Cowan, Kenneth N. Gilpin, Jan Hoffman, Tina Kelley, Michael Pollak, Melena Z. Ryzik and Barbara Whitaker. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/l-alexandr-ptushko-the-right-answer-177296.html | ALEXANDR PTUSHKO; The Right Answer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-george-divoky-s-planet-142719.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/pacific-overtures.html | Pacific Overtures | False | By Claire Messud | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/ideas-trends-more-up-there-than-meets-the-eye.html | Ideas & Trends; More Up There Than Meets the Eye | False | By George Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/economic-view-pension-bubble-loses-some-air.html | ECONOMIC VIEW; Pension Bubble Loses Some Air | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/democrats-say-bush-aide-uses-war-for-political-gain.html | Democrats Say Bush Aide Uses War for Political Gain | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/theater-reviews-a-son-s-search-for-his-identity-and-his-mother.html | THEATER REVIEWS; A Son's Search for His Identity And His Mother | False | By Alvin Klein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-davis-s-new-tv-ads-look-past-the-primary.html | Political Briefing; Davis's New TV Ads Look Past the Primary | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/c-corrections-142131.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-connecticut-visitors-center-to-be-built-at-mark-twain-house.html | In the Region/Connecticut; Visitors' Center to Be Built at Mark Twain House | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/style-best-of-the-collections-clothes-of-quiet-inspiration.html | STYLE: BEST OF THE COLLECTIONS; Clothes of Quiet Inspiration | False | By Amy M. Spindler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/business-diary-another-baggage-first-at-the-denver-airport.html | BUSINESS: DIARY; Another Baggage First At the Denver Airport? | False | By Julie Dunn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-nation-challenged-immigrants-for-refugees-a-longer-wait-at-america-s-door.html | A NATION CHALLENGED: IMMIGRANTS; For Refugees, a Longer Wait at America's Door | False | By Lynette Holloway | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/inside-227706.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/kashmir-threat-eases-but-us-still-sees-dangers.html | Kashmir Threat Eases, but U.S. Still Sees Dangers | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/commercial-property-boston-a-rapid-downturn-in-a-once-thriving-office-market.html | Commercial Property/Boston; A Rapid Downturn in a Once Thriving Office Market | False | By Susan Diesenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-science-not-a-cloned-opinion.html | JANUARY 13-19: SCIENCE; NOT A CLONED OPINION | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-first-keynesian.html | The First Keynesian | False | By Sylvia Nasar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-tia-fuhrmann-drew-chapman.html | WEDDINGS; Tia Fuhrmann, Drew Chapman | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-tolerance-and-its-absence-in-westchester-county-227331.html | Tolerance, and Its Absence, In Westchester County | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-coons-robert-h.html | Paid Notice: Deaths COONS, ROBERT H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/art-sleepy-museums-are-waking-up.html | ART; Sleepy Museums Are Waking Up | False | By R. W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-a-new-clinton-poll-reviews-his-image.html | Political Briefing; A New Clinton Poll Reviews His Image | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-lessner-george-c.html | Paid Notice: Deaths LESSNER, GEORGE C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-a-million-bulbs-to-grace-dutch-garden-show.html | TRAVEL ADVISORY; A Million Bulbs to Grace Dutch Garden Show | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-leshne-samuel-md.html | Paid Notice: Deaths LESHNE, SAMUEL, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/soapbox-the-power-to-help.html | SOAPBOX; The Power to Help | False | By Stan Kosierowski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/no-headline-223891.html | No Headline | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/c-corrections-214345.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/c-corrections-177318.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/bloomberg-man-street-reaching-homeless-mayor-finds-no-easy-answers.html | Bloomberg and the Man on the Street; Reaching Out to the Homeless, Mayor Finds No Easy Answers | False | By Nina Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-notebook-vinatieri-takes-conditions-in-stride.html | PRO FOOTBALL: NOTEBOOK; Vinatieri Takes Conditions In Stride | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-for-the-affluent-executive-a-new-financial-boutique.html | Private Sector; For the Affluent Executive, A New Financial Boutique | False | By Geraldine Fabrikant (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-228494.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-tickets-free-required-for-ground-zero.html | TRAVEL ADVISORY; Tickets (Free) Required For Ground Zero | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-listing-service-reports-home-sales-recovery.html | IN BRIEF; Listing Service Reports Home Sales Recovery | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-baer-anny.html | Paid Notice: Deaths BAER, ANNY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-chelsea-neighborhood-galleries-art-museum-will-join-mix.html | NEIGHBORHOOD REPORT: CHELSEA; In a Neighborhood of Galleries, an Art Museum Will Join the Mix | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/soapbox-in-search-of-frosty.html | SOAPBOX; In Search of Frosty | False | By Allen Salkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/l-ethel-merman-not-without-nuance-177253.html | ETHEL MERMAN; Not Without Nuance | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/the-boating-report-sailors-are-eager-to-return-racing-to-normal.html | THE BOATING REPORT; Sailors Are Eager to Return Racing to Normal | False | By Herb McCormick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227110.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-greenwich-village-fashion-show-playground-isn-t-all-tastes.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Fashion Show at Playground Isn't to All Tastes | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/encounters-with-glaciers.html | Encounters With Glaciers | False | By Eric Pfanner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-wetzler-jerome-jerry.html | Paid Notice: Memorials WETZLER, JEROME 'JERRY' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-cozine-kathryn-md.html | Paid Notice: Deaths COZINE, KATHRYN, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/who-lost-the-soviet-union.html | Who Lost the Soviet Union? | False | By Orlando Figes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/police-demand-a-right-to-sue-if-broken-rules-cause-injuries.html | Police Demand A Right to Sue If Broken Rules Cause Injuries | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087890.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/film-he-s-not-for-everyone-this-time-is-he-for-anyone.html | FILM; He's Not for Everyone. This Time, Is He for Anyone? | False | By Lisa Zeidner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227129.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-moderate-roukema-is-actually-liberal-228508.html | 'Moderate' Roukema Is Actually 'Liberal' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-seligmann-william-benbow.html | Paid Notice: Deaths SELIGMANN, WILLIAM BENBOW | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/review/correction.html | Correction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-hirsch-herbert.html | Paid Notice: Deaths HIRSCH, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/backtalk-a-mother-a-son-and-some-memories-of-the-steelers-heyday.html | BackTalk; A Mother, a Son and Some Memories of the Steelers' Heyday | False | By Lance Contrucci | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/word-for-word-department-corrections-now-few-words-we-wish-had-never-been.html | Word for Word/Department of Corrections; And Now, a Few Words We Wish Had Never Been Written | False | By Scott Veale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-restaurant-that-defines-top-italian-food.html | DINING OUT; Restaurant That Defines Top Italian Food | False | By Joanne Starkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/the-enron-hearings-cleaning-up-after-the-debacle.html | The Enron Hearings; Cleaning Up After the Debacle | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/no-candidates-but-plenty-of-debates.html | No Candidates, But Plenty of Debates | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/c-corrections-197610.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/art-reviews-taking-a-post-modern-look-at-tattoos-as-art.html | ART REVIEWS; Taking a Post-Modern Look at Tattoos as Art | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-two-barges-added-to-european-fleet.html | TRAVEL ADVISORY; Two Barges Added To European Fleet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-gepner-isadore.html | Paid Notice: Deaths GEPNER, ISADORE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/restaurants-ringside-seat.html | RESTAURANTS; Ringside Seat | False | By Karla Cook | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-soffer-harry.html | Paid Notice: Deaths SOFFER, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-poruks-dagne-zamuelis.html | Paid Notice: Deaths PORUKS, DAGNE (ZAMUELIS) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By Susan Catto | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/health-care-for-richer-for-poorer.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-tuck-david-hallam.html | Paid Notice: Deaths TUCK, DAVID HALLAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227161.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-christine-monterosso-marc-de-leeuw.html | WEDDINGS; Christine Monterosso, Marc De Leeuw | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/basketball/weatherspoon-returns-not-a-minute-too-soon.html | Weatherspoon Returns Not a Minute Too Soon | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-catherine-carton-jonathan-rudnick.html | WEDDINGS; Catherine Carton, Jonathan Rudnick | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-week-that-was-enron-debacle-follows-now-established-format-for.html | ENRON'S COLLAPSE: THE WEEK THAT WAS; The Enron Debacle Follows a Now Established Format for Scandal | False | By Tom Redburn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/cuttings-when-bark-shows-its-splashes-of-color.html | CUTTINGS; When Bark Shows Its Splashes of Color | False | By Lee Reich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-amanda-starley-andrew-h-coelho.html | WEDDINGS; Amanda Starley, Andrew H. Coelho | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-environment-black-ministers.html | BRIEFING: ENVIRONMENT; BLACK MINISTERS | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-sending-the-bags-packing.html | PULSE; Sending the Bags Packing | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/wine-under-20-a-burgundy-that-performs.html | WINE UNDER $20; A Burgundy That Performs | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/film-deepening-spiritually-over-time.html | FILM; Deepening Spiritually Over Time | False | By Stuart Klawans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-environmental-threat-184608.html | Environmental Threat | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-real-belt-tightening-as-part-of-a-portfolio.html | Investing; Real Belt-Tightening As Part of a Portfolio | False | By Michelle Leder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-firm-grounding-in-naval-engineering-228338.html | A Firm Grounding In Naval Engineering | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/chapters/the-good-men.html | 'The Good Men' | False | By Charmaine Craig | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-nancy-campagna-charles-moss.html | WEDDINGS; Nancy Campagna, Charles Moss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-accountants-inside-andersen-mood-tense-but-not-despairing.html | ENRON'S COLLAPSE: ACCOUNTANTS; Inside Andersen, the Mood Is Tense but Not Despairing | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/theater/theater-plays-that-leave-the-audience-bullied-by-words.html | THEATER; Plays That Leave the Audience Bullied by Words | False | By Margo Jefferson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-of-the-times-cook-reaches-for-the-nba-and-finds-life.html | Sports of The Times; Cook Reaches for the N.B.A., and Finds Life | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/databank-investors-see-little-to-cheer-about.html | DataBank; Investors See Little to Cheer About | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/outdoors-taking-advantage-of-a-warm-winter.html | OUTDOORS; Taking Advantage Of a Warm Winter | False | By Dave Taft | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/looking-for-caves-but-digging-up-trouble.html | Looking for Caves, But Digging Up Trouble | False | By Christine Woodside | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-economy-enron-scandal-deepens.html | JANUARY 13-19; ECONOMY; ENRON SCANDAL DEEPENS | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/the-nation-exit-strategies-the-rich-are-different-they-know-when-to-leave.html | The Nation: Exit Strategies; The Rich Are Different. They Know When to Leave. | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-schneider-leah.html | Paid Notice: Deaths SCHNEIDER, LEAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/l-sundance-pernicious-influence-177199.html | SUNDANCE; Pernicious Influence | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/rumsfeld-s-moment.html | Rumsfeld's Moment | False | By Robert Wright | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/automobiles/behind-the-wheel-honda-cr-v-popular-well-priced-newly-polished.html | BEHIND THE WHEEL/Honda CR-V; Popular, Well Priced, Newly Polished | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/pumped-up-gyms-stretch-and-flex.html | Pumped-Up Gyms Stretch and Flex | False | By Carin Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/nation-challenged-security-terrorism-comment-oregon-prompts-comedy-errors.html | A NATION CHALLENGED: SECURITY; A Terrorism Comment in Oregon Prompts a Comedy of Errors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/lives-vengeful-is-the-night.html | LIVES; Vengeful Is the Night | False | By Alexandra Fuller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-jane-friedman-robert-katz.html | WEDDINGS; Jane Friedman, Robert Katz | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/the-world-another-bush-s-vision-thing.html | The World; Another Bush's 'Vision Thing' | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/new-noteworthy-paperbacks-088005.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/snow-anxiously-awaited-falls-gently-on-new-york.html | Snow, Anxiously Awaited, Falls Gently on New York | False | By Susan Saulny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/at-yale-time-off-to-honor-dr-king.html | At Yale, Time Off To Honor Dr. King | False | By Virginia Groark | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-two-programs-merge-to-expand-children-s-services.html | IN BUSINESS; Two Programs Merge To Expand Children's Services | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-228486.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/the-world-giddy-yet-covert.html | The World; Giddy Yet Covert | False | By John Leland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-boutwell-barbara-h-nee-hymans.html | Paid Notice: Deaths BOUTWELL, BARBARA H. (NEE HYMANS). | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/bert-steinhauser-73-art-director-for-ad-agency.html | Bert Steinhauser, 73, Art Director for Ad Agency | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/start-of-mideast-conflict.html | Start of Mideast Conflict | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-detainees-for-america-s-captives-home-camp-cuba-with-goggles.html | A NATION CHALLENGED: DETAINEES; For America's Captives, Home Is a Camp in Cuba, With Goggles and a Koran | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-bronston-walter-skip.html | Paid Notice: Deaths BRONSTON, WALTER (SKIP) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-with-christopher-k-mchugh-turner-midcap-growth-fund.html | INVESTING WITH/Christopher K. McHugh; Turner Midcap Growth Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/egyptian-group-patiently-pursues-dream-of-islamic-state.html | Egyptian Group Patiently Pursues Dream of Islamic State | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/ninth-avenue-noir.html | Ninth Avenue Noir | False | By Elias Wolfberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-a-surplus-of-elsies.html | Children's Books; A Surplus of Elsies | False | By Christine Leahy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-gunslinger-duels-with-dart-thrower.html | PRO FOOTBALL; Gunslinger Duels With Dart Thrower | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/national/daviss-new-tv-ads-look-past-the-primary.html | Davis's New TV Ads Look Past the Primary | False | B. DRUMMOND AYRES JR. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/terry-ehrich-60-of-old-car-magazine-dies.html | Terry Ehrich, 60, of Old-Car Magazine, Dies | False | By Charles McEwen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-tarry-nat.html | Paid Notice: Deaths TARRY, NAT | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-cohen-nathaniel-lt-colonel-usaf-retired.html | Paid Notice: Deaths COHEN, NATHANIEL, LT. COLONEL USAF RETIRED. | False | | 2002-05-15 | TX 5-518-551 | | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-160903.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/after-anthrax-the-law-goes-online.html | After Anthrax, the Law Goes Online | False | By Stewart Ain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/market-insight-energy-partnerships-are-still-shining.html | MARKET INSIGHT; Energy Partnerships Are Still Shining | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-a-british-pop-songwriter-meets-america-halfway.html | MUSIC; A British Pop Songwriter Meets America Halfway | False | By Mac Randall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/union-boss-says-even-democrats-can-err.html | Union Boss Says Even Democrats Can Err | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-boite-happy-returns.html | PULSE: BOITE; Happy Returns | False | By Julia Chaplin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/news-summary-225444.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-lasky-estelle.html | Paid Notice: Memorials LASKY, ESTELLE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/as-security-tightens-the-race-goes-to-the-savviest.html | As Security Tightens, the Race Goes to the Savviest | False | By Sara Rimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/the-neediest-cases-reading-the-answering-machine-hoping-for-a-job.html | The Neediest Cases; Reading the Answering Machine, Hoping for a Job | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-terror-network-shoe-bomb-suspect-linked-with-e-mail-across.html | A NATION CHALLENGED: TERROR NETWORK; Shoe-Bomb Suspect Linked With E-Mail Across Europe | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-upper-west-side-old-wish-list-more-for-pupils-new-list-keep.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Old Wish List: More for Pupils; New List: Keep What We Have | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/theater/theater-when-she-wrote-the-dross-of-her-life-became-gold.html | THEATER; When She Wrote, the Dross of Her Life Became Gold | False | By Jonathan Mandell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/backtalk-lesson-no-1-mixed-messages-part-of-curriculum.html | BackTalk; Lesson No. 1: Mixed Messages Part of Curriculum | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/argentina-and-the-us-grow-apart-over-a-crisis.html | Argentina And the U.S. Grow Apart Over a Crisis | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/college-basketball-after-a-lecture-butler-leads-uconn-over-north-carolina.html | COLLEGE BASKETBALL; After a Lecture, Butler Leads UConn Over North Carolina | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-introduction-142689.html | Introduction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/jobs/life-s-work-craving-walls-in-an-office-tundra.html | LIFE'S WORK; Craving Walls in an Office Tundra | False | By Lisa Belkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/soapbox-keeping-cool-on-the-ice.html | SOAPBOX; Keeping Cool on the Ice | False | By Andrea Kott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-the-system-web-of-safeguards-failed-as-enron-fell.html | ENRON'S COLLAPSE: THE SYSTEM; Web of Safeguards Failed as Enron Fell | False | By Richard W. Stevenson and Jeff Gerth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-heiferman-celia-nee-friedman.html | Paid Notice: Deaths HEIFERMAN, CELIA NEE FRIEDMAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/theater-reviews-marriage-as-battleground-in-a-broadway-transplant.html | THEATER REVIEWS; Marriage as Battleground in a Broadway Transplant | False | By Alvin Klein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/chess-in-india-where-it-all-began-chess-is-blossoming-again.html | CHESS; In India, Where It All Began, Chess Is Blossoming Again | False | By Robert Byrne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-after-postseason-hiatus-cowher-returns-to-form.html | PRO FOOTBALL; After Postseason Hiatus, Cowher Returns to Form | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/petropolis-cashing-in-on-being-cute.html | PETROPOLIS; Cashing In on Being Cute | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/cover-story-wired-at-birth-buzzing-for-a-lifetime.html | COVER STORY; Wired at Birth, Buzzing for a Lifetime | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/california-family-has-waited-27-years-for-justice.html | California Family Has Waited 27 Years for Justice | False | By Nick Madigan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-riverdale-two-papers-war-of-words-is-war-of-numbers-too.html | NEIGHBORHOOD REPORT: RIVERDALE; Two Papers' War of Words Is War of Numbers, Too | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/automobiles/honda-has-bigger-suv-plans.html | Honda Has Bigger S.U.V. Plans | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-easlick-susan-bolles.html | Paid Notice: Deaths EASLICK, SUSAN BOLLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-hochberg-tessie.html | Paid Notice: Deaths HOCHBERG, TESSIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087815.html | Children's Books | False | By Jane Margolies | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-unhappy-meals-142778.html | Unhappy Meals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/l-ethel-merman-an-art-singer-177210.html | ETHEL MERMAN; An Art Singer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-sara-wolk-scott-weiner.html | WEDDINGS; Sara Wolk, Scott Weiner | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/how-287-turned-into-7-lessons-in-fuzzy-math.html | How 287 Turned Into 7; Lessons in Fuzzy Math | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-blumstein-kyver.html | Paid Notice: Deaths BLUMSTEIN, KYVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/baby-it-s-cold-outside.html | Baby, It's Cold Outside | False | By Annette Kobak | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/government-an-education-chief-full-of-surprises.html | GOVERNMENT; An Education Chief Full of Surprises | False | By Maria Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-if-mcgreevey-calls-tell-him-i-d-love-to-but.html | UP FRONT: WORTH NOTING; If McGreevey Calls, Tell Him I'd Love to but . . . | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/film-anime-japanese-cinema-s-second-golden-age.html | FILM; Anime, Japanese Cinema's Second Golden Age | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/soccer-late-goal-helps-the-united-states-overcome-its-mistakes.html | SOCCER; Late Goal Helps the United States Overcome Its Mistakes | False | By Jamie Trecker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/new-york-up-close-eyries-of-left-and-right-dissect-the-city-s-ills.html | NEW YORK UP CLOSE; Eyries of Left and Right Dissect the City's Ills | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-show-us-the-money-142808.html | Show Us The Money | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-consumer-tools-for-holding-bill-collectors-at-bay.html | Personal Business; Consumer Tools for Holding Bill Collectors at Bay | False | By William J. Holstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/business-start-ups-no-longer-shout-from-the-rooftops.html | Business; Start-Ups No Longer Shout From the Rooftops | False | By Amy Cortese | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/hockey-islanders-use-early-lead-to-make-trip-a-success.html | HOCKEY; Islanders Use Early Lead To Make Trip a Success | False | By Michael Arkush | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-the-thin-red-lines-142751.html | The Thin Red Lines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-bystanders-the-hometown-s-consuming-monthlong-soap-opera.html | ENRON'S COLLAPSE: BYSTANDERS; The Hometown's Consuming Monthlong Soap Opera | False | By David Barboza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227137.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-danenberg-natalie.html | Paid Notice: Deaths DANENBERG, NATALIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/white-magic.html | White Magic | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/l-cohen-is-an-artist-227773.html | Cohen Is an Artist | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-meinhofer-joseph-martin-md.html | Paid Notice: Deaths MEINHOFER, JOSEPH MARTIN, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-pensions-experts-say-diversify-but-many-plans-rely-heavily.html | ENRON'S COLLAPSE: PENSIONS; Experts Say Diversify, but Many Plans Rely Heavily on Company Stock | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/tyler-takes-a-job-at-a-hospital-in-pet-therapy.html | Tyler Takes a Job at a Hospital, in Pet Therapy | False | By Judith S. Lederman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-law-enforcement-anthrax-case.html | BRIEFING: LAW ENFORCEMENT; ANTHRAX CASE | False | By Willian J. Broad | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/l-who-brings-home-the-most-money-214655.html | Who Brings Home The Most Money? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-meejin-yoon-eric-howeler.html | WEDDINGS; Meejin Yoon, Eric Hä?ä?¸weler | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-dc-shocker-the-president-snacks-alone.html | January 13-19; D.C. Shocker: The President Snacks Alone | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/c-corrections-214337.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-diary-amid-growth-fund-slide-a-manager-departs.html | INVESTING: DIARY; Amid Growth-Fund Slide, A Manager Departs | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/ideas-trends-casting-civic-pride-in-a-utopian-mold.html | Ideas & Trends; Casting Civic Pride In a Utopian Mold | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-williamsburg-eyes-beholders-this-artist-may-be-pile-sand.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; In Eyes of Beholders, This Artist May Be a Pile of Sand | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-a-college-first-students-fall-out-of-bed.html | UP FRONT: WORTH NOTING; A College First: Students Fall Out of Bed | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/chapters/sinclair-lewis.html | 'Sinclair Lewis' | False | By Richard Lingeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-horse-sense.html | IN BUSINESS; Horse Sense | False | By Nancy Haggerty | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/who-will-needle-regulators-now-that-enron-s-muzzled.html | Who Will Needle Regulators Now That Enron's Muzzled? | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/l-mabel-mercer-always-vibrant-177261.html | MABEL MERCER; Always Vibrant | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/frugal-traveler-rio-doesn-t-need-carnival-to-enjoy-life.html | FRUGAL TRAVELER; Rio Doesn't Need Carnival to Enjoy Life | False | By Daisann McLane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-workers-workers-feel-pain-layoffs-added-sting-betrayal.html | ENRON'S COLLAPSE: WORKERS; Workers Feel Pain of Layoffs And Added Sting of Betrayal | False | By Rick Bragg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/pakistani-leader-wants-us-air-power-to-support-bigger-afghan-peace-force.html | Pakistani Leader Wants U.S. Air Power to Support Bigger Afghan Peace Force | False | By Judith Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/l-the-healing-wound-087750.html | 'The Healing Wound' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/for-a-special-event-a-long-island-cigar.html | For a Special Event, a Long Island Cigar | False | By Ira Breskin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/l-a-matter-of-conscience-214663.html | A Matter of Conscience | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-a-home-furnishing-store-making-work-closer-to-home.html | IN BUSINESS; A Home Furnishing Store, Making Work Closer to Home | False | By Susan Hodara | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/scientific-americans.html | Scientific Americans | False | By Galen Strawson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/hockey-space-between-tie-and-triumph-is-six-inches.html | HOCKEY; Space Between Tie and Triumph Is Six Inches | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/fyi-159700.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-stuyvesant-town-first-ave-merchants-feel-they-re-being.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; First Ave. Merchants Feel They're Being Charged Madison Ave. Rents | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-the-nets-start-slowly-but-pull-out-a-victory.html | PRO BASKETBALL; The Nets Start Slowly But Pull Out a Victory | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-communing-in-darkness-with-an-ancient-forerunner.html | MUSIC; Communing in Darkness With an Ancient Forerunner | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-the-thin-red-lines-142743.html | The Thin Red Lines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/making-the-most-of-lounging-by-keeping-it-simple.html | Making the Most of Lounging by Keeping It Simple | False | By Julia Chaplin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/l-corrections-087718.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-hackles-raised-over-therapy-bills-227307.html | Hackles Raised Over Therapy Bills | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/chapters/the-caprices.html | 'The Caprices' | False | By Sabina Murray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-from-a-fiery-conga-player-jazz-s-latin-tinge.html | MUSIC; From a Fiery Conga Player, Jazz's Latin Tinge | False | By Tom Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-redneck-oracle.html | The Redneck Oracle | False | By Malcolm Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/if-you-re-thinking-of-living-in-bay-shore-community-on-the-rise-after-long-slide.html | If You're Thinking of Living In/Bay Shore; Community on the Rise After Long Slide | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/international/europe/cyprus-no-mans-land-cuts-a-long-sad-scar.html | Cyprus No Man's Land Cuts a Long, Sad Scar | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/hobo-heaven.html | Hobo Heaven | False | By Barbara Ehrenreich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-baseball-truths-184675.html | Baseball Truths | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-more-on-closing-the-indian-point-plant-227323.html | More on Closing The Indian Point Plant | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/lower-manhattan-journal-a-downtown-cobbler-gets-back-on-his-insoles.html | Lower Manhattan Journal; A Downtown Cobbler Gets Back on His Insoles | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-crossman-peter-gibson.html | Paid Notice: Deaths CROSSMAN, PETER GIBSON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/mcgreevey-drops-plan-to-hold-meeting-at-seton-hall-after-abortion-foes-object.html | McGreevey Drops Plan to Hold Meeting at Seton Hall After Abortion Foes Object | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-in-his-return-jordan-is-not-as-bad-as-the-bulls.html | PRO BASKETBALL; In His Return, Jordan Is Not as Bad as the Bulls | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/awake-and-sin.html | Awake and Sin | False | By Kathryn Harrison | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-oh-to-be-rich-and-retire-at-40.html | Private Sector; Oh, to Be Rich and Retire at 40 | False | By Robert D. Hershey Jr. (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-person-ripped-bodices-and-deep-sighs.html | IN PERSON; Ripped Bodices and Deep Sighs | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/for-young-viewers-learning-the-logic-of-wistful-thinking.html | FOR YOUNG VIEWERS; Learning the Logic of Wistful Thinking | False | By Andrea Higbie | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-newman-helen.html | Paid Notice: Deaths NEWMAN, HELEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-maer-harry.html | Paid Notice: Deaths MAER, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/quotation-of-the-day-224839.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-latin-american-markets-185507.html | Latin American Markets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-hey-mister-got-a-light.html | PULSE; Hey, Mister, Got a Light? | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/transactions-228583.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/obituaries/ikko-tanaka-71-who-fused-old-and-new-in-graphic-design-dies.html | Ikko Tanaka, 71, Who Fused Old and New in Graphic Design, Dies | False | By Steven Heller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-track-and-field-mucheru-runs-3-55-for-an-indoor-mile.html | PLUS: TRACK AND FIELD; Mucheru Runs 3:55 for an Indoor Mile | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-228478.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-quiet-arbiter-reflects-on-desegregation-battle.html | A Quiet Arbiter Reflects on Desegregation Battle | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-familiar-hartford-story-about-pay-and-performance.html | A Familiar Hartford Story About Pay and Performance | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-environment-condemning-a-farm.html | BRIEFING: ENVIRONMENT; CONDEMNING A FARM | False | By Jo Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/apres-yves-le-deluge.html | Aprìs'ĂÂ®s Yves, Le DìÃÂ¼luge? | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-eagles-confident-leader-gives-bears-cold-shoulder.html | PRO FOOTBALL; Eagles' Confident Leader Gives Bears Cold Shoulder | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/politics/daviss-new-tv-ads-look-past-the-primary.html | Davis's New TV Ads Look Past the Primary | False | B. DRUMMOND AYRES JR. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/l-uniting-crybabies-227803.html | Uniting Crybabies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/olympics-a-promise-adds-to-the-pressure-on-us-olympians.html | OLYMPICS; A Promise Adds to the Pressure on U.S. Olympians | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/reporter-s-notebook-a-diplomatic-star-with-a-singular-style.html | Reporter's Notebook; A Diplomatic Star With a Singular Style | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/noting-history-bloomberg-kicks-city-s-snow-tires.html | Noting History, Bloomberg Kicks City's Snow Tires | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/the-world-progress-report-africa-moves-forward-and-falls-back.html | The World: Progress Report; Africa Moves Forward and Falls Back | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/chapters/home-lands.html | 'Home Lands' | False | By Larry Tye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-low-key-satisfaction-with-managed-care.html | PERSONAL BUSINESS: DIARY; Low-Key Satisfaction With Managed Care | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/pakistan-s-constitution-avenue.html | Pakistan's Constitution Avenue | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-ice-storm.html | THE WAY WE LIVE NOW: 01-20-02; Ice Storm | False | By Charles McGrath | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/practical-traveler-winter-bargains-in-the-caribbean.html | PRACTICAL TRAVELER; Winter Bargains In the Caribbean | False | By Barry Estabrook | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-on-a-day-for-democrats-a-cheer-for-republicans.html | UP FRONT: WORTH NOTING; On a Day for Democrats, A Cheer for Republicans | False | By Jo Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/best-sellers-january-20-2002.html | BEST SELLERS: January 20, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/habitats-pomona-ny-music-manager-remakes-house-as-part-of-new-life.html | Habitats/Pomona, N.Y.; Music Manager Remakes House as Part of New Life | False | By Trish Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-unhappy-meals-142786.html | Unhappy Meals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-international-royal-drug-education.html | JANUARY 13-19: INTERNATIONAL; ROYAL DRUG EDUCATION | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-george-divoky-s-planet-142697.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/l-a-role-model-227846.html | A Role Model | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-paul-harriet-nee-gotthelf.html | Paid Notice: Deaths PAUL, HARRIET (NEE GOTTHELF) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-time-limits-on-loose-change.html | PERSONAL BUSINESS: DIARY; Time Limits on Loose Change | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-questions-for-vanessa-leggett-writer-s-cell-block.html | THE WAY WE LIVE NOW: 01-20-02: QUESTIONS FOR VANESSA LEGGETT; Writer's Cell Block | False | By Amy Barrett | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-washington-metro-installs-safety-sensors.html | TRAVEL ADVISORY; Washington Metro Installs Safety Sensors | False | By Irvin Molotsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/l-archaeological-art-beauty-in-trash-177300.html | ARCHAEOLOGICAL ART; Beauty in Trash | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/market-watch-a-new-realism-may-set-the-corporate-mood.html | MARKET WATCH; A New Realism May Set the Corporate Mood | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/our-towns-birds-to-rival-jackson-pollock-but-the-canvas-may-be-your-car.html | Our Towns; Birds to Rival Jackson Pollock, but the Canvas May Be Your Car | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/yourmoney/amid-growthfund-slide-a-manager-departs.html | Amid Growth-Fund Slide, a Manager Departs | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/l-athletes-exploited-227870.html | Athletes Exploited | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 01-20-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/international/africa/journalists-protest-zimbabwe-bill-to-curb-media.html | Journalists Protest Zimbabwe Bill to Curb Media | False | By Agence-France Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-giebelhaus-hilda.html | Paid Notice: Deaths GIEBELHAUS, HILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/q-a-taking-loans-against-reserve-fund.html | Q. & A.; Taking Loans Against Reserve Fund | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/a-nation-challenged-from-the-ashes-a-pentagon-reborn.html | A NATION CHALLENGED; From the Ashes, A Pentagon Reborn | False | By Hannah Fairfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/john-grigg-77-tory-writer-who-criticized-queen.html | John Grigg, 77, Tory Writer Who Criticized Queen | False | By Christopher Lehmann-Haupt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/olympics-weinbrecht-misses-out-on-fourth-games.html | OLYMPICS; Weinbrecht Misses Out on Fourth Games | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-new-york-up-close-statistics-show-school-crime-has-fallen.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Statistics Show School Crime Has Fallen But It Is Still a Persistent Problem | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-lerner-lillian.html | Paid Notice: Deaths LERNER, LILLIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/footnotes-144002.html | FOOTNOTES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/front-lines-least-worst-place-also-a-most-peculiar-one.html | FRONT LINES; 'Least Worst' Place Also a Most Peculiar One | False | By Anthony Depalma | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/television-radio-the-latest-export-of-the-bbc-fake-and-funny-reality.html | TELEVISION/RADIO; The Latest Export Of the BBC: Fake, And Funny, Reality | False | By Margy Rochlin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/vacationers-in-north-korea-kept-in-their-place.html | Vacationers in North Korea Kept in Their Place | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/talk-ends-and-spin-begins-tina-brown-has-no-regrets.html | Talk Ends and Spin Begins; Tina Brown Has No Regrets | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-cohen-rosenthal-edward.html | Paid Notice: Deaths COHEN, ROSENTHAL, EDWARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/the-guide-163848.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-new-york-voices-how-can-you-tell-when-you-belong-here.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; How Can You Tell When You Belong Here? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-a-portrayal-of-dogs-lacked-understanding-228516.html | A Portrayal of Dogs Lacked Understanding | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/10-k-s-a-good-read-for-the-curious-investor.html | 10-K's: A Good Read for the Curious Investor | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087874.html | Books in Brief: Fiction & Poetry | False | By Charles Wilson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-sarah-hauptman-sean-takats.html | WEDDINGS; Sarah Hauptman, Sean Takats | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-onetime-crack-addict-finds-a-new-high-in-his-life-as-an-author.html | A Onetime Crack Addict Finds a New High in His Life as an Author | False | By Lynne Ames | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/good-eating-below-the-surface.html | GOOD EATING; Below the Surface | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-lipa-not-coming-clean-on-turbine-plants-228311.html | LIPA Not Coming Clean On Turbine Plants | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-fresh-kills-artist-s-eyes-beauty-trash-trash-beauty.html | NEIGHBORHOOD REPORT: FRESH KILLS; To an Artist's Eyes, Beauty Is Trash, and Trash Beauty | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/a-venerable-berlin-museum-reopens-safety-sensors-in-the-washington.html | A Venerable Berlin Museum Reopens; Safety Sensors in the Washington Metro; Ground Zero | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-madeleine-gruen-dwight-mamanteo.html | WEDDINGS; Madeleine Gruen, Dwight Mamanteo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/preludes-do-you-look-best-wearing-envious-green.html | PRELUDES; Do You Look Best Wearing Envious Green? | False | By Abby Ellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/responsible-party-miles-maiden-a-pen-that-purifies.html | RESPONSIBLE PARTY/MILES MAIDEN; A Pen That Purifies | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-cohn-elaine-m.html | Paid Notice: Deaths COHN, ELAINE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-in-destiny-s-choir.html | Books in Brief: Fiction & Poetry; In Destiny's Choir | False | By Ann Abel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-unhappy-meals-142794.html | Unhappy Meals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-new-districts-could-make-the-council-more-dynamic-215279.html | New Districts Could Make The Council More Dynamic | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/l-a-spurrier-fan-227790.html | A Spurrier Fan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/television-radio-making-anime-a-little-safer-for-americans.html | TELEVISION/RADIO; Making Anime A Little Safer For Americans | False | By J. D. Considine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/police-officer-is-charged.html | Police Officer Is Charged | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-of-the-times-the-man-always-positioned-at-the-fork-in-parcells-s-road.html | Sports of The Times; The Man Always Positioned At the Fork in Parcells's Road | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/yourmoney/lowkey-satisfaction-with-managed-care.html | Low-Key Satisfaction With Managed Care | False | By Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-politics-pushing-for-tax-cuts.html | JANUARY 13-19: POLITICS; PUSHING FOR TAX CUTS | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-unrepentant.html | The Unrepentant | False | By Blaine Harden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-start-of-mideast-conflict-227250.html | Start of Mideast Conflict | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/tucked-away-in-essex-a-piece-of-history.html | Tucked Away in Essex, a Piece of History | False | By Christine Digrazia | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/crane-is-secured-and-jersey-city-evacuees-return.html | Crane Is Secured and Jersey City Evacuees Return | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-a-menu-of-trendy-choices-at-a-hotel-spot.html | DINING OUT; A Menu of Trendy Choices at a Hotel Spot | False | By Patricia Brooks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-ezersky-dr-eugene-m.html | Paid Notice: Deaths EZERSKY, DR. EUGENE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/volunteers-on-the-homefront-the-civil-air-patrol.html | VOLUNTEERS; On the Homefront: The Civil Air Patrol | False | By John Swansburg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-waggoner-walter.html | Paid Notice: Deaths WAGGONER, WALTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/long-island-journal-minister-s-other-calling-impalement-artist.html | LONG ISLAND JOURNAL; Minister's Other Calling: 'Impalement Artist' | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/more-on-enron.html | MORE ON ENRON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/on-pro-football-before-the-collapse-came-the-crunch.html | ON PRO FOOTBALL; Before the Collapse Came the Crunch | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/jersey-comcast-s-high-speed-web-access-the-bored-game.html | JERSEY; Comcast's High-Speed Web Access, the Bored Game | False | By Debra Galant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/president-is-emphasizing-wars-at-home-and-abroad.html | President Is Emphasizing Wars at Home and Abroad | False | By Elisabeth Bumiller and David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/museum-honors-those-who-only-winch-and-tow.html | Museum Honors Those Who Only Winch and Tow | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-upper-east-side-mystery-of-the-midnight-locksmith-stickers.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Mystery of the Midnight Locksmith Stickers | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-tower-samuel.html | Paid Notice: Deaths TOWER, SAMUEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-health-care-for-richer-for-poorer-227102.html | Health Care, for Richer, for Poorer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-sport-utility-ticketing-shows-admirable-creativity-215295.html | Sport Utility Ticketing Shows Admirable Creativity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-wollerstein-irene.html | Paid Notice: Deaths WOLLERSTEIN, IRENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/c-corrections-142123.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/oases-of-calm-in-rural-japan.html | Oases of Calm in Rural Japan | False | By Matthias Kriesberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/paperback-best-sellers-january-20-2002.html | PAPERBACK BEST SELLERS: January 20, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-lillien-lillian-rush.html | Paid Notice: Deaths LILLIEN, LILLIAN (RUSH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-coming-up.html | JANUARY 13-19; COMING UP | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-new-jersey-golf-course-complex-is-rising-on-former-gm-site.html | In the Region/New Jersey; Golf Course Complex Is Rising on Former G.M. Site | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/l-our-isadora-087734.html | Our Isadora | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-gish-marguerite-drouin-nee-marguerite-eila-nevile-drouin.html | Paid Notice: Deaths GISH, MARGUERITE DROUIN (NEE MARGUERITE EILA NEVILE DROUIN A PARIS LE 20 AOUT, 1930) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-bending-elbows-with-youth-on-a-pedestal-a-good-man-is-scarce.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; With Youth on a Pedestal, a Good Man Is Scarce | False | By Charlie Leduff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-sunnyside-gangs-of-gem-bandits-maraud-in-wild-western-queens.html | NEIGHBORHOOD REPORT: SUNNYSIDE; Gangs of Gem Bandits Maraud in Wild Western Queens | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-a-journalist-learns-art-can-be-fast-but-hard-to-fasten.html | ART/ARCHITECTURE; A Journalist Learns Art Can Be Fast But Hard to Fasten | False | By Blake Eskin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/executive-life-from-the-law-office-to-the-boardroom.html | Executive Life; From the Law Office to the Boardroom | False | By Marci Alboher Nusbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enron-s-collapse-backdrop-houston-lines-dividing-politics-business-society-are.html | ENRON'S COLLAPSE: BACKDROP; In Houston, the Lines Dividing Politics, Business and Society Are Especially Blurry | False | This article was reported and written by Don van Natta Jr., John Schwartz and Jim Yardley. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/l-get-real-087726.html | Get Real | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-law-enforcement-scotch-plains-assault-case.html | BRIEFING: LAW ENFORCEMENT; SCOTCH PLAINS ASSAULT CASE | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/the-nation-give-me-a-home-where-the-buffalo-roam-less.html | The Nation; Give Me a Home Where the Buffalo Roam Less | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-ritter-cantor-chaskele.html | Paid Notice: Deaths RITTER, CANTOR CHASKELE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-golad-frank-s.html | Paid Notice: Deaths GOLAD, FRANK S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/volcano-s-lava-engulfs-a-congo-town-killing-up-to-40.html | Volcano's Lava Engulfs a Congo Town, Killing Up to 40 | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-credit-counselors-have-problems-too.html | Personal Business; Credit Counselors Have Problems, Too | False | By Sana Siwolop | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/cuttings-season-brings-out-the-subtle-beauties-of-bark.html | CUTTINGS; Season Brings Out the Subtle Beauties of Bark | False | By Lee Reich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-allison-lewis-michael-wilson.html | WEDDINGS; Allison Lewis, Michael Wilson | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/long-island-vines-wine-lore-on-web.html | LONG ISLAND VINES; Wine Lore on Web | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-life-kabul-keeping-their-faiths-under-taliban-rule-drew-sikhs.html | A NATION CHALLENGED: LIFE IN KABUL; Keeping Their Faiths Under Taliban Rule Drew Sikhs and Hindus Together | False | By Amy Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-iovenko-michael.html | Paid Notice: Memorials IOVENKO, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-on-language-homeland.html | THE WAY WE LIVE NOW: 01-20-02: ON LANGUAGE; Homeland | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-state-government-public-advocate.html | BRIEFING: STATE GOVERNMENT; PUBLIC ADVOCATE | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/regulators-to-announce-settlement.html | Regulators To Announce Settlement | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087882.html | Books in Brief: Fiction & Poetry | False | By Jo Ann Gutin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/weekinreview/january-13-19-international-northern-ireland-protests.html | JANUARY 13-19: INTERNATIONAL; NORTHERN IRELAND PROTESTS | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/football/steelers-stay-ahead-in-victory-over-ravens.html | Steelers Stay Ahead in Victory Over Ravens | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-memorials-de-roo-hans.html | Paid Notice: Memorials DE ROO, HANS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-baychester-a-disimprovement-project-as-developer-bolts.html | NEIGHBORHOOD REPORT: BAYCHESTER; A Disimprovement Project As Developer Bolts | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-townsend-mckinley.html | Paid Notice: Deaths TOWNSEND, MCKINLEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/the-view-from-woodbridge-a-local-ems-unit-wants-back-in-driver-s-seat.html | The View From Woodbridge; A Local E.M.S. Unit Wants Back in Driver's Seat | False | By Richard Weizel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/football/bledsoe-does-not-rock-boat.html | Bledsoe Does Not Rock Boat | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-228460.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/little-has-changed-except-the-population.html | Little Has Changed, Except the Population | False | By Virginia Groark | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/county-lines-bridging-the-diversity-gap.html | COUNTY LINES; Bridging the Diversity Gap | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/evening-hours-the-city-in-winter.html | EVENING HOURS; The City in Winter | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-widows-battalion.html | The Widows' Battalion | False | By Andrew Marshall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-carin-endzweig-eric-gribetz.html | WEDDINGS; Carin Endzweig, Eric Gribetz | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/on-pro-basketball-homecoming-doesn-t-live-up-to-its-billing.html | ON PRO BASKETBALL; Homecoming Doesn't Live Up to Its Billing | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-susan-switzer-daniel-orlow.html | WEDDINGS; Susan Switzer, Daniel Orlow | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-lion-in-waiting.html | The Lion In Waiting | False | By Susan Burton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/the-right-thing-a-boss-saved-them-should-they-save-him.html | THE RIGHT THING; A Boss Saved Them. Should They Save Him? | False | By Jeffrey L Seglin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-mayoral-succession-184616.html | Mayoral Succession | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/l-10-million-for-kabul-185760.html | $10 Million for Kabul? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/a-nation-challenged-lingering-legacy-of-war-in-the-80-s.html | A NATION CHALLENGED; Lingering Legacy Of War in the 80's | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-media-an-appreciation-of-the-age-of-still-photography.html | SPORTS MEDIA; An Appreciation of the Age of Still Photography | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-on-retainer-for-a-new-client.html | Private Sector; On Retainer for a New Client | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/black-berets-rising.html | Black Berets Rising | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/benefits-197777.html | BENEFITS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/theater-reviews-a-love-story-with-cosmic-sweep.html | THEATER REVIEWS; A Love Story, With Cosmic Sweep | False | By Alvin Klein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/a-nation-challenged-civilians-pleas-for-food-help-and-a-way-out.html | A NATION CHALLENGED: CIVILIANS; Pleas for Food, Help and a Way Out | False | By Carlotta Gall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/on-the-street-who-needs-snow.html | ON THE STREET; Who Needs Snow? | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/c-corrections-180068.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087840.html | Children's Books | False | By Nora Krug | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-inside-nba-o-neal-tired-being-picked-isn-t-afraid-tell-league.html | PRO BASKETBALL; INSIDE THE N.B.A.; O'Neal Is Tired of Being Picked On and Isn't Afraid to Tell the League | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/world/a-nation-challenged-advisers-us-mission-lifts-filipino-hopes-for-peace.html | A NATION CHALLENGED: ADVISERS; U.S. Mission Lifts Filipino Hopes for Peace | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/l-our-isadora-087742.html | Our Isadora | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087858.html | Children's Books | False | By Jan Benzel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-record-88-semifinalists-in-intel-competition.html | IN BRIEF; Record 88 Semifinalists In Intel Competition | False | By Linda F. Burghardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/streetscapes-50-east-42nd-street-ballet-dancer-building-its-tower-lithe-trim.html | Streetscapes/50 East 42nd Street; Ballet Dancer of a Building, Its Tower Lithe and Trim | False | By Christopher Gray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-memo-parties-slouch-into-ring-simply-hoping-for-best.html | Political Memo; Parties Slouch Into Ring, Simply Hoping for Best | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/classified/paid-notice-deaths-schley-donald.html | Paid Notice: Deaths SCHLEY, DONALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087904.html | Books in Brief: Fiction & Poetry | False | By James J. Uebbing | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/education-how-to-raise-a-teenager-parents-want-to-know.html | EDUCATION; How to Raise a Teenager: Parents Want to Know | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/jobs/the-opposite-of-layoffs-ties-of-loyalty.html | The Opposite of Layoffs: Ties of Loyalty | False | By Melinda Ligos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/the-way-we-live-now-01-20-02-gallery-design-in-the-zone-outerwear.html | THE WAY WE LIVE NOW: 01-20-02: GALLERY: DESIGN; In-the-Zone Outerwear | False | By Chee Pearlman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/education-pulling-ailing-schools-up-by-the-bootstraps.html | EDUCATION; Pulling Ailing Schools Up by the Bootstraps | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-regan-avery-max-lichtenstein.html | WEDDINGS; Regan Avery, Max Lichtenstein | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-everything-comes-crashing-down-on-struggling-knicks.html | PRO BASKETBALL; Everything Comes Crashing Down on Struggling Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/l-sport-utility-ticketing-shows-admirable-creativity-215287.html | Sport Utility Ticketing Shows Admirable Creativity | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/newsday-leads-trend-toward-thin-papers.html | Newsday Leads Trend Toward Thin Papers | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/l-jazz-singers-ebullient-and-original-177288.html | JAZZ SINGERS; Ebullient and Original | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/the-business-world-india-s-tea-industry-battles-the-blues.html | THE BUSINESS WORLD; India's Tea Industry Battles the Blues | False | By Saritha Rai | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/football/tale-of-the-videotape.html | Tale of the Videotape | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/style/backspin-can-a-kid-squeeze-by-on-320000-a-month.html | BACKSPIN; Can a Kid Squeeze By On $320,000 A Month? | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/business/parched-big-steel-goes-to-its-washington-well.html | Parched, Big Steel Goes to Its Washington Well | False | By Leslie Wayne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/magazine/l-george-divoky-s-planet-142727.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/film-hollywood-s-honeymoon-with-time.html | FILM; Hollywood's Honeymoon With Time | False | By Peter Kobel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-the-body-as-machine-taken-to-its-extreme.html | ART/ARCHITECTURE; The Body As Machine, Taken To Its Extreme | False | By MICHAëSâ£L AMY | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-community-sing-that-takes-you-back.html | A Community Sing That Takes You Back | False | By Darice Bailer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/postings-despite-worst-us-vacancies-in-30-years-flat-year-seen-for-hotels-here.html | POSTINGS: Despite Worst U.S. Vacancies in 30 Years; Flat Year Seen For Hotels Here | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-20 | 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/new-york-bookshelf-nonfiction-warmth-at-a-shelter-friendships-in-harlem.html | NEW YORK BOOKSHELF/NONFICTION; Warmth at a Shelter, Friendships in Harlem | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-bruno-ida-nee-bruno.html | Paid Notice: Deaths BRUNO, IDA (NEE BRUNO) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-college-excitement-hooks-williams.html | COLLEGE BASKETBALL; College Excitement Hooks Williams | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-nacron-sam.html | Paid Notice: Deaths NACRON, SAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-the-analyst-man-who-doubted-enron-enjoys-new-recognition.html | ENRON'S COLLAPSE: THE ANALYST; Man Who Doubted Enron Enjoys New Recognition | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-auriemma-says-there-s-nothing-to-avenge.html | COLLEGE BASKETBALL; Auriemma Says There's Nothing to Avenge | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/gordon-j-stanley-80-pinpointed-radio-waves-from-space.html | Gordon J. Stanley, 80; Pinpointed Radio Waves From Space | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-belsky-murray.html | Paid Notice: Deaths BELSKY, MURRAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/charles-ditmas-clock-keeper-dies-at-91.html | Charles Ditmas, Clock Keeper, Dies at 91 | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/the-war-in-colombia.html | The War in Colombia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-transactions-issue-enron-chief-says-his-sale-stock-was-pay.html | ENRON'S COLLAPSE: TRANSACTIONS AT ISSUE; ENRON CHIEF SAYS HIS SALE OF STOCK WAS TO PAY LOANS | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/c-corrections-237760.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/television-review-crime-and-race-in-england-both-factual-and-fictitious.html | TELEVISION REVIEW; Crime and Race in England, Both Factual and Fictitious | False | By Caryn James | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-basketball-knicks-look-to-themselves-instead-of-to-a-trade.html | PRO BASKETBALL; Knicks Look to Themselves Instead of to a Trade | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-make-haste-slowly-in-assistance-for-afghanistan.html | Make Haste Slowly in Assistance for Afghanistan | False | By Astri Suhrke and Susan L. Woodward, International Herald Tribune | 2002-05-15 | | | |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-after-talk-miramax-to-refocus-on-movies.html | MEDIA; After Talk, Miramax to Refocus on Movies | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/international/israel-takes-control-of-west-bank-town.html | Israel Takes Control of West Bank Town | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-memorials-kaplan-muriel-mimi.html | Paid Notice: Memorials KAPLAN, MURIEL (MIMI) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/news/gaultier-grants-couture-a-stay-of-execution.html | Gaultier Grants Couture a Stay of Execution | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | | | |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/prague-journal-arguing-fate-of-troubled-bridge-over-czech-water.html | Prague Journal; Arguing Fate of Troubled Bridge Over Czech Water | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/new-economy-software-that-screens-trading-partners-for-myriad-terror-links-well.html | New Economy; Software that screens trading partners for myriad terror links, as well as for compliance with trade rules abroad. | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/e-commerce-report-for-variety-reasons-bloomingdalescom-backs-away-its-aggressive.html | E-Commerce Report; For a variety of reasons, Bloomingdales.com backs away from its aggressive Internet sales strategy. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/a-history-of-kmart.html | A History of Kmart | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/IHT-saudis-havent-requested-pullout-us-officials-say.html | Saudis Haven't Requested Pullout, U.S. Officials Say | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | | | |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/c-corrections-237779.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/the-neediest-cases-some-artwork-for-the-walls-and-some-help-for-those-in-need.html | The Neediest Cases; Some Artwork for the Walls, and Some Help for Those in Need | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-danenberg-natalie.html | Paid Notice: Deaths DANENBERG, NATALIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/books/books-of-the-times-a-devastating-stain-upon-the-hands-of-a-nation.html | BOOKS OF THE TIMES; A Devastating Stain Upon the Hands of a Nation | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-ferris-rhea.html | Paid Notice: Deaths FERRIS, RHEA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-steelers-live-die-live-again-with-stewart.html | PRO FOOTBALL; Steelers Live, Die, Live Again With Stewart | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/patents-audit-insurance-for-taxpayers-willing-pay-extra-for-that-additional.html | Patents; Audit insurance for taxpayers willing to pay extra for that additional dollop of peace of mind. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/white-house-letter-if-the-math-s-a-bit-fuzzy-the-politics-are-clear.html | White House Letter; If the Math's a Bit Fuzzy, The Politics Are Clear | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-are-we-buying-a-better-military-237000.html | Are We Buying a Better Military? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-learn-from-kyrgyzstan-199974.html | Learn From Kyrgyzstan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-earlier-primaries-200026.html | Earlier Primaries | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/far-from-business-as-usual-a-quick-job-at-ground-zero.html | Far From Business as Usual: A Quick Job at Ground Zero | False | By Charlie Leduff and Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-the-anger-enron-fired-workers-for-complaining-online.html | ENRON'S COLLAPSE: THE ANGER; Enron Fired Workers for Complaining Online | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/compressed-data-how-lonely-is-the-life-that-is-lived-online.html | Compressed Data; How Lonely Is the Life That Is Lived Online? | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/business-digest-230030.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/c-corrections-237752.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/tennis-top-women-stay-true-to-ranking.html | TENNIS; Top Women Stay True To Ranking | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-blumstein-kyver.html | Paid Notice: Deaths BLUMSTEIN, KYVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enron-s-collapse-five-uncertain-years-bankruptcy-freezes-settlement-claims.html | ENRON'S COLLAPSE: FIVE UNCERTAIN YEARS; A Bankruptcy Freezes The Settlement of Claims In a Puerto Rico Explosion | False | By Mireya Navarro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/indifference-toward-vaccinating-the-poor.html | Indifference Toward Vaccinating the Poor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/critic-s-notebook-saluting-directors-courage-to-choose-unusual-themes.html | CRITIC'S NOTEBOOK; Saluting Directors' Courage To Choose Unusual Themes | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-it-s-hatten-to-the-rescue-when-st-john-s-falters.html | COLLEGE BASKETBALL; It's Hatten to the Rescue When St. John's Falters | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/compressed-data-dvd-copyright-case-grinds-through-courts.html | Compressed Data; DVD Copyright Case Grinds Through Courts | False | By Amy Harmon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-brady-sr-margaret-ann.html | Paid Notice: Deaths BRADY, SR. MARGARET ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/are-we-buying-a-better-military.html | Are We Buying a Better Military? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-the-rights-of-women-199737.html | The Rights of Women | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/c-corrections-237744.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-are-we-buying-a-better-military-237019.html | Are We Buying a Better Military? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-1927charming-duce-in-our-pages100-75-and-50-years-ago.html | 1927:Charming Duce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enron-s-collapse-keepers-books-policing-accountants-with-watchdog-accounting.html | ENRON'S COLLAPSE: KEEPERS OF THE BOOKS; Policing the Accountants With a Watchdog From the Accounting Business | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/where-liberals-are-a-native-species.html | Where Liberals Are a Native Species | False | By Katharine Whittemore | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/news-summary-235814.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/10-held-in-bombing-near-chechnya.html | 10 Held in Bombing Near Chechnya | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/a-nation-challenged-donors-us-makes-pledge-for-300-million-in-aid-to-afghans.html | A NATION CHALLENGED: DONORS; U.S. MAKES PLEDGE FOR $300 MILLION IN AID TO AFGHANS | False | By Todd S. Purdum and Howard W. French | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-baseball-shrine-236977.html | Baseball Shrine | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-briefing-calendar-tomorrow-school-construction-votes.html | Metro Briefing | Calendar: Tomorrow: School Construction Votes | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/bad-times-not-in-a-thriving-florida-town.html | Bad Times? Not in a Thriving Florida Town | False | By David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-foley-daniel-j.html | Paid Notice: Deaths FOLEY, DANIEL J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-licht-esther.html | Paid Notice: Deaths LICHT, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/accidents-at-uranium-plant-raise-concern-in-australia.html | Accidents at Uranium Plant Raise Concern in Australia | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-of-the-times-favre-shoots-himself-in-the-foot-in-a-showdown-that-fizzles.html | Sports of The Times; Favre Shoots Himself in the Foot in a Showdown That Fizzles | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-media-it-may-not-be-right-but-that-s-the-rule.html | SPORTS MEDIA; It May Not Be Right, but That's the Rule | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/argentina-planning-a-shift-to-pesos.html | Argentina Planning a Shift to Pesos | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-tv-news-getting-the-young-to-tune-in-237027.html | TV News: Getting the Young to Tune In | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-indian-role-in-kashmir-200034.html | Indian Role in Kashmir | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/world-music-review-rock-meets-the-tarantella-in-a-neapolitan-grab-bag.html | WORLD MUSIC REVIEW; Rock Meets the Tarantella In a Neapolitan Grab Bag | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/most-wanted-drilling-down-internet-security-reports-of-hackers-are-on-the-rise.html | MOST WANTED: DRILLING DOWN/INTERNET SECURITY; Reports of Hackers Are on the Rise | False | By Susan Stellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/football-rams-latest-offensive-innovation-interceptions.html | Rams' Latest Offensive Innovation: Interceptions | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-with-a-lot-of-money-the-country-can-be-fixed.html | With a Lot of Money, the Country Can Be Fixed | False | By James Wolfensohn, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-try-a-little-humility-199796.html | Try a Little Humility | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-zimmerman-bernard.html | Paid Notice: Deaths ZIMMERMAN, BERNARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/joseph-laitin-87-press-officer-in-5-presidencies-of-both-parties.html | Joseph Laitin, 87, Press Officer In 5 Presidencies of Both Parties | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-lillien-lillian-rush.html | Paid Notice: Deaths LILLIEN, LILLIAN (RUSH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/IHT-victory-at-a-price-takes-weary-sampras-into-4th-round.html | Victory at a Price Takes Weary Sampras Into 4th Round | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/IHT-threat-is-called-very-dangerous-roots-of-qaeda-go-deep-in-asia.html | Threat Is Called 'Very Dangerous': Roots of Qaeda Go Deep in Asia | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/more-on-enron.html | MORE ON ENRON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/transactions-237833.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-memorials-glueck-charles.html | Paid Notice: Memorials GLUECK, CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/soccer-us-and-cuba-separated-by-90-miles-and-90-minutes.html | SOCCER; U.S. and Cuba Separated by 90 Miles and 90 Minutes | False | By Jamie Trecker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/credit-crisis-for-web-casinos-card-companies-are-growing-wary-online-betting.html | A Credit Crisis for Web Casinos; Card Companies Are Growing Wary of Online Betting | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-computer.html | the end user / A voice for the consumer: Computer Literacy | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/palm-to-announce-completion-of-spinoff-of-software-unit.html | Palm to Announce Completion of Spinoff of Software Unit | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/mexico-opens-investigation-into-money-from-union.html | Mexico Opens Investigation Into Money From Union | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-memorials-lydgate-william-a.html | Paid Notice: Memorials LYDGATE, WILLIAM A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/news/saudis-havent-requested-pullout-us-officials-say.html | Saudis Haven't Requested Pullout, U.S. Officials Say | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/art-review-multifaceted-antiques-show-only-burnished-by-adversity.html | ART REVIEW; Multifaceted Antiques Show Only Burnished by Adversity | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/credit-offerings-set-for-this-week.html | Credit Offerings Set for This Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/ex-reporter-and-civic-leader-in-runoff-to-be-mayor-of-dallas.html | Ex-Reporter and Civic Leader in Runoff to be Mayor of Dallas | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-kerins-sr-joseph-mercedes.html | Paid Notice: Deaths KERINS, SR. JOSEPH MERCEDES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-matters-politics-polemics-and-welfare.html | Metro Matters; Politics, Polemics And Welfare | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metropolitan-diary-230782.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/clinton-in-israel-chides-arafat-for-letting-peace-slip-away.html | Clinton, in Israel, Chides Arafat for Letting Peace Slip Away | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-adlerstein-irving.html | Paid Notice: Deaths ADLERSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-investors.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : For Investors on the Lookout for a Good Deal, Boring Can Be Better | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-kennedys-compassion-204110.html | Kennedy's Compassion | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/crash-in-afghanistan-kills-2-us-marines.html | Crash in Afghanistan Kills 2 U.S. Marines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/imclone-s-woes-cast-a-broader-biotech-shadow.html | ImClone's Woes Cast a Broader Biotech Shadow | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-briefing-new-york-manhattan-rikers-guard-dies.html | Metro Briefing | New York: Manhattan: Rikers Guard Dies | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-military-2-marines-killed-5-injured-as-helicopter-crashes-near.html | A NATION CHALLENGED: MILITARY; 2 Marines Killed and 5 Injured As Helicopter Crashes Near Base | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-lynch-william-e.html | Paid Notice: Deaths LYNCH, WILLIAM E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-alkon-morris.html | Paid Notice: Deaths ALKON, MORRIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/hockey-reunited-a-line-rejuvenates-sykora-s-touch.html | HOCKEY; Reunited A-Line Rejuvenates Sykora's Touch | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/syria-s-new-cabinet-is-overshadowed-by-old-realities.html | Syria's New Cabinet Is Overshadowed by Old Realities | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/tv-news-getting-the-young-to-tune-in.html | TV News: Getting the Young to Tune In | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/nuclear-reactors-as-terrorist-targets.html | Nuclear Reactors as Terrorist Targets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/martin-luther-king-s-birthday.html | Martin Luther King's Birthday | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/political-memo-congressional-budget-battle-centers-on-older-americans.html | Political Memo; Congressional Budget Battle Centers on Older Americans | False | By Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/the-farm-bill-charade.html | The Farm Bill Charade | False | By Dick Lugar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/bridge-you-can-t-account-for-luck-just-ask-these-norwegians.html | BRIDGE; You Can't Account for Luck; Just Ask These Norwegians | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/in-shadow-of-reactors-parents-seek-peace-of-mind-in-a-pill.html | In Shadow of Reactors, Parents Seek Peace of Mind in a Pill | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/digging-on-and-now-shoveling-the-slush.html | Digging On, and Now Shoveling the Slush | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/bipartisan-medicare-panel-to-call-for-more-spending.html | Bipartisan Medicare Panel To Call for More Spending | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/an-honorable-man.html | An Honorable Man | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/thomaston-journal-mill-town-mourns-its-mill-then-reinvents-itself.html | Thomaston Journal; Mill Town Mourns Its Mill, Then Reinvents Itself | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-memorials-iovenko-michael.html | Paid Notice: Memorials IOVENKO, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/quotation-of-the-day-234583.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/hip-hop-review-restrainedly-lincoln-center-meets-boom-bap.html | HIP-HOP REVIEW; Restrainedly, Lincoln Center Meets Boom Bap | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/television-review-looking-at-actual-horrors-of-black-hawk-down-case.html | TELEVISION REVIEW; Looking at Actual Horrors Of 'Black Hawk Down' Case | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-frindel-helen.html | Paid Notice: Deaths FRINDEL, HELEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-rams-latest-offensive-innovation-interceptions.html | PRO FOOTBALL; Rams' Latest Offensive Innovation: Interceptions | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/fire-alligators-maybe-500-flies-stay-tuned.html | Fire, Alligators, Maybe 500 Flies: Stay Tuned | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-are-we-buying-a-better-military-236985.html | Are We Buying a Better Military? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/tight-budgets-force-states-to-reconsider-crime-and-penalties.html | Tight Budgets Force States to Reconsider Crime and Penalties | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/inside-237469.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/alfred-graf-100-botanist-and-author-of-plant-books.html | Alfred Graf, 100, Botanist And Author of Plant Books | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-tv-news-getting-the-young-to-tune-in-237035.html | TV News: Getting the Young to Tune In | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-are-we-buying-a-better-military-236993.html | Are We Buying a Better Military? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/technology-amazon-ships-to-a-sorting-machine-s-beat.html | TECHNOLOGY; Amazon Ships to a Sorting Machine's Beat | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/egyptian-seeks-an-apology-and-may-sue.html | Egyptian Seeks An Apology, And May Sue | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/warily-residents-return-to-lava-scarred-congo-city.html | Warily, Residents Return To Lava-Scarred Congo City | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/congress-shifts-mexico-s-balance-of-power.html | Congress Shifts Mexico's Balance of Power | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-father-knows-best-including-ozzy.html | MEDIA; Father Knows Best, Including Ozzy | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/soccer-focus-on-africa-and-the-nations-cup.html | Focus on Africa and the Nations Cup | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-prevor-irwin.html | Paid Notice: Deaths PREVOR, IRWIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enron-s-collapse-politicians-enron-spread-contributions-both-sides-aisle.html | ENRON'S COLLAPSE: THE POLITICIANS; Enron Spread Contributions on Both Sides of the Aisle | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/travel/golf-and-massages.html | Golf and Massages | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/sundance-less-buzz-more-deals.html | Sundance: Less Buzz, More Deals | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-tribal-lessons-for-dealing-with-saudis-and-iraqis.html | Tribal Lessons for Dealing With Saudis and Iraqis | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metropolitan-briefing.html | Metropolitan Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/at-viacom-rumors-persist-of-tension-at-the-top.html | At Viacom, Rumors Persist Of Tension At the Top | False | By Geraldine Fabrikant With Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/IHT-gaultier-grants-couture-a-stay-of-execution.html | Gaultier Grants Couture a Stay of Execution | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/golf-there-s-no-laying-up-as-tryon-17-takes-on-the-pga.html | GOLF; There's No Laying Up as Tryon, 17, Takes On the PGA | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/giant-brookhaven-is-roiled-by-a-battle-to-create-council-districts.html | Giant Brookhaven Is Roiled by a Battle to Create Council Districts | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-breitman-eleanor.html | Paid Notice: Deaths BREITMAN, ELEANOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-battlefield-conduct-war-redefined-success-special-forces.html | A NATION CHALLENGED: BATTLEFIELD; Conduct of War Is Redefined By Success of Special Forces | False | By Thom Shanker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-1902relief-for-cuba-in-our-pages100-75-and-50-years-ago.html | 1902:Relief for Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-for-abashed-patriots-a-storm-and-an-imperfect-call.html | PRO FOOTBALL; For Abashed Patriots, a Storm and an Imperfect Call | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-repair-bill-rebuilding-land-looks-more-costly-than-was-thought.html | A NATION CHALLENGED: REPAIR BILL; Rebuilding the Land Looks More Costly Than Was Thought | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-why-reporters-discovery-was-shared-with-officials.html | Media; Why Reporters' Discovery Was Shared With Officials | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/gathering-river-save-ailing-park-ministers-lead-east-side-restoration-millions.html | Gathering at the River To Save an Ailing Park; Ministers Lead East Side Restoration, And Millions of Dollars Follow | False | By Barbara Stewart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/the-crimson-birthmark.html | The Crimson Birthmark | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-of-the-times-at-life-s-crossroads-zeroue-chose-to-win.html | Sports of The Times; At Life's Crossroads, Zeroue Chose to Win | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/world/colombia-and-its-rebels-agree-to-talks-reviving-peace-effort.html | Colombia and Its Rebels Agree to Talks, Reviving Peace Effort | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/IHT-1952japan-and-china-in-our-pages-100-75-and-50-years-ago.html | 1952:Japan and China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-moss-rose-k.html | Paid Notice: Deaths MOSS, ROSE K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/football/favre-shoots-himself-in-the-foot.html | Favre Shoots Himself in the Foot | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/classified/paid-notice-deaths-wittner-miriam.html | Paid Notice: Deaths WITTNER, MIRIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/l-a-gay-hero-sets-off-a-debate-204102.html | A (Gay) Hero Sets Off a Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-prosecutor-specialist-tough-cases-steps-into-legal-tangle.html | ENRON'S COLLAPSE: THE PROSECUTOR; A Specialist in Tough Cases Steps Into the Legal Tangle | False | By Jo Thomas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-ravens-reign-ends-with-overhaul-on-tap.html | PRO FOOTBALL; Ravens' Reign Ends, With Overhaul on Tap | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-21 | 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/a-beautiful-mind-wins-four-golden-globes.html | 'A Beautiful Mind' Wins Four Golden Globes | False | By Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-weinberg-sylvia-n.html | Paid Notice: Deaths WEINBERG, SYLVIA N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-golden-paul.html | Paid Notice: Deaths GOLDEN, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-pulitzer-margot.html | Paid Notice: Deaths PULITZER, MARGOT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-help-central-asians-to-mesh-and-break-out-from-isolation.html | Help Central Asians to Mesh and Break Out From Isolation | False | By David Jay Green, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-parker-elizabeth-m.html | Paid Notice: Deaths PARKER, ELIZABETH M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/politics/bush-tells-west-virginians-that-us-needs-to-use-coal.html | Bush Tells West Virginians That U.S. Needs to Use Coal | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-priests-accused-of-sexual-abuse-letters-to-the-editor.html | Priests Accused of Sexual Abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/theater/theater-review-shakespeare-s-grab-bag-globally-rendered.html | THEATER REVIEW; Shakespeare's Grab Bag, Globally Rendered | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-football-notebook-cottrell-interviews-with-the-chargers.html | PRO FOOTBALL; NOTEBOOK; Cottrell Interviews With the Chargers | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-druckman-louis-k.html | Paid Notice: Deaths DRUCKMAN, LOUIS K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/review-delays-work-on-center-for-911-calls.html | Review Delays Work on Center for 911 Calls | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/media/postal-service-begins-a-review-to-consolidate.html | Postal Service Begins a Review to Consolidate | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/random-house-cutting-sharply-stirring-talk-in-book-trade.html | Random House Cutting Sharply, Stirring Talk In Book Trade | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/hawking-s-breakthrough-is-still-an-enigma.html | Hawking's Breakthrough Is Still an Enigma | False | By Dennis Overbye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/critic-s-notebook-carnegie-s-jazz-band-assessing-the-losses.html | CRITIC'S NOTEBOOK; Carnegie's Jazz Band: Assessing The Losses | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/review-fashion-seeing-a-new-man-calling-the-tune-fashion-gets-in-step.html | Review/Fashion; Seeing a New Man Calling the Tune, Fashion Gets in Step | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-chaney-s-style-is-not-paying-off.html | PRO BASKETBALL; Chaney's Style Is Not Paying Off | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/hard-road-back-for-paula-poundstone-comic-tries-save-her-career-after-arrest.html | The Hard Road Back For Paula Poundstone; Comic Tries to Save Her Career After Arrest | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/national/supreme-court-agrees-to-hear-utahs-challenge-to-census.html | Supreme Court Agrees to Hear Utah's Challenge to Census | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/taxcut-debate.html | Tax-Cut Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/news/jospin-faces-an-epidemic-of-unrest-by-healthcare-workers.html | Jospin Faces an Epidemic of Unrest by Health-Care Workers | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/dance-in-review-a-childhood-world-comes-alive-in-images-of-dreaming-flight.html | DANCE IN REVIEW; A Childhood World Comes Alive In Images of Dreaming Flight | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-ezersky-dr-eugene-m.html | Paid Notice: Deaths EZERSKY, DR. EUGENE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/media-business-advertising-campaign-newspaper-association-hopes-offer-ad.html | THE MEDIA BUSINESS: ADVERTISING; A campaign by a newspaper association hopes to offer ad executives a word or two of inspiration. | False | By Courtney Kane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/restoring-yosemite.html | Restoring Yosemite | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/kmart-is-on-verge-of-filing-a-claim-for-bankruptcy.html | KMART IS ON VERGE OF FILING A CLAIM FOR BANKRUPTCY | False | By Stephanie Strom and Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-licht-esther.html | Paid Notice: Deaths LICHT, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/martha-stewart-crucial-to-a-kmart-turnaround.html | Martha Stewart Crucial to a Kmart Turnaround | False | By Constance L Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/editors-note-editors-note-243787.html | Editors' Note; Editors' Note | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-siegel-jack.html | Paid Notice: Deaths SIEGEL, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/inside-250309.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/q-a-222763.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-asian-terror-beijing-says-chinese-muslims-were-trained.html | A NATION CHALLENGED: ASIAN TERROR; Beijing Says Chinese Muslims Were Trained as Terrorists With Money From bin Laden | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/dance-in-review-celebrating-ancient-cultures-from-turkey-to-afghanistan.html | DANCE IN REVIEW; Celebrating Ancient Cultures From Turkey to Afghanistan | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/enron-s-woes-revive-debate-on-campaigns.html | Enron's Woes Revive Debate On Campaigns | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-captured-in-afghanistan-204412.html | Captured in Afghanistan | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/dozens-die-in-congo-as-lava-sets-off-blast-at-gas-station.html | Dozens Die in Congo as Lava Sets Off Blast at Gas Station | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-unterman-milton.html | Paid Notice: Deaths UNTERMAN, MILTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-blumstein-kyver.html | Paid Notice: Deaths BLUMSTEIN, KYVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/movies/critic-s-notebook-hearing-heartbeats-of-eccentrics-and-troubled-youths.html | CRITIC'S NOTEBOOK; Hearing Heartbeats of Eccentrics and Troubled Youths | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/international-business-p-o-princess-rejects-carnival-s-higher-bid.html | INTERNATIONAL BUSINESS; P&O Princess Rejects Carnival's Higher Bid | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-giving-voice-to-lesser-known-songs.html | MUSIC REVIEW; Giving Voice to Lesser-Known Songs | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/IHT-ranks-unruffled-despite-remarks-from-men-top-women-march-into-the.html | Ranks Unruffled Despite Remarks From Men : Top Women March Into the Quarterfinals | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/media-business-advertising-addenda-postal-service-begins-review-consolidate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service Begins A Review to Consolidate | False | By Courtney Kane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-africa-sudan-truce-with-rebels.html | World Briefing | Africa: Sudan: Truce With Rebels | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-patterns-piercing-s-popularity-beyond-the-ears.html | VITAL SIGNS: PATTERNS; Piercing's Popularity, Beyond the Ears | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-a-vast-expanse-for-migrants-249343.html | A Vast Expanse for Migrants | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/olympics-fix-charge-is-a-threat-to-skater-ohno.html | OLYMPICS; Fix Charge Is a Threat to Skater Ohno | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-smith-richard-dick.html | Paid Notice: Deaths SMITH, RICHARD (DICK) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-europe-united-by-its-new-money.html | Europe United by Its New Money | False | By Roy Denman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/nation-challenged-disease-trail-scientists-report-genetic-finding-that-could-aid.html | A NATION CHALLENGED: THE DISEASE TRAIL; Scientists Report Genetic Finding That Could Aid Anthrax Inquiry | False | By William J. Broad and Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-stevens-scolds-the-devils.html | HOCKEY; Stevens Scolds The Devils | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249840.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/books/books-of-the-times-the-sisters-who-shocked-a-britain-on-the-precipice.html | BOOKS OF THE TIMES; The Sisters Who Shocked A Britain on the Precipice | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/the-media-business-advertising-addenda-newcomer-buying-des-moines-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newcomer Buying Des Moines Agency | False | By Courtney Kane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/international/middleeast/arab-shoots-22-in-jerusalem-after-killing-of-4.html | Arab Shoots 22 in Jerusalem After Killing of 4 Hamas Men | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-the-risk-of-anesthetics-249351.html | The Risk of Anesthetics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/letters-africans-on-the-front-lines.html | Letters: Africans on the Front Lines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-forget-the-police-try-earplugs-249106.html | Forget the Police, Try Earplugs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-paris-fashion-defiant-galliano-conjures-exotic-fantasy.html | PARIS FASHION : Defiant Galliano Conjures Exotic Fantasy | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/international-business-argentine-plan-for-savings-lifts-stocks.html | INTERNATIONAL BUSINESS; Argentine Plan For Savings Lifts Stocks | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-an-autistic-artist-204374.html | An Autistic Artist | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-credit-ratings-enron-spurs-debt-agencies-consider-some-changes.html | ENRON'S COLLAPSE: CREDIT RATINGS; Enron Spurs Debt Agencies To Consider Some Changes | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-donors-more-nations-join-afghan-aid-effort.html | A NATION CHALLENGED: DONORS; MORE NATIONS JOIN AFGHAN AID EFFORT | False | By Howard W. French | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-a-festival-of-some-of-the-last-works-of-richard-strauss.html | MUSIC REVIEW; A Festival of Some of the Last Works of Richard Strauss | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/world-business-briefing-australia-australia-audit-clears-bank-executives.html | World Business Briefing | Australia: Australia: Audit Clears Bank Executives | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/nation-challenged-prisoners-britain-defends-us-treatment-detainees-guantanamo.html | A NATION CHALLENGED: THE PRISONERS; Britain Defends U.S. Treatment of Detainees at Guantâ´sÂ^namo | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-standards-what-hospitals-scores-don-t-measure.html | VITAL SIGNS; STANDARDS; What Hospitals' Scores Don't Measure | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/no-dress-no-vows-and-less-status-in-grief.html | No Dress, No Vows, and Less Status in Grief | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/politics/bush-urges-stricter-rules-on-corporate-disclosures.html | Bush Urges Stricter Rules on Corporate Disclosures | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/cabaret-review-skewering-american-culture-and-politics-in-evil-fun.html | CABARET REVIEW; Skewering American Culture and Politics, in Evil Fun | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249866.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/world-business-briefing-asia-china-chinese-oil-purchase.html | World Business Briefing | Asia: China: Chinese Oil Purchase | False | By Craig S. Smith (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-american-captive-walker-be-moved-ship-airport-camp.html | A NATION CHALLENGED: AMERICAN CAPTIVE; Walker to Be Moved From Ship to Airport Camp | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-tax-cut-debate-249157.html | Tax-Cut Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-magnus-lewis.html | Paid Notice: Deaths MAGNUS, LEWIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/world-business-briefing-asia-japan-increase-in-bankruptcies.html | World Business Briefing | Asia: Japan: Increase In Bankruptcies | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/asbury-park-journal-residents-caught-between-a-rock-club-and-a-hard-place.html | Asbury Park Journal; Residents Caught Between a Rock Club and a Hard Place | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-1927a-rotten-egg-in-our-pages100-75-and-50-years-ago.html | 1927: A Rotten Egg : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-habits-lower-cholesterol-the-grazing-way.html | VITAL SIGNS; HABITS; Lower Cholesterol, the Grazing Way | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/dr-ruth-whittemore-84-early-researcher-in-pediatric-cardiology.html | Dr. Ruth Whittemore, 84, Early Researcher in Pediatric Cardiology | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-prisoners-at-guantanamo-letters-to-the-editor.html | Prisoners at Guantâ´sÂ^namo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/metro-briefing-new-jersey-jersey-city-road-closed-along-waterfront.html | Metro Briefing | New Jersey : Jersey City: Road Closed Along Waterfront | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-saudi-arabian-intentions-letters-to-the-editor.html | Saudi Arabian Intentions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/wooden-barge-that-likes-its-water-dirty-marine-borers-are-eating-floating-museum.html | A Wooden Barge That Likes Its Water Dirty; Marine Borers Are Eating a Floating Museum Off Brooklyn | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/on-pro-football-martz-takes-a-peek-ahead-as-the-rams-simply-peak.html | ON PRO FOOTBALL; Martz Takes a Peek Ahead As the Rams Simply Peak | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-goldsmith-david-h.html | Paid Notice: Deaths GOLDSMITH, DAVID H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/alex-hannum-78-won-titles-as-coach-in-two-pro-leagues.html | Alex Hannum, 78, Won Titles As Coach in Two Pro Leagues | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-texas-judge-enron-ruling-nominee-us-court-being-noticed.html | ENRON'S COLLAPSE: TEXAS JUDGE; Enron Ruling By Nominee To U.S. Court Is Being Noticed | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/dr-king-is-hailed-by-bush-in-white-house-event.html | Dr. King Is Hailed by Bush in White House Event | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/romanians-say-indictment-harms-freedom.html | Romanians Say Indictment Harms Freedom | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/dance/a-childhood-world-comes-alive-in-images-of-dreaming-flight.html | A Childhood World Comes Alive in Images of Dreaming Flight | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-fertility-education-249378.html | Fertility Education | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/business-digest-248924.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-africans-on-the-front-lines-249289.html | Africans on the Front Lines | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-books-rolling-the-bones.html | BOOKS : ROLLING THE BONES | False | By Lee Aitken, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-forget-the-police-try-earplugs-249122.html | Forget the Police, Try Earplugs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-knicks-find-only-ignominy-in-worst-loss-at-garden.html | PRO BASKETBALL; Knicks Find Only Ignominy in Worst Loss at Garden | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/charity-adams-earley-black-pioneer-in-wacs-dies-at-83.html | Charity Adams Earley, Black Pioneer in Wacs, Dies at 83 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/body-s-defender-goes-on-the-attack.html | Body's Defender Goes on the Attack | False | By Mary Duenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/press-reports-of-bugged-jet-fray-us-ties-with-chinese.html | Press Reports Of Bugged Jet Fray U.S. Ties With Chinese | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-desegregating-yonkers-204676.html | Desegregating Yonkers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/cherry-trees-cut-down-don-t-blame-washington.html | Cherry Trees Cut Down? Don't Blame Washington | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/boldface-names-243493.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/to-teach-about-king-school-is-in.html | To Teach About King, School Is In | False | By Maria Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-at-risk-mri-zooms-in-on-stroke-candidates.html | VITAL SIGNS: AT RISK; M.R.I. Zooms In on Stroke Candidates | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-forget-the-police-try-earplugs-249084.html | Forget the Police, Try Earplugs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-cambodia-vietnamese-to-be-repatriated.html | World Briefing | Asia: Cambodia: Vietnamese To Be Repatriated | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-forget-the-police-try-earplugs-249130.html | Forget the Police, Try Earplugs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/tunnel-vision-it-s-a-subway-and-the-mayor-is-riding-it.html | Tunnel Vision; It's a Subway, And the Mayor Is Riding It | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/books-on-health-what-to-expect-when-an-operation-awaits.html | BOOKS ON HEALTH; What to Expect When an Operation Awaits | False | By John Langone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-an-ailing-system-a-doctor-s-cure-242632.html | An Ailing System, A Doctor's Cure | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249823.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-hendon-judge-edith-l.html | Paid Notice: Deaths HENDON, JUDGE EDITH L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-india-when-are-media-not-media.html | World Briefing | Asia: India: When Are Media Not Media? | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-tax-cut-debate-249173.html | Tax-Cut Debate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/news-summary-249890.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-brady-sr-margaret-ann.html | Paid Notice: Deaths BRADY, SR. MARGARET ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-weapons-contractor-204404.html | Weapons Contractor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/soccer-notebook-nations-cup-puts-focus-on-africa.html | SOCCER: NOTEBOOK; Nations Cup Puts Focus On Africa | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/afghans-write-of-hunger-strike-at-australian-detention-camp.html | Afghans Write of Hunger Strike At Australian Detention Camp | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/books-on-health-patients-create-poetic-expressions.html | BOOKS ON HEALTH; Patients Create Poetic Expressions | False | By John Langone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-a-healer-to-all-249416.html | A Healer to All | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-driven-to-win-249327.html | Driven to Win | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/the-media-business-advertising-addenda-ikea-narrows-review-doner-wins-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Narrows Review; Doner Wins Accounts | False | By Courtney Kane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-sussman-ilene.html | Paid Notice: Deaths SUSSMAN, ILENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/clues-to-oceans-history-in-fish-teeth-fossils.html | Clues to Oceans' History In Fish Teeth Fossils | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-rising-nationalism-204633.html | Rising Nationalism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249831.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-sri-lanka-cease-fire-extended.html | World Briefing | Asia: Sri Lanka: Cease-Fire Extended | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-quartets-as-mirrors-of-haydn.html | MUSIC REVIEW; Quartets As Mirrors Of Haydn | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249858.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/mogadishu-journal-for-the-somalis-a-manhunt-movie-to-muse-over.html | Mogadishu Journal; For the Somalis, a Manhunt Movie to Muse Over | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/l-new-era-at-city-hall-200808.html | New Era at City Hall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-market-place-for-chief-200-million-wasn-t-quite-enough-cash.html | ENRON'S COLLAPSE: MARKET PLACE; For Chief, $200 Million Wasn't Quite Enough Cash | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-la-motta-kenneth-j.html | Paid Notice: Deaths LA MOTTA, KENNETH J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-sosis-muriel-a-nee-addis.html | Paid Notice: Deaths SOSIS, MURIEL A. (NEE ADDIS) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-the-eu-has-funds-and-ambitions-for-afghanistan.html | The EU Has Funds and Ambitions for Afghanistan | False | By Poul Nielson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/movies/critic-s-notebook-outsiders-capture-the-spirit-of-the-early-sundance.html | CRITIC'S NOTEBOOK; Outsiders Capture the Spirit of the Early Sundance | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/differences-in-congress-on-fuel-use.html | Differences In Congress On Fuel Use | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/israeli-army-seizes-one-west-bank-city-and-enters-another.html | Israeli Army Seizes One West Bank City and Enters Another | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-todtenkopf-gerda.html | Paid Notice: Deaths TODTENKOPF, GERDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/with-2-congressional-seats-lost-albany-begins-battling-over-who-must-go.html | With 2 Congressional Seats Lost, Albany Begins Battling Over Who Must Go | False | By RICHARD PÃ±Ã¡REZ-PEÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/land-rich-in-subsidies-and-poor-in-much-else.html | Land Rich in Subsidies, and Poor in Much Else | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/national/linda-greenhouse.html | Linda Greenhouse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/the-urge-to-punish-cheats-it-isn-t-merely-vengeance.html | The Urge to Punish Cheats: It Isn't Merely Vengeance | False | By Natalie Angier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-finch-edward.html | Paid Notice: Deaths FINCH, EDWARD | | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-bruno-ida.html | Paid Notice: Deaths BRUNO, IDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-1952deadlocked-in-our-pages100-75-and-50-years-ago.html | 1952:Deadlocked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/scent-of-a-man-is-linked-to-a-woman-s-selection.html | Scent of a Man Is Linked To a Woman's Selection | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/the-new-china-syndrome.html | The New China Syndrome | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/calculating-the-benefits-of-managing-stress.html | Calculating the Benefits of Managing Stress | False | By David Tuller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/media/cnn-to-hire-connie-chung-from-abc-tv-executives-say.html | CNN to Hire Connie Chung From ABC, TV Executives Say | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-break-up-the-financial-giants-to-avoid-enronlike-collapses.html | Break Up the Financial Giants To Avoid Enron-Like Collapses | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/despite-throngs-indications-of-danger.html | Despite Throngs, Indications Of Danger | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-part-parade-part-strut-part-funk.html | POP REVIEW; Part Parade, Part Strut, Part Funk | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/an-ibm-verisign-venture-for-e-commerce.html | An I.B.M.-VeriSign Venture for E-Commerce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-singapores-war-on-terror-letters-to-the-editor.html | Singapore's War on Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/debate-on-acne-drug-s-safety-persists-over-two-decades.html | Debate on Acne Drug's Safety Persists Over Two Decades | False | By Mary Duenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-domingos-susana-a.html | Paid Notice: Deaths DOMINGOS, SUSANA A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-the-best-of-new-york-208832.html | The Best of New York | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-rangers-stumble-in-search-for-a-way-out.html | HOCKEY; Rangers Stumble in Search for a Way Out | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/IHT-jospin-faces-an-epidemic-of-unrest-by-healthcare-workers.html | Jospin Faces an Epidemic of Unrest by Health-Care Workers | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/international-business-scene-shifts-in-fight-against-british-testing-lab.html | INTERNATIONAL BUSINESS; Scene Shifts in Fight Against British Testing Lab | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249815.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-moss-rose-k.html | Paid Notice: Deaths MOSS, ROSE K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/tennis-savvy-safin-frustrates-sampras-at-every-turn.html | TENNIS; Savvy Safin Frustrates Sampras at Every Turn | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/weyerhaeuser-seems-to-win-willamette.html | Weyerhaeuser Seems to Win Willamette | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/mayor-s-killing-in-brazil-state-churns-politics-and-stirs-rage.html | Mayor's Killing In Brazil State Churns Politics And Stirs Rage | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/obituaries/peggy-lee-sultryvoiced-singer-of-fever-dies-at-81-20020122916955289763.html | Peggy Lee, Sultry-Voiced Singer of 'Fever,' Dies at 81 | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/the-prisoners-at-guantanamo.html | The Prisoners at GuantÃ¡Ã±amo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-new-islander-cummins-puts-his-best-fist-forward.html | HOCKEY; New Islander Cummins Puts His Best Fist Forward | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-andron-linda.html | Paid Notice: Deaths ANDRON, LINDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-middle-east-iran-new-visas-for-arabs.html | World Briefing | Middle East: Iran: New Visas for Arabs | False | By Nazila Fathi (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-schosheim-friedman-pearl-d.html | Paid Notice: Deaths SCHOSHEIM, FRIEDMAN, PEARL D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-lenders-2-early-enron-lenders-didn-t-see-the-end-coming.html | ENRON'S COLLAPSE: LENDERS; 2 Early Enron Lenders Didn't See the End Coming | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/international/chinese-soften-response-to-reports-of-bugged-us-jet.html | Chinese Soften Response to Reports of Bugged U.S. Jet | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/scientists-examine-long-term-risks-and-gains-of-pain-killers.html | Scientists Examine Long-Term Risks and Gains of Pain Killers | False | By Denise Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/sports-of-the-times-silas-sympathetic-to-chaney-s-plight.html | Sports of the Times; Silas Sympathetic to Chaney's Plight | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/a-fiscal-fantasy.html | A Fiscal Fantasy | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-fashfile-vintage-homage.html | FASHFILE : Vintage Homage | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-prince-rose-c-nee-aliotta.html | Paid Notice: Deaths PRINCE, ROSE C. (NEE ALIOTTA) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/3-found-bound-and-fatally-stabbed-in-gas-filled-apartment.html | 3 Found Bound and Fatally Stabbed in Gas-Filled Apartment | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-kerins-sr-joseph-mercedes.html | Paid Notice: Deaths KERINS, SR. JOSEPH MERCEDES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-the-overview-ex-official-says-enron-employees-shredded-papers.html | ENRON'S COLLAPSE: THE OVERVIEW; EX-OFFICIAL SAYS ENRON EMPLOYEES SHREDDED PAPERS | False | By Jonathan D. Glater and Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/public-lives-heartaches-heartthrobs-and-a-smattering-of-song.html | PUBLIC LIVES; Heartaches, Heartthrobs and a Smattering of Song | False | By Joyce Wadler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/transactions-250368.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/baseball-burnitz-is-in-zeile-is-out-of-the-mets-revolving-door.html | BASEBALL; Burnitz Is In, Zeile Is Out Of the Mets' Revolving Door | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-the-toll-of-inertia-249319.html | The Toll of Inertia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/thinkers-in-need-of-publishers.html | Thinkers in Need of Publishers | False | By Rick Perlstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-greenberg-eleonore-goldie.html | Paid Notice: Deaths GREENBERG, ELEONORE GOLDIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/books/retold-three-pigs-wins-top-children-s-book-prize.html | Retold 'Three Pigs' Wins Top Children's Book Prize | False | By Eden Ross Lipson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-football-burress-puts-rookie-season-in-the-distant-past.html | PRO FOOTBALL; Burress Puts Rookie Season in the Distant Past | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/plus-high-school-track-boys-and-girls-team-sets-sprint-record.html | PLUS: HIGH SCHOOL TRACK; Boys and Girls Team Sets Sprint Record | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-fashfile-stellas-top-bid.html | FASHFILE : Stella's Top Bid | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/international/an-indignant-rumsfeld-defends-treatment-of-detainees.html | An Indignant Rumsfeld Defends Treatment of Detainees | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-in-an-evening-of-tribute-a-smorgasbord-of-sounds.html | POP REVIEW; In an Evening of Tribute, A Smorgasbord of Sounds | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/a-timeline-of-the-kmart-corporation.html | A Timeline of the Kmart Corporation | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/world-business-briefing-europe-britain-bank-discussing-acquisition.html | World Business Briefing \| Europe: Britain: Bank Discussing Acquisition | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-swift-humphrey-h-iii.html | Paid Notice: Deaths SWIFT, HUMPHREY H. III. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-paris-fashion-gaultier-offers-couture-a-stay-of-execution.html | PARIS FASHION : Gaultier Offers Couture a Stay of Execution | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/international-business-regulators-in-germany-block-takeover-of-a-gas-distributor.html | INTERNATIONAL BUSINESS; Regulators in Germany Block Takeover of a Gas Distributor | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/quotation-of-the-day-245186.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-come-ons-of-all-kinds-as-a-concert.html | POP REVIEW; Come-Ons Of All Kinds As a Concert | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-drinkers-and-donors-202762.html | Drinkers and Donors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/soccer-roundup-americans-advance-in-gold-cup.html | SOCCER: ROUNDUP; Americans Advance In Gold Cup | False | By Jamie Trecker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-numbers-tell-the-story-as-kidd-shoots-1-for-17.html | PRO BASKETBALL; Numbers Tell the Story As Kidd Shoots 1 for 17 | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/a-conversation-with-baruch-blumberg-a-nobel-in-medicine-a-second-career-in-space.html | A CONVERSATION WITH/Baruch Blumberg; A Nobel in Medicine, a Second Career in Space | False | By Claudia Dreifus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/gunmen-shoot-at-us-offices-in-eastern-india.html | Gunmen Shoot At U.S. Offices In Eastern India | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-aid-warehouse-looted.html | A NATION CHALLENGED; Aid Warehouse Looted | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/l-an-audit-then-a-check-202746.html | An Audit, Then a Check | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-technology-improving-care-via-the-phone-line.html | VITAL SIGNS: TECHNOLOGY; Improving Care, Via the Phone Line | False | By John O'Neil | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/agency-backs-gas-drilling-at-new-national-monument.html | Agency Backs Gas Drilling At New National Monument | False | By Jim Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-terror-cell-arrests-rattle-british-city-hailed-for-diversity.html | A NATION CHALLENGED: TERROR CELL; Arrests Rattle a British City Hailed for Diversity | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/science/l-the-toll-of-inertia-249300.html | The Toll of Inertia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-the-americas-argentina-menem-s-foreign-accounts.html | World Briefing \| The Americas: Argentina: Menem's Foreign Accounts | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/a-new-rallying-cry-for-reform.html | A New Rallying Cry for Reform | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/the-neediest-cases-shopping-for-help-and-finding-an-angel.html | The Neediest Cases; Shopping for Help and Finding an 'Angel' | False | By Vincent M. Mallozzi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/health/personal-health-misunderstood-opioids-and-needless-pain.html | PERSONAL HEALTH; Misunderstood Opioids and Needless Pain | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/basketball-uconn-defense-smothers-the-irish.html | BASKETBALL; UConn Defense Smothers The Irish | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/us/rash-of-mayhem-at-cybercafes-shakes-a-town-in-california.html | Rash of Mayhem at Cybercafes Shakes a Town in California | False | By Nick Madigan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/style/IHT-fashfile-madame-carvenrefreshing-grace.html | FASHFILE : Madame CarvenRefreshing Grace | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-the-region-iranian-influence-felt-in-afghanistan-s-west.html | A NATION CHALLENGED: THE REGION; Iranian Influence Felt In Afghanistan's West | False | By Carlotta Gall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/IHT-1902unofficial-visit-in-our-pages100-75-and-50-years-ago.html | 1902:Unofficial Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/IHT-in-open-of-upsets-safin-victory-over-sampras-is-no-surprise.html | In Open of Upsets, Safin Victory Over Sampras Is No Surprise | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/on-king-s-day-warm-response-by-blacks-to-bloomberg-embrace.html | On King's Day, Warm Response By Blacks to Bloomberg Embrace | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/c-corrections-249793.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/russian-court-orders-closing-of-nonstate-tv.html | Russian Court Orders Closing Of Nonstate TV | False | By Michael Wines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/national/linda-greenhouse-2002012290876824747.html | Linda Greenhouse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/world/cyprus-still-split-by-a-zone-where-time-stands-still.html | Cyprus Still Split by a Zone Where Time Stands Still | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/classified/paid-notice-deaths-gilmour-james-h.html | Paid Notice: Deaths GILMOUR, JAMES H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-22 | 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/nation-challenged-portraits-grief-victims-mature-young-spirit-modest-leader.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Mature Young Spirit, Modest Leader, Challenge Taker, Horse Player | False | These sketches were written by Dan Barry, Anthony Depalma, Leslie Eaton, Kenneth N. Gilpin, Jane Gross, Constance L. Hays, Jan Hoffman, Tina Kelley, N. R. Kleinfield and Barbara Stewart. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/in-phoenix-a-drug-theft-may-have-led-to-murder.html | In Phoenix, a Drug Theft May Have Led to Murder | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-d-arms-john-haughton.html | Paid Notice: Deaths D'ARMS, JOHN HAUGHTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/television-review-remembering-a-decade-that-never-went-away.html | TELEVISION REVIEW; Remembering a Decade That Never Went Away | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/media/people-and-accounts-of-note-20020123910755744666.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-music-cooks-and-the-food-sings.html | The Music Cooks and the Food Sings | False | By Regina Schrambling | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-fischer-irving.html | Paid Notice: Deaths FISCHER, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-overview-shift-bush-assails-enron-over-handling-collapse.html | ENRON'S COLLAPSE: THE OVERVIEW; In Shift, Bush Assails Enron Over Handling of Collapse | False | By David E. Sanger With David Barboza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/swiss-knife-sales-slide-at-airports.html | Swiss Knife Sales Slide at Airports | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-lithuania-a-tool-to-pursue-war-criminals.html | World Briefing | Europe: Lithuania: A Tool To Pursue War Criminals | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-the-investors-in-401-k-plans-a-new-rush-to-diversify.html | ENRON'S COLLAPSE: THE INVESTORS; In 401(k) Plans, a New Rush to Diversify | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/olympics-us-picks-its-freestyle-skiers.html | OLYMPICS; U.S. Picks Its Freestyle Skiers | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/russians-find-suspicions-fly-as-network-goes-off-air.html | Russians Find Suspicions Fly As Network Goes Off Air | False | By Michael Wines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-feier-milton.html | Paid Notice: Deaths FEIER, MILTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/stigma-of-aids-strong-in-ukraine.html | Stigma of AIDS Strong in Ukraine | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-minimalist-twice-cooked-full-of-flavor.html | THE MINIMALIST; Twice-Cooked, Full of Flavor | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/recipe-brioche-with-orange-marmalade-and-nutella.html | Recipe: Brioche With Orange Marmalade and Nutella | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267392.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/topics-of-the-times-the-gloom-at-the-garden.html | Topics Of The Times; The Gloom at the Garden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-europe-euro-zone-inflation-steady.html | World Business Briefing | Europe: Euro Zone: Inflation Steady | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/judge-accused-of-taking-18000-bribe.html | Judge Accused Of Taking $18,000 Bribe | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/vain-or-glorious.html | Vain Or Glorious? | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-globalization-is-about-more-than-economics.html | Globalization Is About More Than Economics | False | By Kenichi Ohno, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/congressional-memo-senator-attacks-oil-policy-as-top-democrats-jockey.html | Congressional Memo; Senator Attacks Oil Policy As Top Democrats Jockey | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/steel-users-campaigning-against-curbs-on-imports.html | Steel Users Campaigning Against Curbs on Imports | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-edelstein-jack.html | Paid Notice: Deaths EDELSTEIN, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-afghan-aid-meeting-ends.html | A NATION CHALLENGED; Afghan Aid Meeting Ends | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267376.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-manhattan-afl-cio-backs-republican.html | Metro Briefing | New York: Manhattan: A.F.L.-C.I.O Backs Republican | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-from-the-beat-of-the-tom-tom-to-clapping-and-finger-snapping.html | MUSIC REVIEW; From the Beat of the Tom-Tom to Clapping and Finger Snapping | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-saletan-harold-henry.html | Paid Notice: Deaths SALETAN, HAROLD HENRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-a-name-in-a-cold-continent.html | BULLETIN BOARD; A Name in a Cold Continent | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-elite-air-security-256099.html | 'Elite' Air Security? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-enron-and-the-culture-of-greed-266795.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/hamburg-journal-judge-merciless-thinks-all-germany-needs-him.html | Hamburg Journal; 'Judge Merciless' Thinks All Germany Needs Him | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/commercial-real-estate-special-issues-for-merrill-the-landlord.html | Commercial Real Estate; Special Issues for Merrill, the Landlord | False | By Sana Siwolop | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-city-government-mayor-tells-new-firefighters-he-won-t-skimp-training.html | GROUND ZERO: CITY GOVERNMENT; Mayor Tells New Firefighters He Won't Skimp on Training | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-wittner-miriam.html | Paid Notice: Deaths WITTNER, MIRIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/court-sets-limit-on-detaining-sex-offenders-after-prison.html | Court Sets Limit on Detaining Sex Offenders After Prison | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/by-the-book-revealed-truth-now-revised.html | BY THE BOOK; Revealed Truth, Now Revised | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-ramsoy-natalie-rogoff.html | Paid Notice: Deaths RAMSOY, NATALIE ROGOFF | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/j-j-chief-retiring-company-and-merck-post-profit-gains.html | J.&J. Chief Retiring; Company and Merck Post Profit Gains | False | By Melody Petersen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-alaska-insulation-against-airport-noise.html | National Briefing | Northwest: Alaska: Insulation Against Airport Noise | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-summerall-madden-era-almost-over.html | PRO FOOTBALL; Summerall-Madden Era Almost Over | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-american-captive-walker-arrive-us-today-await-his-conspiracy.html | A NATION CHALLENGED: THE AMERICAN CAPTIVE; Walker to Arrive in U.S. Today To Await His Conspiracy Trial | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-south-mississippi-republican-gauges-his-prospects.html | National Briefing | South: Mississippi: Republican Gauges His Prospects | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/dublin-court-convicts-man-in-ulster-blast-that-killed-29.html | Dublin Court Convicts Man in Ulster Blast That Killed 29 | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-lucent-says-sales-dropped-but-shortfall-is-narrowing.html | TECHNOLOGY; Lucent Says Sales Dropped But Shortfall Is Narrowing | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/education/a-joint-law-school-program.html | A Joint Law School Program | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-brooklyn-escaped-prisoner-is-caught.html | Metro Briefing | New York: Brooklyn: Escaped Prisoner Is Caught | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/student-project-redesign-church-hit-sept-11.html | Student Project: Redesign Church Hit Sept. 11 | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-in-war-on-anthrax-home-computers-become-foot-soldiers.html | In War on Anthrax, Home Computers Become Foot Soldiers | False | By Victoria Shannon, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-fearing-backlash-jakarta-doesnt-join-in-crackdown-on-radicals-indonesia.html | Fearing Backlash, Jakarta Doesn't Join in Crackdown on Radicals : Indonesia Divided Over Extremists | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/run-osama-run.html | Run, Osama, Run | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/mcgreevey-to-send-layoff-notices-to-600.html | McGreevey to Send Layoff Notices to 600 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/international/treatment-of-taliban-raises-concerns-europeans-say.html | Treatment of Taliban Raises Concerns, Europeans Say | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/college-basketball-rutgers-faces-the-pressure-and-buckles.html | COLLEGE BASKETBALL; Rutgers Faces the Pressure and Buckles | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/IHT-world-soccer-the-white-stuffreal-madrid-offers-the-purists-a.html | World Soccer : The White Stuff:Real Madrid Offers the Purists a Centenary Gift | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/IHT-both-players-struggle-to-overcome-ailments-seles-conquers-venus-to.html | Both Players Struggle to Overcome Ailments : Seles Conquers Venus To Reach Semifinals | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/club-tips-to-catch-dinner.html | Club Tips: To Catch Dinner | False | REGINA SCHRAMBLING | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-nonviolent-palestinians-letters-to-the-editor.html | Nonviolent Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-look-to-the-clientele-266787.html | Chatty Waiters? Innocent Diners? Just Half the Story; Look to the Clientele | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/stanley-marcus-the-retailer-from-dallas-is-dead-at-96.html | Stanley Marcus, the Retailer From Dallas, Is Dead at 96 | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/peggy-lee-singer-whose-understated-style-kept-sizzling-for-six-decades-dies-81.html | Peggy Lee, Singer Whose Understated Style Kept Sizzling for Six Decades, Dies at 81 | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-nuclear-security-suicidal-nuclear-threat-seen-weapons-plants.html | A NATION CHALLENGED: NUCLEAR SECURITY; Suicidal Nuclear Threat Is Seen at Weapons Plants | False | By Matthew L Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-opening-act-dinner-stageside.html | The Opening Act? Dinner Stageside | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/inside-265241.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/espionage-by-the-us-china-prefers-to-stay-quiet.html | Espionage? By the U.S.? China Prefers To Stay Quiet | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-miller-faith-ball.html | Paid Notice: Deaths MILLER, FAITH BALL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/united-accepts-emergency-labor-pact.html | United Accepts Emergency Labor Pact | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/council-districts-referendum-wins-narrowly-in-brookhaven.html | Council-Districts Referendum Wins Narrowly in Brookhaven | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/boy-11-arrested-in-brooklyn-and-charged-with-sex-abuse.html | Boy, 11, Arrested in Brooklyn And Charged With Sex Abuse | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/white-house-memo-west-wing-rides-coattails-of-the-real-thing.html | White House Memo; 'West Wing' Rides Coattails of the Real Thing | False | By Elisabeth Bumiller With Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-islanders-bad-habit-score-fast-fall-asleep.html | HOCKEY; Islanders' Bad Habit: Score Fast, Fall Asleep | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/accountants-balk.html | Accountants Balk | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/connie-chung-gets-cnn-prime-time-spot.html | Connie Chung Gets CNN Prime-Time Spot | False | By Jim Rutenberg and Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/recipe-wilted-red-cabbage-salad.html | Recipe: Wilted Red Cabbage Salad | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-clubhouse-divided-over-taking-in-guests-century-members-debate-rentals.html | A Clubhouse Divided Over Taking In Guests; Century Members Debate Rentals | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-richter-stops-the-bleeding-and-fleury-plays-the-hero.html | HOCKEY; Richter Stops the Bleeding and Fleury Plays the Hero | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/nation-challenged-ethnic-violence-pashtuns-once-favored-taliban-now-face.html | A NATION CHALLENGED: ETHNIC VIOLENCE; Pashtuns, Once Favored by Taliban, Now Face Retribution in Afghanistan's North | False | By Carlotta Gall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/media-business-advertising-lorillard-tobacco-threatens-legal-action-against.html | THE MEDIA BUSINESS: ADVERTISING; Lorillard Tobacco threatens legal action against a foundation for its tough antismoking campaign. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-americas-peru-final-appeal-for-berenson.html | World Briefing | Americas: Peru: Final Appeal For Berenson | False | By Juan Forero (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267350.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/transactions-287938.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/budget-for-new-york-city-reaction-promise-state-aid-inspires-both-relief.html | A BUDGET FOR NEW YORK: CITY REACTION; The Promise of State Aid Inspires Both Relief and Uncertainty | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-getting-to-know-bach-better.html | MUSIC REVIEW; Getting To Know Bach Better | False | By James R. Oestreich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/rowland-hints-at-layoffs-and-tax-rise-on-cigarettes.html | Rowland Hints At Layoffs And Tax Rise On Cigarettes | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-united-nations-concern-over-danes-proposal-on-foreigners.html | World Briefing | United Nations: Concern Over Danes' Proposal On Foreigners | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-estonia-new-prime-minister.html | World Briefing | Europe: Estonia: New Prime Minister | False | By Sophia Kishkovsky (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/company-briefs-266167.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-mezzogiorno-comes-alive-at-your-table.html | The Mezzogiorno Comes Alive at Your Table | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-staten-island-man-is-shot-to-death.html | Metro Briefing | New York: Staten Island: Man Is Shot To Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-captives-rumsfeld-defends-treatment-by-us-of-cuba-detainees.html | A NATION CHALLENGED: CAPTIVES; RUMSFELD DEFENDS TREATMENT BY U.S. OF CUBA DETAINEES | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/nyc-sharpton-loses-the-ring-but-never-the-spotlight.html | NYC; Sharpton Loses the Ring, But Never the Spotlight | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/lawyers-for-arts-club-255408.html | Lawyers for Arts Club | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/temptation-an-espresso-runs-through-it.html | TEMPTATION; An Espresso Runs Through It | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/amid-tears-40-saint-laurent-years-pass-in-review.html | Amid Tears, 40 Saint Laurent Years Pass in Review | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/kmart-files-bankruptcy-largest-ever-for-a-retailer.html | Kmart Files Bankruptcy, Largest Ever For a Retailer | False | By Danny Hakim and Leslie Kaufman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/two-airlines-to-ease-frequent-flier-rules.html | Two Airlines to Ease Frequent Flier Rules | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/enron-and-the-culture-of-greed-266779.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/a-nation-challenged-senate-offices-reopen.html | A NATION CHALLENGED; Senate Offices Reopen | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-africa-zimbabwe-press-law-delayed-again.html | World Briefing \| Africa: Zimbabwe: Press Law Delayed Again | False | By Henri E. Cauvin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-surf-to-turf-a-flaky-boon-from-wales.html | FOOD STUFF; Surf to Turf: A Flaky Boon From Wales | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/museum-s-stolen-chagall-or-a-good-fake-turns-up-in-topeka-mail.html | Museum's Stolen Chagall, or a Good Fake, Turns Up in Topeka Mail | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/herchel-smith-76-major-player-in-developing-birth-control-pills.html | Herchel Smith, 76, Major Player In Developing Birth Control Pills | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-oregon-focus-of-extradition-fight-dies.html | National Briefing \| Northwest: Oregon: Focus Of Extradition Fight Dies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/lessons-let-education-guide-welfare.html | LESSONS; Let Education Guide Welfare | False | By Richard Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-new-role-at-sarah-lawrence.html | BULLETIN BOARD; New Role at Sarah Lawrence | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-first-appointment-at-columbia.html | BULLETIN BOARD; First Appointment at Columbia | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/news/a-bridge-to-sicily-worlds-longst-span-proposed-italy-envisions-an.html | A Bridge to Sicily /World's Longest Span Proposed : Italy Envisions an Engineering Masterpiece | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-kornreich-sonya.html | Paid Notice: Deaths KORNREICH, SONYA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/the-neediest-cases-drugs-now-just-an-unpleasant-memory.html | The Neediest Cases; Drugs Now Just an Unpleasant Memory | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-a-joint-law-school-program.html | BULLETIN BOARD; A Joint Law School Program | False | By Peter Valdina | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/books/books-of-the-times-futureschlock-arrives-in-deansville.html | BOOKS OF THE TIMES; Futureschlock Arrives in Deansville | False | By Richard Eder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/historian-says-publisher-quickly-settled-copying-dispute.html | Historian Says Publisher Quickly Settled Copying Dispute | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/public-lives-a-dutch-touch-in-flying-right-down-to-the-flies.html | PUBLIC LIVES; A Dutch Touch in Flying (Right Down to the Flies) | False | By John Kifner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/sports-of-the-times-ban-tyson-or-nevada-is-a-puppet.html | Sports of The Times; Ban Tyson, Or Nevada Is a Puppet | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-the-lawyer-seeking-top-berth-in-pursuit-of-enron.html | ENRON'S COLLAPSE; THE LAWYER; Seeking Top Berth In Pursuit Of Enron | False | By Leslie Wayne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-blumstein-kyver.html | Paid Notice: Deaths BLUMSTEIN, KYVER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-heroes-of-new-york-266566.html | Heroes of New York | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-krevat-peter-d-md.html | Paid Notice: Deaths KREVAT, PETER D., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/us-settles-on-plan-to-recycle-plutonium.html | U.S. Settles on Plan to Recycle Plutonium | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/politics/bush-proposes-to-add-48-billion-to-pentagons-budget-next-year.html | Bush Proposes to Add $48 Billion to Pentagon's Budget Next Year | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-oregon-schools-chief-faces-ethics-charges.html | National Briefing \| Northwest: Oregon: Schools Chief Faces Ethics Charges | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-IHT-prisoners-at-guantanamo-letters-to-the-editor.html | Prisoners at GuantãˊsÃˆnamo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-applause-and-tears-greet-fourdecade-retrospective-saint-laurents-finale.html | Applause and Tears Greet Four-Decade Retrospective : Saint Laurent's Finale Shows Why He Is an Icon | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/recipe-potato-and-cucumber-salad.html | Recipe: Potato and Cucumber Salad | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-a-surprise-from-amazon-its-first-profit.html | TECHNOLOGY; A Surprise From Amazon: Its First Profit | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-small-business-survey-calls-loss-of-jobs-big-problem-for-retailers.html | GROUND ZERO: SMALL BUSINESS; Survey Calls Loss of Jobs Big Problem For Retailers | False | By Terry Pristin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-a-bridge-to-sicily-worlds-longst-span-proposed-italy-envisions-an.html | A Bridge to Sicily /World's Longest Span Proposed : Italy Envisions an Engineering Masterpiece | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/transit-plan-would-connect-dots-downtown.html | Transit Plan Would Connect Dots Downtown | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-wollman-ilse.html | Paid Notice: Deaths WOLLMAN, ILSE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-manhattan-fdny-logo-unchanged.html | Metro Briefing | New York: Manhattan: F.D.N.Y. Logo Unchanged | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/kingston-mourns-loss-of-mayor-who-breathed-life-into-city.html | Kingston Mourns Loss of Mayor Who Breathed Life Into City | False | By Winnie Hu | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267325.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-espresso-in-china-cups-even-in-martini-glasses.html | FOOD STUFF; Espresso in China Cups, Even in Martini Glasses | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/-chatty-waiters-innocent-diners-just-half-the-story-shades-of-gosford-park-266698.html | Chatty Waiters? Innocent Diners? Just Half the Story; Shades of Gosford Park | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/mcgreevey-plans-to-eliminate-some-state-jobs.html | McGreevey Plans to Eliminate Some State Jobs | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/theater/theater-review-calculating-the-square-root-of-sadness.html | THEATER REVIEW; Calculating the Square Root of Sadness | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-seton-stanley-dds.html | Paid Notice: Deaths SETON, STANLEY, DDS. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-internet-kazaa-sells-file-sharing-software.html | Technology Briefing | Internet: Kazaa Sells File-Sharing Software | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-wexler-nathan.html | Paid Notice: Deaths WEXLER, NATHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/topics-of-the-times-camouflage-on-clean-air.html | Topics of The Times; Camouflage on Clean Air | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-the-nba-takes-the-money-in-a-fast-break-to-cable.html | PRO BASKETBALL; The N.B.A. Takes the Money in a Fast Break to Cable | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-lee-peggy.html | Paid Notice: Deaths LEE, PEGGY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-yak-yak-yak-all-the-way-to-westchester-254444.html | Yak, Yak, Yak, All the Way to Westchester | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-jersey-camden-reporter-found-in-contempt.html | Metro Briefing | New Jersey: Camden: Reporter Found In Contempt | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-meanwhile-a-risky-operation-ahead-for-us-in-the-philippines.html | MEANWHILE : A Risky Operation Ahead For U.S. in the Philippines | False | By James Pringle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/sports-times-ordinary-punctuality-could-help-knicks-extraordinary-times.html | Sports of The Times; Ordinary Punctuality Could Help Knicks in Extraordinary Times | False | By Ira Berkow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-regulations-exemption-won-in-97-set-stage-for-enron-woes.html | ENRON'S COLLAPSE: REGULATIONS; Exemption Won In '97 Set Stage For Enron Woes | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-washington-new-program-for-housing-down-payments.html | National Briefing | Washington: New Program For Housing Down Payments | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/news-summary-264628.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-the-mezzogiorno-comes-alive-at-your-table.html | FOOD STUFF; The Mezzogiorno Comes Alive At Your Table | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/jack-shea-91-won-2-olympic-golds-in-32.html | Jack Shea, 91; Won 2 Olympic Golds in '32 | False | By Frank Litsky With Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/cheap-oil-roils-market-in-russia.html | Cheap Oil Roils Market In Russia | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/recipe-chocolate-financiers.html | Recipe: Chocolate Financiers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-a-second-helping-of-the-belle-epoque.html | FOOD STUFF; A Second Helping Of the Belle â'sÂépoque | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-eisenpress-harry.html | Paid Notice: Deaths EISENPRESS, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-software-microsoft-shuts-tv-unit.html | Technology Briefing | Software: Microsoft Shuts TV Unit | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/festival-reviews-a-telepathic-jazz-treatment-for-classical-composers.html | FESTIVAL REVIEWS; A Telepathic Jazz Treatment for Classical Composers | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-kidd-upgrades-his-game-as-nets-surge-past-the-spurs.html | PRO BASKETBALL; Kidd Upgrades His Game As Nets Surge Past the Spurs | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/critic-s-notebook-audience-connection-gets-lost-in-translation.html | CRITIC'S NOTEBOOK; Audience Connection Gets Lost In Translation | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-memorials-packwood-harry.html | Paid Notice: Memorials PACKWOOD, HARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-rimerman-gloria.html | Paid Notice: Deaths RIMERMAN, GLORIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-weiss-gustava.html | Paid Notice: Deaths WEISS, GUSTAVA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-budget-for-new-york-overview-pataki-s-budget-would-close-5-billion-gap.html | A BUDGET FOR NEW YORK; OVERVIEW; Pataki's Budget Would Close 5 Billion Gap | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-inflation-could-crash-the-euros-party.html | Inflation Could Crash the Euro's Party | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/theater/theater-review-a-woman-in-search-of-mother.html | THEATER REVIEW; A Woman In Search Of Mother | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/daschle-hopes-to-lead-senate-toward-an-economic-recovery-package.html | Daschle Hopes to Lead Senate Toward an Economic Recovery Package | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-budget-for-new-york-strategy-plenty-for-health-care-but-less-for-much-else.html | A BUDGET FOR NEW YORK; STRATEGY; Plenty for Health Care But Less for Much Else | False | By RICHARD Pii'sÂéREZ-PEii'sÂ«A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/letters.html | Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-nfl-expansion-draft-big-names-on-the-list.html | PRO FOOTBALL; N.F.L. Expansion Draft: Big Names on the List | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-rabiner-samuel.html | Paid Notice: Deaths RABINER, SAMUEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-2-big-advertisers-consolidate-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Consolidate Accounts | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-endowed-post-at-st-john-s.html | BULLETIN BOARD; Endowed Post at St. John's | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-bitter-cynthia.html | Paid Notice: Deaths BITTER, CYNTHIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267317.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/on-baseball-mets-balanced-lineup-has-piazza-revved-up.html | ON BASEBALL; Mets' Balanced Lineup Has Piazza Revved Up | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/scientist-quits-the-company-he-led-in-quest-for-genome.html | Scientist Quits The Company He Led in Quest For Genome | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/parental-division-as-downtown-school-reopens.html | Parental Division as Downtown School Reopens | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-hardware-motorola-loss-meets-expectations.html | Technology Briefing | Hardware: Motorola Loss Meets Expectations | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-gravitz-ruth.html | Paid Notice: Deaths GRAVITZ, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/enron-and-the-culture-of-greed.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/owner-gets-week-to-plan-tigers-removal.html | Owner Gets Week to Plan Tigers' Removal | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/arena-and-vote-are-not-linked-governor-says.html | Arena and Vote Are Not Linked, Governor Says | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267341.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-hirsch-herbert.html | Paid Notice: Deaths HIRSCH, HERBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/residents-of-free-kashmir-vow-to-keep-fighting.html | Residents of 'Free Kashmir' Vow to Keep Fighting | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/qaeda-role-suspected.html | Qaeda Role Suspected | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/travel/valentines-day-in-europe.html | Valentine's Day in Europe | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/indian-officials-tie-attack-to-a-pakistan-based-group-but-the-fbi-chief-demurs.html | Indian Officials Tie Attack To a Pakistan-Based Group, But the F.B.I. Chief Demurs | False | By Celia W. Dugger With Barry Bearak | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-lighten-up-the-restaurant-266736.html | Chatty Waiters? Innocent Diners? Just Half the Story; Lighten Up the Restaurant | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/where-all-paris-can-be-found-indulging-in-the-afternoon.html | Where All Paris Can Be Found, Indulging in the Afternoon | False | By Dorie Greenspan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-west-hawaii-final-spending-plans.html | National Briefing | West: Hawaii: Final Spending Plans | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/our-towns-confidentiality-vs-a-warning-of-pedophilia.html | Our Towns; Confidentiality Vs. a Warning Of Pedophilia | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-holland-geoffrey.html | Paid Notice: Deaths HOLLAND, GEOFFREY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-to-head-off-mass-migrations-set-a-global-minimum-wage.html | To Head Off Mass Migrations, Set a Global Minimum Wage | False | By Michael Ardon, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/nation-challenged-balkan-trail-us-labels-arab-captive-planner-qaeda-attacks.html | A NATION CHALLENGED: BALKAN TRAIL; U.S. Labels an Arab Captive A Planner of Qaeda Attacks | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/test-kitchen-a-half-moon-that-brightens-kitchen-labors.html | TEST KITCHEN; A Half Moon That Brightens Kitchen Labors | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-the-messiah-document-256323.html | The Messiah Document | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-golden-paul.html | Paid Notice: Deaths GOLDEN, PAUL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-give-waiters-some-credit-266760.html | Chatty Waiters? Innocent Diners? Just Half the Story; Give Waiters Some Credit | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-accounting-accounting-board-resigns-over-new-plan.html | ENRON'S COLLAPSE: ACCOUNTING; Accounting Board Resigns Over New Plan | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-1902ocean-trust-in-our-pages100-75-and-50-years-ago.html | 1902:Ocean Trust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/unaccountable-in-washington.html | Unaccountable in Washington | False | By Michael H. Granof and Stephen A. Zeff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-patriots-shop-at-filene-s-basement.html | PRO FOOTBALL; Patriots Shop at Filene's Basement | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-1927clergy-in-mexico-in-our-pages-100-75-and-50-years-ago.html | 1927:Clergy in Mexico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-enron-and-the-culture-of-greed-266817.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/department-plays-down-transfers-of-firefighters.html | Department Plays Down Transfers Of Firefighters | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/recipe-hot-chocolate.html | Recipe: Hot Chocolate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-mineola-officer-pleads-guilty.html | Metro Briefing | New York: Mineola: Officer Pleads Guilty | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-an-aol-unit-sues-microsoft-saying-tactics-were-illegal.html | TECHNOLOGY; An AOL Unit Sues Microsoft, Saying Tactics Were Illegal | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/baseball-court-says-twins-stay-baseball-is-defiant.html | BASEBALL; Court Says Twins Stay; Baseball Is Defiant | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-elfenbein-eleanor.html | Paid Notice: Deaths ELFENBEIN, ELEANOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/weekinreview/mans-best-friend.html | Man's Best Friend | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-hardware-alcatel-buys-an-equipment-maker.html | Technology Briefing | Hardware: Alcatel Buys An Equipment Maker | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-public-affairs-post-at-hunter.html | BULLETIN BOARD; Public Affairs Post at Hunter | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/festival-reviews-some-memorable-lunacy-on-layers-of-refinement.html | FESTIVAL REVIEWS; Some Memorable Lunacy On Layers of Refinement | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267333.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/quotation-of-the-day-262560.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/national/anthrax-investigation-intensifies-reward-doubled-to-25-million.html | Anthrax Investigation Intensifies, Reward Doubled to $2.5 Million | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-a-marathon-displays-the-many-ways-to-trick-a-guitar.html | MUSIC REVIEW; A Marathon Displays the Many Ways to Trick a Guitar | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-chef-salads-that-bloom-in-winter.html | THE CHEF; Salads That Bloom in Winter | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-conason-ellie.html | Paid Notice: Deaths CONASON, ELLIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-266663.html | Chatty Waiters? Innocent Diners? Just Half the Story | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/arts-america-for-artists-sanctuary-sept-11-santa-fe-program-offers-time-space.html | Arts in America: For Artists, A Sanctuary From Sept. 11; A Santa Fe Program Offers Time and Space | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/business-travel-onetime-top-executive-says-airline-security-has-often-been.html | Business Travel; A onetime top executive says airline security has often been secondary to not ruffling customers. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-how-vulnerable-are-nuclear-plants-266620.html | How Vulnerable Are Nuclear Plants? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-have-a-hangover-let-your-employer-pay-the-tab.html | Have a Hangover?Let Your Employer Pay the Tab | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-middle-east-jordan-unrest-in-southern-city.html | World Briefing | Middle East: Jordan: Unrest In Southern City | False | By Neil MacFarquhar (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/international/israeli-speaker-accepts-invitation-to-palestinian-council.html | Israeli Speaker Accepts Invitation to Palestinian Council | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/interest-in-killer-dogs-case-may-hamper-jury-selection.html | Interest in Killer-Dogs Case May Hamper Jury Selection | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-enron-and-the-culture-of-greed-266728.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/dance-review-cavorting-three-ring-cosmos-where-newton-s-laws-share-top-billing.html | DANCE REVIEW; Cavorting in a Three-Ring Cosmos Where Newton's Laws Share Top Billing | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-appeal-to-the-chinese-255815.html | Appeal to the Chinese | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-washington-approval-for-redistricting.html | National Briefing | Northwest: Washington: Approval For Redistricting | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-dancing-around-the-diners-266710.html | Chatty Waiters? Innocent Diners? Just Half the Story; Dancing Around the Diners | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-chairman-chief-s-words-paint-hands-off-image-but-actions-offer.html | ENRON'S COLLAPSE: THE CHAIRMAN; Chief's Words Paint Hands-Off Image, but Actions Offer Different View | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/heroes-of-new-york.html | Heroes of New York | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/television-review-latino-family-values-beyond-the-tortillas.html | TELEVISION REVIEW; Latino Family Values, Beyond the Tortillas | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/census-bureau-estimates-115000-middle-eastern-immigrants-are-in-the-us-illegally.html | Census Bureau Estimates 115,000 Middle Eastern Immigrants Are in the U.S. Illegally | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-schreier-sheva.html | Paid Notice: Deaths SCHREIER, SHEVA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-asian-terror-qaeda-moving-into-indonesia-officials-fear.html | A NATION CHALLENGED: ASIAN TERROR; Qaeda Moving Into Indonesia, Officials Fear | False | By Raymond Bonner and Jane Perlez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267368.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/l-chatty-waiters-innocent-diners-just-half-the-story-management-s-mouthpiece-266671.html | Chatty Waiters? Innocent Diners? Just Half the Story; Management's Mouthpiece | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/supreme-court-roundup-justices-hear-utah-s-challenge-procedure-2000-census.html | Supreme Court Roundup; Justices to Hear Utah's Challenge to Procedure in 2000 Census | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/boxing-tyson-and-lewis-meet-in-the-fight-before-the-fight.html | BOXING; Tyson and Lewis Meet in the Fight Before the Fight | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/tennis-as-streaks-collide-only-seles-s-survives.html | TENNIS; As Streaks Collide, Only Seles's Survives | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-people-266841.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-asia-north-korea-energy-crisis.html | World Briefing | Asia: North Korea: Energy Crisis | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-pulitzer-margot.html | Paid Notice: Deaths PULITZER, MARGOT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/suozzi-promises-major-changes-in-nassau-tax-review-board.html | Suozzi Promises Major Changes In Nassau Tax Review Board | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/patricia-hearst-says-good-may-come-from-murder-trial.html | Patricia Hearst Says Good May Come From Murder Trial | False | By Nick Madigan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S., M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/arab-slays-2-and-wounds-20-after-4-die-in-a-raid-by-israel.html | Arab Slays 2 and Wounds 20 After 4 Die in a Raid by Israel | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-japan-nomura-earnings-slip.html | World Business Briefing | Asia: Japan: Nomura Earnings Slip | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-abortions-in-portugal-255440.html | Abortions in Portugal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-bocos-clemente.html | Paid Notice: Deaths BOCOS, CLEMENTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-licht-esther.html | Paid Notice: Deaths LICHT, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-how-vulnerable-are-nuclear-plants-266639.html | How Vulnerable Are Nuclear Plants? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-something-new-something-blue.html | FOOD STUFF; Something New, Something Blue | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-detainees-rights-groups-press-for-names-muslims-held-new.html | A NATION CHALLENGED: THE DETAINEES; Rights Groups Press for Names of Muslims Held in New Jersey | False | By Tamar Lewin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/style/IHT-paris-fashion-chanelfloating-on-a-pink-cloud.html | PARIS FASHION : Chanel:Floating On a Pink Cloud | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-firefighting-9-11-inspires-call-to-review-response-plan-for-crises.html | GROUND ZERO: FIREFIGHTING; 9/11 Inspires Call to Review Response Plan For Crises | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/restaurants-doorway-to-tuscany-by-way-of-the-circus.html | RESTAURANTS; Doorway to Tuscany, by Way of the Circus | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/silencing-critics-of-the-kremlin.html | Silencing Critics of the Kremlin | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/teachers-seeking-better-pay-stage-rare-protest-in-tehran.html | Teachers Seeking Better Pay Stage Rare Protest in Tehran | False | By Nazila Fathi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-russia-air-force-boss-steps-down.html | World Briefing | Europe: Russia: Air Force Boss Steps Down | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-daley-joseph-michael-jr.html | Paid Notice: Deaths DALEY, JOSEPH MICHAEL JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/the-governor-s-monsoon-budget.html | The Governor's 'Monsoon' Budget | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-1952aid-to-palestine-in-our-pages100-75-and-50-years-ago.html | 1952:Aid to Palestine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/IHT-letters-to-the-editor-92152472430.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/wine-talk-the-medoc-s-public-secret-hidden-by-st-julien-s-walls.html | WINE TALK; The Médoc's Public Secret, Hidden by St.-Julien's Walls | False | By Frank J. Prial | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-bruno-ida.html | Paid Notice: Deaths BRUNO, IDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/how-vulnerable-are-nuclear-plants.html | How Vulnerable Are Nuclear Plants? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-white-edward-teddy-iii.html | Paid Notice: Deaths WHITE, EDWARD "TEDDY" III | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-heroes-of-new-york-266523.html | Heroes of New York | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-on-day-after-the-knicks-have-much-to-talk-about.html | PRO BASKETBALL; On Day After, the Knicks Have Much to Talk About | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-ali-asad-md.html | Paid Notice: Deaths ALI, ASAD, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-accounts-266833.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/world/volcano-scorched-congo-city-ground-shaking-returns-to-a-nervous-kind-of-normal.html | Volcano-Scorched Congo City, Ground Shaking, Returns to a Nervous Kind of Normal | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/technology/ebusiness/a-surprise-from-amazon-its-first-profit.html | A Surprise From Amazon: Its First Profit | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-ginsburg-charles.html | Paid Notice: Deaths GINSBURG, CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-india-flat-profits-at-lever.html | World Business Briefing | Asia: India: Flat Profits At Lever | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-markets-market-place-in-a-surprise-tyco-to-split-into-four-pieces.html | THE MARKETS: Market Place; In a Surprise, Tyco to Split Into Four Pieces | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/style/IHT-london-theater-cast-adrift-in-a-soulless-south-pacific.html | LONDON THEATER : Cast Adrift in a Soulless 'South Pacific' | False | By Sheridan Morley, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/basketball/kidd-taking-shots-at-his-own-game.html | Kidd Taking Shots at His Own Game | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/media/2-big-advertisers-consolidate-accounts.html | 2 Big Advertisers Consolidate Accounts | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/25-and-under-a-neighborhood-wine-bar-with-a-provencal-accent.html | $25 AND UNDER; A Neighborhood Wine Bar With a Provenà'sÂŸal Accent | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/c-corrections-267384.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-lamoriello-s-frustration-with-devils-leads-to-moves.html | HOCKEY; Lamoriello's Frustration With Devils Leads to Moves | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-kind-words-for-andersen.html | ENRON'S COLLAPSE; Kind Words for Andersen | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/classified/paid-notice-deaths-greenberg-cassrell-casey.html | Paid Notice: Deaths GREENBERG, CASSRELL "CASEY." | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/boldface-names-259039.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-satellite-start-up-for-apple-co-founder.html | TECHNOLOGY; Satellite Start-Up for Apple Co-Founder | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-enron-and-the-culture-of-greed-266752.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/business-digest-264890.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/united-way-board-members-question-officials-spending.html | United Way Board Members Question Officials' Spending | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/kennedy-and-bush-negotiate-on-patients-rights-alarming-their-allies.html | Kennedy and Bush Negotiate on Patients' Rights, Alarming Their Allies | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/l-enron-and-the-culture-of-greed-266809.html | Enron and the Culture of Greed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-south-korea-flat-panel-profits.html | World Business Briefing | Asia: South Korea: Flat Panel Profits | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/IHT-rumsfeld-replies-firmly-to-allies-on-prisoners-treatment.html | Rumsfeld Replies Firmly to Allies on Prisoners' Treatment | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/business/jitters-in-japan-for-savers-and-banks.html | Jitters in Japan for Savers and Banks | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-23 | 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-west-nevada-water-bill-slogan-resumes.html | National Briefing | West: Nevada: Water Bill Slogan Resumes | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/president-to-seek-48-billion-more-for-the-military.html | PRESIDENT TO SEEK $48 BILLION MORE FOR THE MILITARY | False | By Richard W. Stevenson and Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/worldbusiness/IHT-prices-rise-after-cash-rollout-inflation-fears.html | Prices Rise After Cash Rollout : Inflation Fears Stalk the Euro | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/basketball-layden-is-for-chaney-sort-of.html | BASKETBALL; Layden Is for Chaney, Sort Of | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/putting-a-value-on-lives.html | Putting a Value on Lives | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/ballet-review-what-s-black-and-white-and-rhythmic-all-over-ask-peter-martins.html | BALLET REVIEW; What's Black and White and Rhythmic All Over? Ask Peter Martins | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/levy-discloses-flaw-in-security-in-wake-of-shootings-in-school.html | Levy Discloses Flaw in Security In Wake of Shootings in School | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/the-heir-unapparent-brothers-feud-fractures-a-hasidic-community.html | The Heir Unapparent; Brothers' Feud Fractures a Hasidic Community | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/l-dim-those-fluorescents-286583.html | Dim Those Fluorescents | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/at-home-with-alison-krauss-o-superstar-where-art-thou.html | AT HOME WITH/Alison Krauss; O Superstar, Where Art Thou? | False | By Daniel Menaker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-d-arms-john-haughton.html | Paid Notice: Deaths D'ARMS, JOHN HAUGHTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-rockies-colorado-gift-becomes-political-hot-potato.html | National Briefing | Rockies: Colorado: Gift Becomes Political Hot Potato | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/l-think-brooklyn-circa-1925-286540.html | Think Brooklyn, Circa 1925 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/l-redefining-wholesale-287539.html | Redefining 'Wholesale' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/quotation-of-the-day-279633.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-europe-britain-retailer-cuts-shares.html | World Business Briefing | Europe: Britain: Retailer Cuts Shares | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-germany-case-on-far-right-party-postponed.html | World Briefing | Europe: Germany: Case On Far-Right Party Postponed | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/the-ski-report-heaven-is-a-corner-of-upstate-new-york.html | THE SKI REPORT; Heaven Is A Corner Of Upstate New York | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/basics-the-pc-as-dj-talking-to-the-hi-fi.html | BASICS; The PC as D.J., Talking to the Hi-Fi | False | By Peter Meyers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-robinson-stancie-w.html | Paid Notice: Deaths ROBINSON, STANCIE W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/l-a-symbol-of-america-286613.html | A Symbol of America | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/bush-renews-pledge-of-20-billion-for-new-york-city.html | Bush Renews Pledge of $20 Billion for New York City | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/who-helped-cheney.html | Who Helped Cheney? | False | By John D. Dingell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-marcus-stanley.html | Paid Notice: Deaths MARCUS, STANLEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-combatants-aim-to-fight-in-the-ring.html | BOXING; Combatants Aim to Fight In the Ring | False | By Richard Sandomir With Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-seton-stanley-dds.html | Paid Notice: Deaths SETON, STANLEY, DDS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-navigation-directions-from-a-device-that-knows-which-way-is-up.html | NEWS WATCH: NAVIGATION; Directions From a Device That Knows Which Way Is Up | False | By Mark Glassman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/olympics-court-asked-to-revive-case-against-2-in-salt-lake-city-bid-scandal.html | OLYMPICS; Court Asked to Revive Case Against 2 in Salt Lake City Bid Scandal | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-shainberg-diane.html | Paid Notice: Deaths SHAINBERG, DIANE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-rumsfeld-says-he-held-no-enron-stock.html | ENRON'S COLLAPSE; Rumsfeld Says He Held No Enron Stock | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/coach-is-held-in-sex-assault-of-5-youths-during-1990-s.html | Coach Is Held In Sex Assault Of 5 Youths During 1990's | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/news-summary-284416.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/more-layoffs-are-expected-in-new-jersey.html | More Layoffs Are Expected In New Jersey | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/simpler-auto-emissions-test-to-be-phased-in-for-newer-cars-state-says.html | Simpler Auto Emissions Test To Be Phased In for Newer Cars, State Says | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/indonesian-troops-kill-leader-of-a-province-s-separatist-group.html | Indonesian Troops Kill Leader of a Province's Separatist Group | False | By Jane Perlez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/boldface-names-278858.html | BOLDFACE NAMES | False | By James Barron With Jim Rutenberg and Linda Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/statehouse-journal-kentucky-governor-admits-wronging-coal-miners.html | Statehouse Journal; Kentucky Governor Admits Wronging Coal Miners | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/think-brooklyn-circa-1925.html | Think Brooklyn, Circa 1925 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/robert-nozick-harvard-political-philosopher-dies-at-63.html | Robert Nozick, Harvard Political Philosopher, Dies at 63 | False | By Christopher Lehmann-Haupt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287849.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/us-says-officials-in-puerto-rico-stole-for-party-and-profit.html | U.S. Says Officials In Puerto Rico Stole For Party and Profit | False | By Mireya Navarro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/books/critic-s-notebook-picking-up-static-while-fine-tuning-a-play.html | CRITIC'S NOTEBOOK; Picking Up Static While Fine-Tuning a Play | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/more-grants-to-help-downtown-art-groups.html | More Grants to Help Downtown Art Groups | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/greenspan-says-recession-may-be-abating.html | Greenspan Says Recession May Be Abating | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285641.html | The Conditions at Guantã'sÂ°namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285595.html | The Conditions at Guantã'sÂ°namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/no-press-no-stress-when-fingers-fly.html | No Press, No Stress: When Fingers Fly | False | By Sally McGrane | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/music-review-a-vocalist-s-selections-from-home-and-abroad.html | MUSIC REVIEW; A Vocalist's Selections From Home and Abroad | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-gewirtz-lola.html | Paid Notice: Deaths GEWIRTZ, LOLA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/theater/big-dreams-of-broadway-fulfilled-youthful-group-who-bet-on-urinetown.html | Big Dreams Of Broadway Fulfilled; Youthful Group Who Bet On 'Urinetown' | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/pop-review-some-witchcraft-from-cy-coleman-and-friends.html | POP REVIEW; Some Witchcraft From Cy Coleman and Friends | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-briefing-hardware-tellabs-loss-is-20-cents-a-share.html | Technology Briefing | Hardware: Tellabs Loss Is 20 Cents a Share | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-new-england-massachusetts-stricter-rules-on-reporting-abuse.html | National Briefing | New England: Massachusetts: Stricter Rules On Reporting Abuse | False | By Pam Belluck (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/house-democrats-propose-making-the-96-welfare-law-an-antipoverty-weapon.html | House Democrats Propose Making the '96 Welfare Law an Antipoverty Weapon | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-briefing-hardware-molecule-sized-machines-advance.html | Technology Briefing | Hardware: Molecule-Sized Machines Advance | False | By John Markoff (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-the-enron-bankruptcy-letters-to-the-editor.html | The Enron Bankruptcy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/drawn-to-the-hearth-s-electronic-glow.html | Drawn to the Hearth's Electronic Glow | False | By Katie Hafner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/basketball-nets-are-redefining-meaning-of-success.html | BASKETBALL; Nets Are Redefining Meaning of Success | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-a-lull-in-europe-on-hewlett-compaq-deal.html | TECHNOLOGY; A Lull in Europe on Hewlett-Compaq Deal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/city-reviewing-investment-strategy-for-its-pensions.html | City Reviewing Investment Strategy for Its Pensions | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/wallenberg-empire-loses-its-chairman.html | Wallenberg Empire Loses Its Chairman | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-shapiro-howard-h.html | Paid Notice: Deaths SHAPIRO, HOWARD H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-video-philips-asks-is-hdtv-in-the-eye-of-the-beholder.html | NEWS WATCH: VIDEO; Philips Asks, Is HDTV In the Eye of the Beholder? | False | By Eric A. Taub | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/media-business-advertising-woman-known-for-tv-shows-aimed-women-now-chief.html | THE MEDIA BUSINESS: ADVERTISING; A woman known for TV shows aimed at women is now chief programmer at male-tilted UPN. | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/transactions-287997.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-memorials-schlesinger-mary-eddy.html | Paid Notice: Memorials SCHLESINGER, MARY EDDY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/l-redefining-wholesale-287520.html | Redefining 'Wholesale' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285668.html | The Conditions at Guantâ'SÂ°namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-licht-esther.html | Paid Notice: Deaths LICHT, ESTHER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/IHT-safin-capriati-and-clijsters-also-advance-haas-outguns-rios-to.html | Safin, Capriati and Clijsters Also Advance ; Haas Outguns Rios To Reach Semifinals | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-enron-mess-outrage-and-then-285960.html | The Enron Mess: Outrage, and Then? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-asia-japan-spending-on-services-rises.html | World Business Briefing | Asia: Japan: Spending On Services Rises | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/short-on-political-capital-mayor-invites-president-to-fund-raiser-at-his-home.html | Short on Political Capital, Mayor Invites President To Fund-Raiser at His Home | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-the-enron-bankruptcy-letters-to-the-editor-92058766726.html | The Enron Bankruptcy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/george-p-goold-79-rejuvenated-classical-texts.html | George P. Goold, 79; Rejuvenated Classical Texts | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/nation-challenged-pacific-battlefront-opposition-us-forces-fading-philippines.html | A NATION CHALLENGED: PACIFIC BATTLEFRONT; Opposition to U.S. Forces Is Fading in the Philippines | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-helpern-leona-ellis.html | Paid Notice: Deaths HELPERN, LEONA ELLIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-fleury-fined-1000-for-flashing-ire-at-fans.html | HOCKEY; Fleury Fined $1,000 for Flashing Ire at Fans | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287822.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-vogel-david-m.html | Paid Notice: Deaths VOGEL, DAVID M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/putin-s-message-to-the-media.html | Putin's Message to the Media | False | By Floriana Fossato and Anna Kachkaeva | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-fisher-robert-p.html | Paid Notice: Deaths FISHER, ROBERT P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-pulitzer-margot.html | Paid Notice: Deaths PULITZER, MARGOT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/not-the-mrs-clinton-washington-thought-it-knew.html | Not the Mrs. Clinton Washington Thought It Knew | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-good-debt-and-bad-272965.html | Good Debt, and Bad | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/music-review-beethoven-for-a-contemporary-generation.html | MUSIC REVIEW; Beethoven for a Contemporary Generation | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-feng-yang-chai.html | Paid Notice: Deaths FENG, YANG, CHAI | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287865.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/many-ride-out-the-recession-in-a-graduate-school-harbor.html | Many Ride Out the Recession In a Graduate School Harbor | False | By Yilu Zhao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/basketball-hatten-s-struggles-doom-red-storm.html | BASKETBALL; Hatten's Struggles Doom Red Storm | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/l-memories-of-1987-286567.html | Memories of 1987 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-middle-east-iran-air-accord-with-iraq.html | World Briefing | Middle East: Iran: Air Accord With Iraq | False | By Nazila Fathi (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/nation-challenged-captives-us-suspends-transport-terror-suspects-cuba.html | A NATION CHALLENGED: CAPTIVES; U.S. Suspends the Transport Of Terror Suspects to Cuba | False | By Katharine Q. Seelye With Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-missouri-magistrate-urges-use-of-confession.html | National Briefing | Midwest: Missouri: Magistrate Urges Use Of Confession | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-abrams-james-s-iii.html | Paid Notice: Deaths ABRAMS, JAMES S. III | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-boutique-doctors-273058.html | 'Boutique' Doctors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/world/a-nation-challenged-kabul-at-long-last-paychecks-for-afghan-civil-servants.html | A NATION CHALLENGED: KABUL; At Long Last, Paychecks for Afghan Civil Servants | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/classified/paid-notice-deaths-eisenberg-eleanore.html | Paid Notice: Deaths EISENBERG, ELEANORE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/business/technology-briefing-internet-online-on-the-rails.html | Technology Briefing | Internet: Online On the Rails | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/opinion/IHT-1927brain-waves-in-our-pages100-75-and-50-years-ago.html | 1927:Brain Waves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/l-fighting-nazis-287547.html | Fighting Nazis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/for-imclone-drug-entrepreneur-a-past-of-celebrity-and-notoriety.html | For ImClone Drug Entrepreneur, A Past of Celebrity and Notoriety | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-the-devils-finally-win-one-against-a-losing-team.html | HOCKEY; The Devils Finally Win One Against a Losing Team | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/fair-local-phone-rates.html | Fair Local Phone Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/business-digest-284866.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/nation-challenged-warlords-afghans-struggle-resolve-quarrels-among-provinces.html | A NATION CHALLENGED: WARLORDS; Afghans Struggle to Resolve Quarrels Among Provinces Over Arms From Iran | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285650.html | The Conditions at Guantá'SÂ"namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/editorial-observer-finding-out-how-the-neighbors-are-faring.html | Editorial Observer; Finding Out How the Neighbors Are Faring | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/c-corrections-271551.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/news/mariah-gets-scratched-but-with-a-glittering-buyout-from-emi.html | Mariah Gets Scratched, but With a Glittering Buyout From EMI | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/new-murder-trial-begins-in-1981-killing-of-doctor.html | New Murder Trial Begins In 1981 Killing of Doctor | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/when-nerds-collide-bots-in-the-ring.html | When Nerds Collide: Bots in the Ring | False | By James Gorman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-tsimis-john-n.html | Paid Notice: Deaths TSIMIS, JOHN N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-indiana-increase-in-park-fees.html | National Briefing | Midwest: Indiana: Increase In Park Fees | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-africa-senegal-campaign-against-genital-cutting.html | World Briefing | Africa: Senegal: Campaign Against Genital Cutting | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-gauging-assets-plaintiffs-ask-just-deep-are-pockets-andersen.html | ENRON'S COLLAPSE: GAUGING THE ASSETS; Plaintiffs Ask: Just How Deep Are the Pockets At Andersen? | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/death-penalty-is-sought.html | Death Penalty Is Sought | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-nuclear-deterrence-letters-to-the-editor.html | Nuclear Deterrence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-four-finalists-vie-for-rving-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Finalists Vie For RVing Account | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-verizon-is-told-to-cut-access-rates.html | TECHNOLOGY; Verizon Is Told to Cut Access Rates | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/italian-truckers-fight-limits-on-crossing-alps.html | Italian Truckers Fight Limits on Crossing Alps | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/international/23-more-us-soldiers-arrive-to-train-filpino-soldiers.html | 23 More U.S. Soldiers Arrive to Train Filpino Soldiers | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-queens-firefighter-imposter-pleads-guilty.html | Metro Briefing | New York: Queens: Firefighter Imposter Pleads Guilty | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-nightclubs-below-stairs-evenings-in-a-brooklyn-steam-bath.html | CURRENTS: NIGHTCLUBS; Below Stairs: Evenings in a Brooklyn 'Steam Bath' | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/digital-music-pc-to-hi-fi.html | Digital Music, PC to Hi-Fi | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/inside-286672.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-plains-south-dakota-challenge-to-abortion-law.html | National Briefing | Plains: South Dakota: Challenge To Abortion Law | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/l-the-limits-of-servers-287504.html | The Limits of Servers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-manhattan-no-2-police-official-named.html | Metro Briefing | New York: Manhattan: No. 2 Police Official Named | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-fink-joseph-s.html | Paid Notice: Deaths FINK, JOSEPH S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-a-day-later-2-fighters-but-no-fireworks-at-all.html | BOXING; A Day Later, 2 Fighters But No Fireworks at All | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/some-for-abortion-rights-lean-right-in-cloning-fight.html | Some for Abortion Rights Lean Right in Cloning Fight | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-city-s-welfare-rolls-274097.html | City's Welfare Rolls | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-feinland-seymour-sy.html | Paid Notice: Deaths FEINLAND, SEYMOUR (SY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/the-enron-mess-outrage-and-then.html | The Enron Mess: Outrage, and Then? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/text-of-fed-chairmans-testimony-on-the-economy.html | Text of Fed Chairman's Testimony on the Economy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/head-of-health-workers-union-leaves-the-democratic-committee.html | Head of Health Workers' Union Leaves the Democratic Committee | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/sharon-opposes-lawmaker-s-plan-to-meet-palestinian-council.html | Sharon Opposes Lawmaker's Plan to Meet Palestinian Council | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-overview-wide-effort-seen-shredding-data-enron-s-audits.html | ENRON'S COLLAPSE: THE OVERVIEW; WIDE EFFORT SEEN IN SHREDDING DATA ON ENRON'S AUDITS | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-matters-pataki-takes-roosevelts-to-heart.html | Metro Matters; Pataki Takes Roosevelts To Heart | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-europe-france-luxury-goods-profit-falls.html | World Business Briefing | Europe: France: Luxury Goods Profit Falls | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-chairman-enron-chief-quits-under-pressure-calls-inquiries.html | ENRON'S COLLAPSE: THE CHAIRMAN; Enron Chief Quits Under Pressure And Calls Inquiries a Distraction | False | By Jim Yardley and John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/online-shopper-it-may-not-be-so-bad-to-let-life-begin-at-40.html | ONLINE SHOPPER; It May Not Be So Bad to Let Life Begin at 40 | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-place-kickers-at-heinz-field-living-in-a-swirl-of-trouble.html | PRO FOOTBALL; Place-Kickers at Heinz Field Living in a Swirl of Trouble | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287857.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/halliburton-credit-rating-is-cut-again-on-worry-about-asbestos.html | Halliburton Credit Rating Is Cut, Again on Worry About Asbestos | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/ikko-tanaka-71-japanese-graphic-designer.html | Ikko Tanaka, 71, Japanese Graphic Designer | False | By Steven Heller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-briefing-hardware-motorola-offers-mixed-message.html | Technology Briefing | Hardware: Motorola Offers Mixed Message | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-holland-geoffrey-d.html | Paid Notice: Deaths HOLLAND, GEOFFREY D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/q-a-getting-remote-access-to-another-s-computer.html | Q & A; Getting Remote Access To Another's Computer | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-pugh-carolyne-nee-fowler.html | Paid Notice: Deaths PUGH, CAROLYNE (NEE) FOWLER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-new-city-rockland-water-emergency.html | Metro Briefing | New York: New City: Rockland Water Emergency | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/man-pleads-guilty-to-fraud-and-conspiracy-in-hasidic-enclave.html | Man Pleads Guilty to Fraud and Conspiracy in Hasidic Enclave | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/calendar.html | CALENDAR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/personal-shopper-international-objet-lesson-from-paris.html | PERSONAL SHOPPER; International Objet Lesson From Paris | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-feier-milton.html | Paid Notice: Deaths FEIER, MILTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/trade-center-tenants-find-deposits-tough-to-recover.html | Trade Center Tenants Find Deposits Tough to Recover | False | By Susan Saulny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-285145.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-284165.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/economic-scene-optimism-needs-warning-label-when-it-comes-forecasting.html | Economic Scene; Optimism needs a warning label when it comes to forecasting productivity. | False | By Jeff Madrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/handspring-delays-us-debut-of-treo-communicator.html | Handspring Delays U.S. Debut of Treo Communicator | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/l-more-one-on-one-care-needed-286605.html | More One-on-One Care Needed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/politics/house-will-vote-on-campaign-finance-but-outcome-uncertain.html | House Will Vote on Campaign Finance but Outcome Uncertain | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-1952aid-suspended-in-our-pages100-75-and-50-years-ago.html | 1952: Aid Suspended : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/readersopinions/beer-stew.html | Beer Stew | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/movies/arts-in-america-imitating-the-inimitable-hollywood-s-snippy-designer.html | ARTS IN AMERICA; Imitating the Inimitable: Hollywood's Snippy Designer | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/the-euro-catches-on-despite-some-confusion-in-italy.html | The Euro Catches On, Despite Some Confusion in Italy | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/public-lives-for-a-downtown-parent-shock-waves-won-t-quit.html | PUBLIC LIVES; For a Downtown Parent, Shock Waves Won't Quit | False | By Lynda Richardson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/books/books-of-the-times-a-tale-of-a-killing-written-at-the-victim-s-request.html | BOOKS OF THE TIMES; A Tale of a Killing, Written at the Victim's Request | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-economos-william-c.html | Paid Notice: Deaths ECONOMOS, WILLIAM C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-american-intellectuals-unsung-uncited-285846.html | American Intellectuals: Unsung, Uncited | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-legislation-democrats-review-changes-in-bankruptcy.html | ENRON'S COLLAPSE: LEGISLATION; Democrats Review Changes in Bankruptcy | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-connecticut-old-lyme-nature-preserve-urged.html | Metro Briefing | Connecticut: Old Lyme: Nature Preserve Urged | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-college-notebook-standings-battle-of-michigan-remains-intense.html | HOCKEY: COLLEGE NOTEBOOK/STANDINGS; Battle of Michigan Remains Intense | False | By Mark Scheerer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/that-dog-won-t-bark.html | That Dog Won't Bark | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/plus-winter-sports-female-bobsledder-has-hearing-today.html | PLUS: WINTER SPORTS; Female Bobsledder Has Hearing Today | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/brooklyn-casino-boat-set-to-sail-once-more.html | Brooklyn Casino Boat Set to Sail Once More | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/baseball-the-mets-rebuild-but-payton-remains.html | BASEBALL; The Mets Rebuild, But Payton Remains | False | By Tyler Kepner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/police-say-sergeant-kills-man-who-refuses-to-put-down-gun.html | Police Say Sergeant Kills Man Who Refuses to Put Down Gun | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-russia-10-held-in-bombing-freed.html | World Briefing \| Europe: Russia: 10 Held In Bombing Freed | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-moore-marjorie-kenyon.html | Paid Notice: Deaths MOORE, MARJORIE KENYON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285676.html | The Conditions at GuantãˋÄˋnamo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/everett-kircher-ski-resort-owner-dies-at-85.html | Everett Kircher, Ski Resort Owner, Dies at 85 | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-writer-lost-his-head-seeing-tyson-s-antics.html | BOXING; Writer Lost His Head Seeing Tyson's Antics | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-1902scarlet-fever-in-our-pages100-75-and-50-years-ago.html | 1902:Scarlet Fever : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/greenspan-says-he-sees-signs-that-recession-may-be-abating.html | Greenspan Says He Sees Signs That Recession May Be Abating | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-michigan-lagging-law-enforcement-interviews.html | National Briefing \| Midwest: Michigan: Lagging Law Enforcement Interviews | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/an-unlikely-coach.html | An Unlikely Coach | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-american-intellectuals-unsung-uncited-285862.html | American Intellectuals: Unsung, Uncited | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-washington-2-named-to-labor-panel.html | National Briefing \| Washington: 2 Named To Labor Panel | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/pataki-proposal-raises-hopes-for-a-new-teachers-contract.html | Pataki Proposal Raises Hopes For a New Teachers' Contract | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/record-label-pays-dearly-to-dismiss-mariah-carey.html | Record Label Pays Dearly To Dismiss Mariah Carey | False | By Alex Kuczynski With Laura M. Holson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/theater-review-mocking-social-custom-since-the-17th-century.html | THEATER REVIEW; Mocking Social Custom Since the 17th Century | False | By D. J. R. Bruckner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/study-finds-a-growing-gap-between-managerial-salaries-for-men-and-women.html | Study Finds a Growing Gap Between Managerial Salaries for Men and Women | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-manhattan-labor-official-reappointed.html | Metro Briefing \| New York: Manhattan: Labor Official Reappointed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/in-reverse-from-the-stereo-to-the-hard-drive.html | In Reverse; From the Stereo to the Hard Drive | False | By Peter Meyers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-returns-under-scrutiny-senate-finance-panel-wants-tax.html | ENRON'S COLLAPSE: RETURNS UNDER SCRUTINY; Senate Finance Panel Wants Tax Information From Enron | False | By David Cay Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-enron-mess-outrage-and-then-285935.html | The Enron Mess: Outrage, and Then? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/what-s-in-a-carpet-velvet-wool-or-nylon.html | What's in a Carpet, Velvet, Wool or Nylon? | False | By David Colman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/john-arthur-love-85-governor-of-colorado-and-an-energy-czar.html | John Arthur Love, 85, Governor Of Colorado and an Energy Czar | False | By Mindy Sink | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-decor-what-to-put-in-a-minimalist-setting.html | CURRENTS: DãˋâˋCOR; What to Put In a Minimalist Setting | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/movies/film-review-arriving-from-russia-and-finding-not-much.html | FILM REVIEW; Arriving From Russia And Finding Not Much | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/congo-calls-global-response-to-its-suffering-quite-slow.html | Congo Calls Global Response to Its Suffering 'Quite Slow' | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/bloomberg-names-special-mayoral-adviser.html | Bloomberg Names Special Mayoral Adviser | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/britain-may-own-the-elgin-marbles-but-greece-wants-a-loan.html | Britain May 'Own' the Elgin Marbles but Greece Wants a Loan | False | By Anthee Carassava | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/worldbusiness/IHT-swing-votes-are-at-stake-in-east-german-state.html | Swing Votes Are at Stake in East German State Blighted by Joblessness : Schroeder Rides to Rescue of Factory | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-the-critics-sharpton-in-houston-calls-attention-to-the-workers.html | ENRON'S COLLAPSE: THE CRITICS; Sharpton, in Houston, Calls Attention to the Workers | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/tennis/results-of-australian-open.html | Results of Australian Open | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-sales-drop-reported-for-licensed-goods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Drop Reported For Licensed Goods | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/IHT-fear-of-backlash-paralyzes-leaders-in-face-of-crisis-japan-has-plan-to.html | Fear of Backlash Paralyzes Leaders In Face of Crisis : Japan Has Plan to Fix Banks, but Does It Have the Will? | False | By Ken Belson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/in-aol-s-suit-against-microsoft-the-key-word-is-access.html | In AOL's Suit Against Microsoft, the Key Word Is Access | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/norman-atkins-82-baritone-of-city-opera-and-musicals.html | Norman Atkins, 82, Baritone Of City Opera and Musicals | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/sports-of-the-times-tyson-crazy-or-is-he-just-winking.html | Sports of The Times; Tyson Crazy? Or Is He Just Winking? | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-people-287342.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/bridge-europeans-win-in-tourney-but-2-americans-can-smirk.html | BRIDGE; Europeans Win in Tourney But 2 Americans Can Smirk | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-regulation-audit-changes-are-facing-major-hurdles.html | ENRON'S COLLAPSE: REGULATION; Audit Changes Are Facing Major Hurdles | False | By Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-decuzzi-florence.html | Paid Notice: Deaths DECUZZI, FLORENCE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-on-the-web-home-pc-s-take-up-the-search-for-anthrax-treatments.html | NEWS WATCH: ON THE WEB; Home PC's Take Up the Search for Anthrax Treatments | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/e-corrections-287873.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/the-neediest-cases-furniture-a-steady-job-and-a-vision-for-herself.html | The Neediest Cases; Furniture, A Steady Job And a Vision For Herself | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-the-office-morale-occupancy-are-low-headquarters-houston.html | ENRON'S COLLAPSE: THE OFFICE; Morale and Occupancy Are Low At the Headquarters in Houston | False | By David Barboza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/international/car-bomb-kills-former-chief-of-christian-militia-in-lebanon.html | Car Bomb Kills Former Chief of Christian Militia in Lebanon | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-connecticut-new-haven-yale-and-unions-extend-deadline.html | Metro Briefing | Connecticut: New Haven; Yale and Unions Extend Deadline | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/walk-softly-and-create-a-big-canvas.html | Walk Softly and Create a Big Canvas | False | By David Colman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/dance-review-a-choreographer-embraces-his-change-of-heart.html | DANCE REVIEW; A Choreographer Embraces His Change of Heart | False | By Jack Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/travel/city-escapes.html | City Escapes | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-washington-fewer-runway-accidents.html | National Briefing | Washington: Fewer Runway Accidents | False | By Matthew L Wald (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/the-conditions-at-guantanmo.html | The Conditions at Guantã'3Ã°namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/few-arab-leaders-offer-support-for-an-isolated-arafat.html | Few Arab Leaders Offer Support for an Isolated Arafat | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/first-a-hot-sauna-followed-by-the-polar-bear-club.html | First a Hot Sauna, Followed by the Polar Bear Club | False | By Bryant Urstadt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-peripherals-switching-from-excel-to-baywatch.html | NEWS WATCH: PERIPHERALS; Switching From Excel To 'Baywatch' | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/in-chic-new-berlin-ugly-is-way-cool.html | In Chic New Berlin, Ugly Is Way Cool | False | By Alisa Roth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/international/pakistan-will-hold-elections-in-october-military-chief-says.html | Pakistan Will Hold Elections in October, Military Chief Says | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/watch-mobile-technology-european-hand-held-teach-americans-say-tres-cool.html | NEWS WATCH: MOBILE TECHNOLOGY; A European Hand-Held to Teach Americans to Say 'Trÿs Cool' | False | By Andrew Zipern | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-wallcoverings-flying-the-flag-and-the-capitol-on-your-walls.html | CURRENTS: WALLCOVERINGS; Flying the Flag (and the Capitol) On Your Walls | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-unger-robert-e.html | Paid Notice: Deaths UNGER, ROBERT E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-judge-grants-a-suspension-of-lawsuit-on-napster.html | TECHNOLOGY; Judge Grants A Suspension of Lawsuit On Napster | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-long-bitter-feud-is-tipping-sharon-s-way.html | A Long, Bitter Feud Is Tipping Sharon's Way | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/market-place-investors-react-negatively-tyco-s-new-abrupt-breakup-strategy.html | Market Place; Investors react negatively to Tyco's new, and abrupt, breakup strategy. | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/a-nation-challenged-no-appeal-on-tv-at-moussaoui-trial.html | A NATION CHALLENGED; No Appeal on TV At Moussaoui Trial | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/a-nation-challenged-cities-mayors-seek-payback-of-spending-on-security.html | A NATION CHALLENGED: CITIES; Mayors Seek Payback of Spending on Security | False | By Joel Brinkley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/circuits/tiny-new-digital-camera-is-a-ton-of-fun.html | Tiny New Digital Camera Is a Ton of Fun | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-enron-mess-outrage-and-then-285978.html | The Enron Mess: Outrage, and Then? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/l-corrections-287881.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-enron-mess-outrage-and-then-285943.html | The Enron Mess: Outrage, and Then? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-patt-brucha.html | Paid Notice: Deaths PATT, BRUCHA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/media/four-finalists-vie-for-rving-account.html | Four Finalists Vie for RVing Account | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/what-s-next-a-sharper-picture-of-what-ails-the-body.html | WHAT'S NEXT; A Sharper Picture Of What Ails the Body | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/burton-on-trent-journal-long-live-marmite-only-the-british-could-love-it.html | Burton-on-Trent Journal; Long Live Marmite! Only the British Could Love It | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/nfl-roundup-eagles-douglas-fined-35000-for-hit-on-miller.html | N.F.L.: ROUNDUP; Eagles' Douglas Fined $35,000 for Hit on Miller | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/gold-producers-are-split-on-whether-to-hedge.html | Gold Producers Are Split On Whether to Hedge | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/national/terror/scientists-unlock-major-clue-about-how-anthrax-kills.html | Scientists Unlock Major Clue About How Anthrax Kills | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-hakim-marie-assayas.html | Paid Notice: Deaths HAKIM, MARIE ASSAYAS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-americas-canada-telecommunications-loss.html | World Business Briefing \| Americas: Canada: Telecommunications Loss | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-mid-atlantic-maryland-grant-for-police-dna-testing.html | National Briefing \| Mid-Atlantic: Maryland: Grant For Police DNA Testing | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/l-the-limits-of-servers-287512.html | The Limits of Servers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-patriots-defense-certain-it-can-stifle-the-steelers.html | PRO FOOTBALL; Patriots' Defense Certain It Can Stifle the Steelers | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-optimistic-earnings-reports-lift-chip-makers.html | TECHNOLOGY; Optimistic Earnings Reports Lift Chip Makers | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-who-knew-this-club-doesn-t-need-members.html | CURRENTS: WHO KNEW?; This Club Doesn't Need Members | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/a-nation-challenged-anthrax-reward-rises-in-inquiry-on-mailings.html | A NATION CHALLENGED: ANTHRAX; Reward Rises In Inquiry On Mailings | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-maisano-david.html | Paid Notice: Deaths MAISANO, DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/american-intellectuals-unsung-uncited.html | American Intellectuals: Unsung, Uncited | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-ryan-mary-eunice-howley.html | Paid Notice: Deaths RYAN, MARY EUNICE (HOWLEY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-crime-boss-clouds-inquiry-on-shooting-in-calcutta.html | A Crime Boss Clouds Inquiry On Shooting In Calcutta | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/game-theory-choose-your-enemy-monsters-or-mathematics.html | GAME THEORY; Choose Your Enemy: Monsters or Mathematics? | False | By Charles Herold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-harris-charlotte-acker.html | Paid Notice: Deaths HARRIS, CHARLOTTE ACKER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-basketball-sprewell-is-on-time-and-on-target.html | PRO BASKETBALL; Sprewell Is on Time and on Target | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/protests-by-refugees-spread-putting-pressure-on-australia-to-act.html | Protests by Refugees Spread, Putting Pressure on Australia to Act | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/l-the-conditions-at-guantanamo-285617.html | The Conditions at Guantã³Ã‚namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-european-union-dispute-won-t-block-czechs.html | World Briefing | Europe: European Union: Dispute Won't Block Czechs | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/IHT-mariah-gets-scratched-but-with-a-glittering-buyout-from-emi.html | Mariah Gets Scratched, but With a Glittering Buyout From EMI | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-nonviolent-palestinians-letters-to-the-editor.html | Nonviolent Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/an-american-with-opinions-steps-down-vocally-at-war-crimes-court.html | An American With Opinions Steps Down Vocally at War Crimes Court | False | By Marlise Simons | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-furnishings-at-barneys-designer-space-goes-midcentury-modern.html | CURRENTS: FURNISHINGS; At Barney's, Designer Space Goes Midcentury Modern | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/IHT-population-trends-predict-a-decline-of-democracies.html | Population Trends Predict A Decline of Democracies | False | By Reginald Dale, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/concern-about-clotting-leads-to-modification-of-artificial-heart.html | Concern About Clotting Leads to Modification of Artificial Heart | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/in-trade-issue-the-pressure-is-on-flowers.html | In Trade Issue, the Pressure Is on Flowers | False | By Anthony Depalma | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-rangers-toms-experiences-the-agony-of-victory.html | HOCKEY; Rangers' Toms Experiences the Agony of Victory | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-jersey-princeton-township-2-arrested-in-deer-protest.html | Metro Briefing | New Jersey: Princeton Township: 2 Arrested In Deer Protest | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/state-of-the-art-the-last-word-in-dictation-period.html | STATE OF THE ART; The Last Word in Dictation. Period. | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/golf-tryon-takes-a-school-break-to-play-first-pga-event.html | GOLF; Tryon Takes a School Break to Play First PGA Event | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-281409.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/stimulus-or-not-hope-in-the-consumer-economy.html | Stimulus or Not, Hope in the Consumer Economy | False | By David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/when-almost-new-will-do-a-trade-off.html | When Almost New Will Do: A Trade-Off | False | By Susan Stellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-divided-rooms-creating-space-and-privacy-where-there-wasn-t-any.html | CURRENTS: DIVIDED ROOMS; Creating Space, and Privacy, Where There Wasn't Any | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/where-football-ruled-the-band-elbows-in.html | Where Football Ruled, the Band Elbows In | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/lawyer-calls-sept-11-a-factor-in-killing-of-afghan-filmmaker.html | Lawyer Calls Sept. 11 a Factor In Killing of Afghan Filmmaker | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-accounts-287334.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/gigante-is-sane-and-runs-mob-us-charges.html | Gigante Is Sane And Runs Mob, U.S. Charges | False | By William Glaberson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-britain-not-guilty-pleas-in-killing.html | World Briefing | Europe: Britain: Not Guilty Pleas In Killing | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-greene-don.html | Paid Notice: Deaths GREENE, DON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-rams-are-planning-to-see-what-vincent-can-do.html | PRO FOOTBALL; Rams Are Planning to See What Vincent Can Do | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-fading-nest-eggs-labor-dept-reviews-ban-on-stock-sale.html | ENRON'S COLLAPSE: FADING NEST EGGS; Labor Dept. Reviews Ban On Stock Sale | False | By Jo Thomas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/company-briefs-287253.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/the-essentials-stoves-and-rocks.html | The Essentials: Stoves and Rocks | False | By Bryant Urstadt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287814.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-asia-south-korea-new-headache-for-president.html | World Briefing | Asia: South Korea: New Headache For President | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-political-memo-personal-anecdote-some-see-new-distance-where.html | ENRON'S COLLAPSE: POLITICAL MEMO; In Personal Anecdote, Some See New Distance Where Others See New Strategy | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/nation-challenged-american-prisoner-walker-returned-us-will-be-court-today.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Walker Is Returned to U.S. And Will Be in Court Today | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/international/pope-leads-prayer-for-peace.html | Pope Leads Prayer for Peace | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/c-corrections-287830.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/tennis-hingis-true-to-form-is-finalist-in-australia.html | TENNIS; Hingis, True To Form, Is Finalist In Australia | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-farrell-john.html | Paid Notice: Deaths FARRELL, JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-northwest-oregon-budget-includes-tax-increases.html | National Briefing | Northwest: Oregon: Budget Includes Tax Increases | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/the-pop-life-incongruously-moldova-samples-the-club-scene.html | THE POP LIFE; Incongruously, Moldova Samples the Club Scene | False | By Neil Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-metsch-arthur-d.html | Paid Notice: Deaths METSCH, ARTHUR D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/IHT-saint-laurents-finale-shows-why-he-is-an-icon.html | Saint Laurent's Finale Shows Why He is an Icon | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/expert-panel-cites-doubts-on-mammogram-s-worth.html | Expert Panel Cites Doubts On Mammogram's Worth | False | By Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/classified/paid-notice-deaths-weiss-gustava.html | Paid Notice: Deaths WEISS, GUSTAVA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/a-panel-casts-doubt-on-mammogram-use.html | A Panel Casts Doubt On Mammogram Use | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-24 | 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-mid-atlantic-maryland-discouraging-social-promotion.html | National Briefing \| Mid-Atlantic: Maryland: Discouraging 'Social Promotion' | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-stern-irene.html | Paid Notice: Deaths STERN, IRENE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/golf-11th-grader-finds-that-his-swing-takes-a-recess.html | GOLF; 11th Grader Finds That His Swing Takes a Recess | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/media-business-advertising-determined-effort-recruit-mentors-work-with-youths.html | THE MEDIA BUSINESS: ADVERTISING; A determined effort to recruit mentors to work with youths. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/mining-giant-set-to-depart-from-zambia.html | Mining Giant Set to Depart From Zambia | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305987.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/few-crying-the-blues-for-mariah-carey.html | Few Crying the Blues for Mariah Carey | False | By Neil Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/minority-students-in-bronx-face-the-prospect-of-busing.html | Minority Students in Bronx Face the Prospect of Busing | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/news/old-laws-hard-to-apply-to-modern-terrorism-for-afghans-in-cuba-untested.html | Old Laws Hard to Apply to Modern Terrorism : For Afghans in Cuba, Untested Legal Limbo | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-struggling-to-find-fresh-air-inside-the-hive-incorporated.html | FILM REVIEW; Struggling to Find Fresh Air Inside the Hive Incorporated | False | BY Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-choice-jazz-two-commissioned-works-that-range-far-and-wide.html | CRITIC'S CHOICE/Jazz; Two Commissioned Works That Range Far and Wide | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-trade-center-tenants-295531.html | Trade Center Tenants | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/tennis-johansson-reaches-final.html | TENNIS; Johansson Reaches Final | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/mariahs-song-20020129285029484834.html | Mariah's Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/a-park-for-all-not-just-homo-sapiens.html | A Park for All (Not Just Homo Sapiens) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-only-shot-bettis-wants-is-against-the-patriots.html | PRO FOOTBALL; Only Shot Bettis Wants Is Against the Patriots | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-fathoming-meaning-from-a-talking-fish.html | FILM REVIEW; Fathoming Meaning From a Talking Fish | False | BY Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/utah-colleges-fight-to-keep-weapons-out.html | Utah Colleges Fight To Keep Weapons Out | False | By Timothy Egan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-winter-sports-top-us-aerialist-to-miss-olympics.html | PLUS: WINTER SPORTS; Top U.S. Aerialist To Miss Olympics | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/layoffs-start-in-new-jersey-as-towns-brace-for-cuts.html | Layoffs Start In New Jersey As Towns Brace for Cuts | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-letters-to-the-editor-90741318566.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/spreading-it-around.html | Spreading It Around | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/news-summary-304867.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/international/bush-says-arafat-is-not-doing-enough-to-fight-terrorism.html | Bush Says Arafat Is Not Doing Enough to Fight Terrorism | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/official-says-bush-renewed-pledge-of-20-billion-in-aid.html | Official Says Bush Renewed Pledge of $20 Billion in Aid | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/leader-plans-open-election-for-pakistan-in-october.html | Leader Plans Open Election For Pakistan In October | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-mysteries-multiply-in-spooky-adventures.html | FILM REVIEW; Mysteries Multiply In Spooky Adventures | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-sanmina-sci-buys-alcatel-plants.html | Technology Briefing \| Hardware: Sanmina-SCI Buys Alcatel Plants | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/arabs-americans-and-bin-laden-200201259172058035 7.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/politics/bush-requests-21-billion-more-for-homeland-security.html | Bush Requests $2.1 Billion More for Homeland Security | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/IHT-but-a-year-later-only-names-are-the-same-capriati-and-hingis-set.html | But a Year Later, Only Names Are the Same : Capriati and Hingis Set Up Final Rematch | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305901.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-midwest-wisconsin-governor-would-trim-workers.html | National Briefing | Midwest: Wisconsin: Governor Would Trim Workers | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/IHT-old-laws-hard-to-apply-to-modern-terrorism-for-afghans-in-cuba-untested.html | Old Laws Hard to Apply to Modern Terrorism : For Afghans in Cuba, Untested Legal Limbo | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-mariah-s-song-304840.html | Mariah's Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-pro-football-giants-fassel-hires-special-teams-coach.html | PLUS: PRO FOOTBALL; Giants' Fassel Hires Special Teams Coach | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/photography-review-when-strindberg-found-his-truth-machine.html | PHOTOGRAPHY REVIEW; When Strindberg Found His Truth Machine | False | By Sarah Boxer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305910.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/automobiles/ferrari-racing-thrills-aren-t-cheap.html | Ferrari Racing Thrills Aren't Cheap | False | By George P. Blumberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/mayor-is-wary-on-teacher-pay.html | Mayor Is Wary on Teacher Pay | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-ruling-accelerates-key-depositions.html | ENRON'S COLLAPSE; Ruling Accelerates Key Depositions | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-the-fighting-us-forces-strike-taliban-at-camps-near-kandahar.html | A NATION CHALLENGED: THE FIGHTING; U.S. Forces Strike Taliban At Camps Near Kandahar | False | By Eric Schmitt With Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-switzerland-sulzer-s-orders-fall.html | World Business Briefing | Europe: Switzerland: Sulzer's Orders Fall | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/no-headline-303925.html | No Headline | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-a-park-for-all-not-just-homo-sapiens-304751.html | A Park for All (Not Just Homo Sapiens) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/paris-journal-ellen-goes-to-france-mother-blazed-the-trail.html | Paris Journal; Ellen Goes to France: Mother Blazed the Trail | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/paterson-s-mayor-indicted-on-charges-of-trading-city-contracts-for-gifts.html | Paterson's Mayor Indicted On Charges of Trading City Contracts for Gifts | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-1927moon-balloons-in-our-pages100-75-and-50-years-ago.html | 1927:Moon Balloons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/sports-of-the-times-marbury-is-better-off-elsewhere.html | Sports of The Times; Marbury Is Better Off Elsewhere | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/nation-challenged-american-captive-american-charged-terrorist-makes-first.html | A NATION CHALLENGED: THE AMERICAN CAPTIVE; American Charged as a Terrorist Makes First Appearance in Court | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/the-outsider-developing-an-ear-for-nature-s-untuned-orchestra.html | THE OUTSIDER; Developing an Ear for Nature's Untuned Orchestra | False | By James Gorman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/michael-young-86-scholar-coined-mocked-meritocracy.html | Michael Young, 86, Scholar; Coined, Mocked 'Meritocracy' | False | By Margalit Fox | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/our-man-in-beijing.html | Our Man in Beijing | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/edith-bouvier-beale-84-little-edie-dies.html | Edith Bouvier Beale, 84, 'Little Edie,' Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/politics/attorney-general-identifies-fifth-suspected-terrorist.html | Attorney General Identifies Fifth Suspected Terrorist | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/police-say-former-enron-executive-committed-suicide-200201259316967456.html | Police Say Former Enron Executive Committed Suicide | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/quotation-of-the-day-303631.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/house-vote-is-set-on-campaign-bill.html | HOUSE VOTE IS SET ON CAMPAIGN BILL | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-overview-enron-hearings-open-focusing-on-destroyed-papers.html | ENRON'S COLLAPSE: THE OVERVIEW; Enron Hearings Open, Focusing on Destroyed Papers | False | By Richard A. Oppel Jr. and Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/new-regime-new-accountant.html | New Regime, New Accountant | False | By Tim Carvell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305928.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/certified-public-scapegoat.html | Certified Public Scapegoat | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-lebbeus-woods-the.storm.html | ART IN REVIEW; Lebbeus Woods -- 'The Storm' | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-jonas-doris-f-nee-warshaw.html | Paid Notice: Deaths JONAS, DORIS F. (NEE WARSHAW) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-memorials-kelly-martin-j.html | Paid Notice: Memorials KELLY, MARTIN J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-schrager-ingeborg-inca.html | Paid Notice: Deaths SCHRAGER, INGEBORG, "INCA" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-sri-lanka-ban-on-rebels-may-be-lifted.html | World Briefing \| Asia: Sri Lanka: Ban On Rebels May Be Lifted | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-d-arms-john-h.html | Paid Notice: Deaths D'ARMS, JOHN H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-asian-arena-indonesian-in-terror-inquiry-lauds-bin-laden.html | A NATION CHALLENGED: ASIAN ARENA; Indonesian in Terror Inquiry Lauds bin Laden | False | By Jane Perlez With James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/1-a-park-for-all-not-just-homo-sapiens-304743.html | A Park for All (Not Just Homo Sapiens) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL; N.F.L. CONFERENCE CHAMPIONSHIPS | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-memorials-black-charles.html | Paid Notice: Memorials BLACK, CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/IHT-johansson-continues-swedish-tradition-of-planning-for-the-final.html | Johansson Continues Swedish Tradition of Planning for the Final | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/inside-305235.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/igor-kipnis-a-harpsichord-master-who-championed-his-instrument-is-dead-at-71.html | Igor Kipnis, a Harpsichord Master Who Championed His Instrument, Is Dead at 71 | False | By Eleanor Blau | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-secretary-army-chief-being-challenged-on-ties-to-company.html | ENRON'S COLLAPSE: THE SECRETARY; Army Chief Being Challenged on Ties to Company | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/1-arabs-americans-and-bin-laden-304581.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/fed-chairman-says-tax-cuts-should-follow-debt-reduction.html | Fed Chairman Says Tax Cuts Should Follow Debt Reduction | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-old-master-painting-exhibition.html | ART IN REVIEW; 'Old Master Painting Exhibition' | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-statements-senator-ex-sec-head-senate-hearing-enron.html | ENRON'S COLLAPSE; Statements by Senator and Ex-S.E.C. Head at Senate Hearing on Enron | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/nation-challenged-journalists-wall-street-journal-reporter-missing-karachi-for-2.html | A NATION CHALLENGED: JOURNALISTS; Wall Street Journal Reporter Missing in Karachi for 2 Days | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-oregon-concern-over-antiloitering-proposal.html | National Briefing | Northwest: Oregon: Concern Over Antiloitering Proposal | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/photography-review-making-artful-images-science-with-sure-touch-experience.html | PHOTOGRAPHY REVIEW; Making Artful Images Out of Science, With the Sure Touch of Experience | False | By Margarett Loke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-excerpts-from-a-house-hearing-on-destruction-of-enron-documents.html | ENRON'S COLLAPSE; Excerpts From a House Hearing on Destruction of Enron Documents | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-arabs-americans-and-bin-laden-304549.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/style/IHT-dining-in-california-dream-cuisine.html | DINING : In California, Dream Cuisine | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/boxing-organizers-criticized-in-tyson-lewis-melee.html | BOXING; Organizers Criticized in Tyson-Lewis Melee | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/comeback-for-campaign-reform.html | Comeback for Campaign Reform | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/veteran-irs-auditor-is-charged-with-soliciting-200000-bribe.html | Veteran I.R.S. Auditor Is Charged With Soliciting $200,000 Bribe | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/american-and-british-air-reject-government-terms-for-alliance.html | American and British Air Reject Government Terms for Alliance | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/the-neediest-cases-a-camp-gives-children-fun-and-parents-respite.html | The Neediest Cases; A Camp Gives Children Fun and Parents Respite | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW; Outsider Art Fair | False | By Ken Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/tennis-hingis-and-capriati-ready-for-rematch-in-australia.html | TENNIS; Hingis and Capriati Ready For Rematch in Australia | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-albert-oehlen-self-portraits.html | ART IN REVIEW; Albert Oehlen -- 'Self-Portraits' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/news/ryanair-order-for-boeing-jets-marks-shift-in-airline-industry.html | Ryanair Order For Boeing Jets Marks Shift in Airline Industry | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/company-briefs-305057.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/ex-cia-spy-chief-to-run-police-intelligence.html | Ex-C.I.A. Spy Chief to Run Police Intelligence | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-scene-bipartisanship-and-beautiful-people-at-hearings.html | ENRON'S COLLAPSE: THE SCENE; Bipartisanship and Beautiful People at Hearings | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/reprieve-for-the-pentagon-budget.html | Reprieve for the Pentagon Budget | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-york-manhattan-columbia-recruits-former-senator.html | Metro Briefing | New York: Manhattan: Columbia Recruits Former Senator | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305952.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-india-more-held-in-attack-at-us-center.html | World Briefing | Asia: India: More Held In Attack At U.S. Center | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/israeli-efforts-to-pressure-arafat-get-us-support.html | Israeli Efforts To Pressure Arafat Get U.S. Support | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/dance-review-a-ballet-evolves-through-several-lives.html | DANCE REVIEW; A Ballet Evolves Through Several Lives | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/political-reform-has-to-start-on-television.html | Political Reform Has to Start on Television | False | By Don Hewitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-chairman-optimist-sees-chaos-become-surreal-spectacle.html | ENRON'S COLLAPSE: THE CHAIRMAN; An Optimist Sees the Chaos Become Surreal Spectacle | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/understanding-enron.html | Understanding Enron | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/teach-the-children-well-first-lady-urges-senators.html | Teach the Children Well, First Lady Urges Senators | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-notebook-verdi-on-screen-a-century-s-operatic-riches.html | CRITIC'S NOTEBOOK; Verdi On-Screen, a Century's Operatic Riches | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-seven-grays.html | ART IN REVIEW; 'Seven Grays' | False | By Grace Glueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-wannabes.html | FILM IN REVIEW; 'Wannabes' | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-the-money-trail-afghanistan-gets-access-to-frozen-funds.html | A NATION CHALLENGED: THE MONEY TRAIL; Afghanistan Gets Access to Frozen Funds | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-jersey-trenton-yom-kippur-holiday-proposal.html | Metro Briefing | New Jersey: Trenton: Yom Kippur Holiday Proposal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-when-you-re-in-the-right-obstinacy-can-be-a-virtue.html | FILM REVIEW; When You're in the Right, Obstinacy Can Be a Virtue | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-idaho-move-against-term-limits.html | National Briefing | Northwest: Idaho: Move Against Term Limits | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-task-for-a-solomon-295213.html | Task for a Solomon | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-switzerland-executive-change.html | World Business Briefing | Europe: Switzerland: Executive Change | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-comdisco-cleared-to-sell-2-units.html | Technology Briefing | Hardware: Comdisco Cleared To Sell 2 Units | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/roosevelt-sues-to-stop-cuts-made-by-state.html | Roosevelt Sues To Stop Cuts Made by State | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-feiring-william-md-facp.html | Paid Notice: Deaths FEIRING, WILLIAM, MD, FACP, | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/IHT-fed-chiefs-comments-suggest-end-to-cuts-in-interest-rates-greenspan.html | Fed Chief's Comments Suggest End to Cuts in Interest Rates : Greenspan Stresses Signs of Recovery | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/basketball-so-so-game-from-duke-is-too-much-for-eagles.html | BASKETBALL; So-So Game From Duke Is Too Much for Eagles | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/travel/wedding-in-puerto-vallarta.html | Wedding in Puerto Vallarta | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/nation-challenged-president-domestic-security-spending-double-under-bush-plan.html | A NATION CHALLENGED: THE PRESIDENT; Domestic Security Spending To Double Under Bush Plan | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305979.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-peltz-john-dewitt-jr.html | Paid Notice: Deaths PELTZ, JOHN DEWITT, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/tv-weekend-rose-red-victims-blue-in-a-stephen-king-thriller.html | TV WEEKEND; 'Rose Red,' Victims Blue In a Stephen King Thriller | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/in-settlement-utility-to-spend-over-340-million-to-clean-its-emissions.html | In Settlement, Utility to Spend Over $340 Million to Clean Its Emissions | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-langston-mary-m.html | Paid Notice: Deaths LANGSTON, MARY M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/china-invites-backers-of-a-free-taiwan-to-visit.html | China Invites Backers of a Free Taiwan to Visit | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-for-indonesia-inertia-is-a-bigger-problem-than-extremism.html | For Indonesia, Inertia Is a Bigger Problem Than Extremism | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/pope-at-ecumenical-meeting-denounces-violence-in-religion-s-name.html | Pope, at Ecumenical Meeting, Denounces Violence in Religion's Name | False | By John Tagliabue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-american-adobo.html | FILM IN REVIEW; 'American Adobo' | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-australia-australia-energy-acquisition-considered.html | World Business Briefing \| Australia: Australia: Energy Acquisition Considered | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/gi-raid-on-taliban.html | G.I. Raid on Taliban | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-a-walk-to-remember.html | FILM IN REVIEW; 'A Walk to Remember' | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-vogel-david-m.html | Paid Notice: Deaths VOGEL, DAVID M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-czech-republic-explosives-maker-renationalized.html | World Business Briefing \| Europe: Czech Republic: Explosives Maker Renationalized | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-finch-edward-e.html | Paid Notice: Deaths FINCH, EDWARD E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-russia-population-continues-to-shrink.html | World Briefing \| Europe: Russia: Population Continues To Shrink | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/bus-driver-takes-children-on-detour-of-150-miles.html | Bus Driver Takes Children on Detour of 150 Miles | False | By Sara Rimer With Peter T. Kilborn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-telecommunications-at-t-labs-to-cut-200-jobs.html | Technology Briefing \| Telecommunications: AT&T Labs To Cut 200 Jobs | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/pop-and-jazz-guide-291935.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/nation-challenged-states-preparedness-us-will-give-states-1-billion-improve.html | A NATION CHALLENGED: STATES PREPAREDNESS; U.S. Will Give States $1 Billion To Improve Bioterrorism Defense | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/in-remembrance-of-sorrow-from-other-times.html | In Remembrance of Sorrow From Other Times | False | By David W. Dunlap | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/basketball-chaney-s-fury-sparks-knicks-rally.html | BASKETBALL; Chaney's Fury Sparks Knicks' Rally | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-company-s-future-trying-salvage-what-can-be-salvaged-while.html | ENRON'S COLLAPSE: THE COMPANY'S FUTURE; Trying to Salvage What Can Be Salvaged While the Creditors Line Up | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-arabs-americans-and-bin-laden-304514.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-schiff-stuart.html | Paid Notice: Deaths SCHIFF, STUART | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/international/afghan-leader-hints-at-need-for-more-peacekeeping-troops.html | Afghan Leader Hints at Need for More Peacekeeping Troops | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/mariahs-song.html | Mariah's Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-pipeline-approval-expected.html | World Business Briefing \| Asia: Pipeline Approval Expected | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-ali-asad-md.html | Paid Notice: Deaths ALI, ASAD, MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-jersey-trenton-drought-warning-area-expanded.html | Metro Briefing \| New Jersey: Trenton: Drought Warning Area Expanded | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/nokia-s-earnings-surpass-expectations.html | Nokia's Earnings Surpass Expectations | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-torture-on-tv-it-s-not-funny-294519.html | 'Torture' on TV: It's Not Funny | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-tom-merle-h.html | Paid Notice: Deaths TOM, MERLE H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-washington-reassessing-indians-radiation-exposure.html | National Briefing | Northwest: Washington: Reassessing Indians' Radiation Exposure | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-jersey-camden-suit-filed-over-student-beating.html | Metro Briefing | New Jersey: Camden: Suit Filed Over Student Beating | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/papers-in-pedophile-case-show-church-effort-to-avert-scandal.html | Papers in Pedophile Case Show Church Effort to Avert Scandal | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-taliban-prisoners-letters-to-the-editor.html | Taliban Prisoners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-warner-held-out-of-practice.html | PRO FOOTBALL; Warner Held Out of Practice | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/boldface-names-301167.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/appeals-court-denies-convict-dna-test-in-a-90-rape-case.html | Appeals Court Denies Convict DNA Test in a 90 Rape Case | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-australia-policy-change-on-afghan-migrants.html | World Briefing | Asia: Australia: Policy Change On Afghan Migrants | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/dust-stirs-worry-in-tour-of-a-shuttered-school.html | Dust Stirs Worry in Tour of a Shuttered School | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/public-lives-planning-chief-tries-to-rub-off-the-socialite-tag.html | PUBLIC LIVES; Planning Chief Tries to Rub Off the Socialite Tag | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/a-park-for-all-not-just-homo-sapiens-20020125907334263354.html | A Park for All (Not Just Homo Sapiens) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/birth-control-politics.html | Birth Control Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-jersey-trenton-new-meadowlands-plan-urged.html | Metro Briefing | New Jersey: Trenton: New Meadowlands Plan Urged | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/capitol-scorn-communists-to-accountants.html | Capitol Scorn: Communists to Accountants | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/india-test-fires-intermediate-range-missile.html | India Test-Fires Intermediate-Range Missile | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/theater-review-inside-view-of-tourette-s-as-a-lifelong-companion.html | THEATER REVIEW; Inside View of Tourette's as a Lifelong Companion | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/basketball-nets-victory-earns-scott-a-trip-to-all-star-game.html | BASKETBALL; Nets' Victory Earns Scott a Trip to All-Star Game | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-kabul-un-aide-asks-more-security-troops-for-afghanistan.html | A NATION CHALLENGED: KABUL; U.N. Aide Asks More Security Troops for Afghanistan | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-homeless-in-california-295604.html | Homeless in California | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-south-korea-steel-maker-posts-profit.html | World Business Briefing | Asia: South Korea: Steel Maker Posts Profit | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/judge-allows-a-jury-trial-in-a-case-of-jewish-divorce.html | Judge Allows a Jury Trial In a Case of Jewish Divorce | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-emc-s-loss-in-4th-quarter-was-not-as-deep-as-feared.html | TECHNOLOGY; EMC's Loss in 4th Quarter Was Not as Deep as Feared | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-hearings-open-focusing-on-destroyed-papers.html | Enron Hearings Open, Focusing on Destroyed Papers | False | By Richard A. Oppel Jr. and Stephen Labaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-ireland-ryanair-orders-planes.html | World Business Briefing | Europe: Ireland: Ryanair Orders Planes | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-henschel-leonard.html | Paid Notice: Deaths HENSCHEL, LEONARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/style/IHT-good-travel-deals.html | GOOD TRAVEL DEALS | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/IHT-ryanair-order-for-boeing-jets-marks-shift-in-airline-industry.html | Ryanair Order For Boeing Jets Marks Shift in Airline Industry | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-connecticut-haddam-nuclear-fuel-settlement.html | Metro Briefing \| Connecticut: Haddam: Nuclear-Fuel Settlement | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/hockey-islanders-get-a-point-but-no-satisfaction.html | HOCKEY; Islanders Get a Point, But No Satisfaction | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/business-digest-302716.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-feier-milton.html | Paid Notice: Deaths FEIER, MILTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-how-ljm2-tripped-up-enron.html | ENRON'S COLLAPSE; How LJM2 Tripped Up Enron | False | By Dylan Loeb McClain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/indictment-of-a-brooklyn-judge-provides-details-of-seemingly-routine-corruption.html | Indictment of a Brooklyn Judge Provides Details of Seemingly Routine Corruption | False | By William Glaberson and William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305944.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-partnerships-investors-lured-to-enron-deals-by-inside-data.html | ENRON'S COLLAPSE: THE PARTNERSHIPS; Investors Lured To Enron Deals By Inside Data | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-media-television-s-interest-hearing-taliban-fighter-eclipsed.html | ENRON'S COLLAPSE: THE MEDIA; Television's Interest in Hearing of Taliban Fighter Eclipsed Enron | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-willinger-viola-p.html | Paid Notice: Deaths WILLINGER, VIOLA P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-baron-fannie.html | Paid Notice: Deaths BARON, FANNIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/home-video-before-poetry-was-superseded.html | HOME VIDEO; Before Poetry Was Superseded | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-selling-energy-ex-workers-say-unit-s-earnings-were-illusory.html | ENRON'S COLLAPSE: SELLING ENERGY; Ex-Workers Say Unit's Earnings Were 'Illusory' | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-washington-brookings-institution-names-new-chief.html | National Briefing \| Washington: Brookings Institution Names New Chief | False | By Christopher Marquis (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/nation-challenged-laboratory-security-bill-would-require-laboratories-adopt.html | A NATION CHALLENGED: LABORATORY SECURITY; Bill Would Require Laboratories to Adopt Strict Security | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/1-marmite-on-your-bagel-294543.html | Marmite on Your Bagel | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/car-bomb-kills-figure-in-1982-lebanese-massacre.html | Car Bomb Kills Figure in 1982 Lebanese Massacre | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/scientists-herald-a-versatile-adult-cell.html | Scientists Herald a Versatile Adult Cell | False | By Nicholas Wade With Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/2-japanese-insurance-giants-will-merge.html | 2 Japanese Insurance Giants Will Merge | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/fed-chairman-hints-at-end-of-rate-cuts.html | Fed Chairman Hints at End Of Rate Cuts | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/boxing-at-30-shane-mosley-seeks-stardom-beyond-the-ring.html | BOXING; At 30, Shane Mosley Seeks Stardom Beyond the Ring | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-tsimis-john-n.html | Paid Notice: Deaths TSIMIS, JOHN N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-chai-feng-yang.html | Paid Notice: Deaths CHAI, FENG, YANG | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-and-swashes-buckled-all-around.html | FILM REVIEW; And Swashes Buckled All Around | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-york-brookhaven-opponent-won-t-fight-ward-vote.html | Metro Briefing | New York: Brookhaven: Opponent Won't Fight Ward Vote | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-per-kirkeby.html | ART IN REVIEW; Per Kirkeby | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/pierre-bourdieu-71-french-thinker-and-globalization-critic.html | Pierre Bourdieu, 71, French Thinker and Globalization Critic | False | By Alan Riding | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-1952eaten-by-pals-in-our-pages100-75-and-50-years-ago.html | 1952:Eaten by Pals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-clara-williams.html | ART IN REVIEW; Clara Williams | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-americas-haiti-europeans-maintain-aid-freeze.html | World Briefing | Americas: Haiti: Europeans Maintain Aid Freeze | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-governor-in-the-middle-of-a-race-he-won-t-run.html | A Governor in the Middle of a Race He Won't Run | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-impact-bipartisan-outrage-but-few-mea-culpas-in-capital.html | ENRON'S COLLAPSE: THE IMPACT; Bipartisan Outrage but Few Mea Culpas in Capital | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/olympics-complaint-withdrawn-skaters-are-cleared.html | OLYMPICS; Complaint Withdrawn; Skaters are Cleared | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/holocaust-claims-commission-falling-into-turmoil-over-finances.html | Holocaust Claims Commission Falling Into Turmoil Over Finances | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-austria-chancellor-weathers-storm.html | World Briefing | Europe: Austria: Chancellor Weathers Storm | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-mariah-s-song-304832.html | Mariah's Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-roosen-leila.html | Paid Notice: Deaths ROOSEN, LEILA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-politicians-ought-to-rescue-sri-lanka.html | Politicians Ought to Rescue Sri Lanka | False | By Nilan Fernando, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-referees-turn-to-video-aid-more-often.html | PRO FOOTBALL; Referees Turn To Video Aid More Often | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/arabs-americans-and-bin-laden.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/style/IHT-ask-roger-collis-lower-airfares-for-a-route-you-take-regularly.html | ASK ROGER COLLIS : Lower Airfares For a Route You Take Regularly | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-france-chirac-immunity-confirmed.html | World Briefing | Europe: France: Chirac Immunity Confirmed | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-mutual-funds-many-may-be-surprised-to-be-enron-investors.html | ENRON'S COLLAPSE: MUTUAL FUNDS; Many May Be Surprised To Be Enron Investors | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/datek-pays-6.3-million-to-settle-securities-charges.html | Datek Pays $6.3 Million To Settle Securities Charges | False | By David Barboza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/hockey-the-devils-throw-away-a-2-goal-lead-and-lose.html | HOCKEY; The Devils Throw Away A 2-Goal Lead and Lose | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/safin-outlasts-haas-in-mens-semifinal.html | Safin Outlasts Haas in Men's Semifinal | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-review-calligraphy-cavorting-pigs-and-other-body-mind-happenings.html | ART REVIEW; Calligraphy, Cavorting Pigs and Other Body-Mind Happenings | False | By Holland Cotter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-strategist-associates-bush-aide-say-he-helped-strategist-win.html | ENRON'S COLLAPSE: THE STRATEGIST; Associates of Bush Aide Say He Helped Strategist Win an Enron Contract | False | By Richard L. Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-finland-and-sweden-wait-for-the-baltic-states.html | Finland and Sweden Wait for the Baltic States | False | By Risto E.j. Penttila, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-russia-putin-invited-to-nato-summit.html | World Briefing | Europe: Russia: Putin Invited To NATO Summit | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-arabs-americans-and-bin-laden-304620.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-campaign-finance-enron-andersen-made-donations-almost-all-their.html | ENRON'S COLLAPSE: CAMPAIGN FINANCE; Enron or Andersen Made Donations to Almost All Their Congressional Investigators | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-1902old-friends-in-our-pages100-75-and-50-years-ago.html | 1902:Old Friends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-letters-to-the-editor-94016529552.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/police-in-chechnya-accuse-russia-s-troops-of-murder.html | Police in Chechnya Accuse Russia's Troops of Murder | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/giuliani-s-papers-go-to-private-group-not-city.html | Giuliani's Papers Go to Private Group, Not City | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-ryan-mary-eunice-howley.html | Paid Notice: Deaths RYAN, MARY EUNICE (HOWLEY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/preparing-for-fray-gloves-mccall-defines-himself-some-question-instincts.html | Preparing for the Fray, Gloves On; As McCall Defines Himself, Some Question Instincts | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-arabs-americans-and-bin-laden-304603.html | Arabs, Americans and bin Laden | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/IHT-meanwhile-cambodia-is-worth-a-visit-but-always-watch-your-step.html | MEANWHILE : Cambodia Is Worth a Visit, But Always Watch Your Step | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-julius-jacob.html | Paid Notice: Deaths JULIUS, JACOB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/l-don-t-blame-the-birds-294470.html | Don't Blame the Birds | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/world/servicewomen-win-doffing-veils-in-saudi-arabia.html | Servicewomen Win, Doffing Veils in Saudi Arabia | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/the-media-business-advertising-addenda-heineken-and-revlon-dismiss-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heineken and Revlon Dismiss Agencies | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/opinion/playing-into-sharon-s-hands.html | Playing Into Sharon's Hands | False | By Robert Malley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/style/IHT-the-glories-of-language-letters-to-the-travel-editor.html | The Glories of Language : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-harris-charlotte-acker.html | Paid Notice: Deaths HARRIS, CHARLOTTE ACKER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-greene-don.html | Paid Notice: Deaths GREENE, DON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-hey-happy.html | FILM IN REVIEW; 'Hey, Happy! | False | By Dave Kehr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-notebook-for-musicals-big-and-brassy-gives-way-to-small-and-affordable.html | CRITIC'S NOTEBOOK; For Musicals, Big and Brassy Gives Way To Small And Affordable | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-dark-doings-proliferate-in-a-world-of-vivid-colors.html | FILM REVIEW; Dark Doings Proliferate In a World of Vivid Colors | False | By A. O. Scott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305936.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-midwest-missouri-rise-in-the-homeless.html | National Briefing | Midwest: Missouri: Rise In The Homeless | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-domowitz-muriel.html | Paid Notice: Deaths DOMOWITZ, MURIEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-baseball-contraction-fuels-debate.html | PLUS: BASEBALL; Contraction Fuels Debate | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-embracing-the-ambiguity-inescapable-in-a-story.html | FILM REVIEW; Embracing the Ambiguity Inescapable in a Story | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/the-big-city-downtown-a-necropolis-is-rising.html | The Big City; Downtown, A Necropolis Is Rising | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/dean-of-journalism-school-is-stepping-down-at-columbia.html | Dean of Journalism School Is Stepping Down at Columbia | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/many-hmo-s-for-the-elderly-cut-or-abolish-drug-coverage.html | Many H.M.O.'s For the Elderly Cut or Abolish Drug Coverage | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/c-corrections-305960.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-new-york-manhattan-subway-near-ground-zero-to-reopen.html | Metro Briefing | New York: Manhattan: Subway Near Ground Zero To Reopen | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-rams-revamped-defense-a-pretty-great-show-too.html | PRO FOOTBALL; Rams' Revamped Defense A Pretty Great Show, Too | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/books/books-of-the-times-analyzing-the-cultural-collision-that-gave-rise-to-sept-11.html | BOOKS OF THE TIMES; Analyzing the Cultural Collision That Gave Rise to Sept. 11 | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/hoping-for-calm-preparing-for-strife-at-economic-talks.html | Hoping for Calm, Preparing For Strife at Economic Talks | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-gateway-announces-cutbacks.html | Technology Briefing | Hardware: Gateway Announces Cutbacks | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-staley-healthy-at-last-carries-eagles-hopes.html | PRO FOOTBALL; Staley, Healthy at Last, Carries Eagles' Hopes | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/antiques-needlework-dazzling-in-its-detail.html | ANTIQUES; Needlework Dazzling In Its Detail | False | By Wendy Moonan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-davidson-herbert-s.html | Paid Notice: Deaths DAVIDSON, HERBERT S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/transactions-306037.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/national/hockey-father-sentenced-to-6-to-10-years.html | Hockey Father Sentenced to 6 to 10 Years | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-upbin-israel.html | Paid Notice: Deaths UPBIN, ISRAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-anderson-lorna-mcclenahan.html | Paid Notice: Deaths ANDERSON, LORNA MCCLENAHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/tennis/safin-outlast-haas-in-mens-semifinal.html | Safin Outlast Haas in Men's Semifinal | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/bipartisan-outrage-but-few-mea-culpas-in-capital.html | Bipartisan Outrage but Few Mea Culpas in Capital | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/spare-times-291790.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/classified/paid-notice-deaths-unger-robert.html | Paid Notice: Deaths UNGER, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-25 | 2002-01-25 | https://www.nytimes.com/2002/01/25/business/a-new-take-on-retirement-of-aol-chief.html | A New Take On Retirement Of AOL Chief | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/worldbusiness/IHT-fed-chairman-sees-a-better-us-outlook.html | Fed Chairman Sees a Better U.S. Outlook | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-dont-pinch-old-pennies-now-that-euro-is-here.html | Don't Pinch Old Pennies Now That Euro Is Here | False | By Sarah Martin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-childhood-toys-turn-into-an-investors-treasure.html | Childhood Toys Turn Into an Investor's Treasure | False | By Robert Youngblood, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/style/IHT-the-subtle-subversion-of-occupation-films.html | The Subtle Subversion of Occupation Films | False | By Mary Blume, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-western-brands-eye-lucrative-china-market-the-lure-of-the-east.html | Western Brands Eye Lucrative China Market : The Lure of the East | False | By Roger Tredre, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-vigil-houston-ex-executive-s-suicide-brings-hard-reality.html | ENRON'S MANY STRANDS: VIGIL, IN HOUSTON; Ex-Executive's Suicide Brings Hard Reality to Sugar Land | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-a-youthful-revival-of-rat-pack-style.html | A Youthful Revival of Rat Pack Style | False | By Oliver Horton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/plus-indoor-track-masters-record-set-for-3200-relay.html | PLUS: INDOOR TRACK; Masters Record Set For 3,200 Relay | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-quinn-ricardo-j.html | Paid Notice: Deaths QUINN, RICARDO J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/crate-barrel-to-open-a-store-in-lower-manhattan-landmark.html | Crate & Barrel to Open a Store in Lower Manhattan Landmark | False | By Terry Pristin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/still-the-sane-if-not-successful-voice-daria-bows-out.html | Still the Sane if Not Successful Voice, Daria Bows Out | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/new-type-of-missile-passes-a-crucial-test.html | New Type of Missile Passes a Crucial Test | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/nation-challenged-terror-suspects-us-identifies-canadian-taker-martyrdom-pledge.html | A NATION CHALLENGED: THE TERROR SUSPECTS; U.S. Identifies a Canadian As Taker of Martyrdom Pledge | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/should-men-prowl-the-catwalk-when-less-is-more.html | Should Men Prowl the Catwalk?: When Less Is More | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/golf-waldorf-moves-up-tryon-set-to-move-on.html | GOLF; Waldorf Moves Up; Tryon Set to Move On | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/mormons-project-image-as-diverse-as-olympics.html | Mormons Project Image As Diverse as Olympics | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-northern-ireland-sentence-in-omagh-bombing.html | World Briefing | Europe: Northern Ireland: Sentence In Omagh Bombing | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/why-cant-our-money-be-like-the-euro.html | Why Can't Our Money Be Like the Euro? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/army-secretary-should-testify-before-congress-democrat-says.html | Army Secretary Should Testify Before Congress, Democrat Says | False | By Alex Berenson With James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/plus-college-basketball-st-john-s-keita-out-tonight-vs-providence.html | PLUS: COLLEGE BASKETBALL; St. John's Keita out Tonight vs. Providence | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-the-kind-of-virtuosity-that-starts-in-the-mind.html | In Performance: Classical Music; The Kind of Virtuosity That Starts in the Mind | False | By Bernard Holland | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-unemployment-jobless-funds-running-low-in-new-york.html | GROUND ZERO: UNEMPLOYMENT; Jobless Funds Running Low in New York | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/british-airways-and-american-cancel-alliance.html | British Airways And American Cancel Alliance | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/the-neediest-cases-eyeglasses-help-a-boy-5-improve-in-his-preschool.html | The Neediest Cases; Eyeglasses Help a Boy, 5, Improve in His Preschool | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-what-toys-to-put-or-look-for-in-the-attic.html | What Toys to Put, or Look For, in the Attic | False | By Robert Youngblood, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/most-of-assessment-review-panel-is-removed-in-nassau-county.html | Most of Assessment Review Panel Is Removed in Nassau County | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/books/kipling-knew-what-the-us-may-now-learn.html | Kipling Knew What the U.S. May Now Learn | False | By Edward Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-metsch-arthur.html | Paid Notice: Deaths METSCH, ARTHUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/sec-and-justice-dept-send-inquiries-to-imclone.html | S.E.C. and Justice Dept. Send Inquiries to ImClone | False | By Andrew Pollack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/IHT-1902drummer-dies-in-our-pages100-75-and-50-years-ago.html | 1902:Drummer Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/beliefs-revival-religious-traditions-sweeps-vietnam-rejection-modernization.html | Beliefs; A revival of religious traditions sweeps Vietnam. A rejection of modernization? Seemingly not. | False | By Peter Steinfels | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-business-accommodations-next-door-to-devastation.html | GROUND ZERO: BUSINESS; Accommodations, Next Door to Devastation | False | By Dan Barry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-why-can-t-our-money-be-like-the-euro-323667.html | Why Can't Our Money Be Like the Euro? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/bertalan-de-nemethy-90-equestrian-coach.html | Bertalan de Nemethy, 90, Equestrian Coach | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-executive-s-death-critic-who-quit-top-enron-post-found-dead.html | ENRON'S MANY STRANDS: AN EXECUTIVE'S DEATH; Critic Who Quit Top Enron Post Is Found Dead | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/international-business-2-canadian-energy-concerns-in-merger-talks.html | INTERNATIONAL BUSINESS; 2 Canadian Energy Concerns in Merger Talks | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-sounds-of-blizzards-and-young-lovers.html | In Performance: Classical Music; Sounds of Blizzards And Young Lovers | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/a-nation-challenged-the-armies-arms-cache-uncovered-in-us-raid-on-2-camps.html | A NATION CHALLENGED: THE ARMIES; Arms Cache Uncovered In U.S. Raid On 2 Camps | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/a-nation-challenged-the-terror-suspects-embassy-bombings-case-goes-to-new-judge.html | A NATION CHALLENGED: THE TERROR SUSPECTS; Embassy Bombings Case Goes to New Judge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/blast-in-south-jersey-factory-kills-worker-hurts-4-others.html | Blast in South Jersey Factory Kills Worker, Hurts 4 Others | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/international/asia/support-for-afghan-army-from-american-commander.html | Support for Afghan Army from American Commander | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/student-ill-with-meningitis.html | Student Ill With Meningitis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-army-secretary-army-secretary-should-testify-before.html | ENRON'S MANY STRANDS: THE ARMY SECRETARY; Army Secretary Should Testify Before Congress, Democrat Says | False | By Alex Berenson With James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-planning-many-voices-but-little-dialogue-memorial-for-trade-center.html | GROUND ZERO: PLANNING; Many Voices, but Little Dialogue On Memorial for Trade Center Site | False | By Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/technology/ericssons-2001-loss-is-first-in-50-years.html | Ericsson's 2001 Loss Is First in 50 Years | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/quotation-of-the-day-316636.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-in-the-middle-east-all-violence-is-not-equal-322946.html | In the Middle East, All Violence Is Not Equal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-haas-walter-h.html | Paid Notice: Deaths HAAS, WALTER H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-college-reactions-business-students-fret-over-their-job.html | ENRON'S MANY STRANDS: COLLEGE REACTIONS; Business Students Fret Over Their Job Prospects | False | By Jobert Abueva | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/critic-who-quit-top-enron-post-is-found-dead.html | Critic Who Quit Top Enron Post Is Found Dead | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/us-warns-of-arms-threat-citing-north-korea-and-iraq.html | U.S. Warns of Arms Threat, Citing North Korea and Iraq | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/ron-taylor-49-voice-of-blues-and-a-plant-dies.html | Ron Taylor, 49, Voice of Blues and a Plant, Dies | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/ericsson-s-2001-loss-is-first-in-50-years.html | Ericsson's 2001 Loss Is First in 50 Years | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/city-papers-belong-to-the-public.html | City Papers Belong to the Public | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/blue-lights-or-not-martha-stewart-remains-calm.html | Blue Lights or Not, Martha Stewart Remains Calm | False | By Leslie Kaufman and Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-high-prices-for-trains-and-teddy-bears-reflect-wiser-and.html | High Prices for Trains and Teddy Bears Reflect 'Wiser and Richer' Tastes : Antique Toys:A Market for Quality | False | By Karine Granier-Deferre and Robert Youngblood, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/nhl-roundup-devils-rafalski-will-miss-all-star-game.html | N.H.L.: ROUNDUP; Devils' Rafalski Will Miss All-Star Game | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/company-briefs-324922.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-rowe-donald-c.html | Paid Notice: Deaths ROWE, DONALD C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-sanctions-fallout-swedes-take-up-cause-3-us-terror-list.html | A NATION CHALLENGED: SANCTIONS AND FALLOUT; Swedes Take Up the Cause of 3 on U.S. Terror List | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/television-review-a-wrenching-family-dilemma-inflicted-by-mental-illness.html | TELEVISION REVIEW; A Wrenching Family Dilemma Inflicted by Mental Illness | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/the-tax-cut-wars-continue.html | The Tax-Cut Wars Continue | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/india-tests-missile-stirring-a-region-already-on-edge.html | India Tests Missile, Stirring a Region Already on Edge | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-davidson-herbert-s.html | Paid Notice: Deaths DAVIDSON, HERBERT S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/national/executives-suicide-brings-hard-reality-to-sugar-land.html | Executive's Suicide Brings Hard Reality to Sugar Land | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/new-president-of-trinity-to-keep-hartford-focus.html | New President of Trinity To Keep Hartford Focus | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324361.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/still-shortchanging-the-city-s-schools.html | Still Shortchanging the City's Schools | False | By Michael A. Rebell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/books/think-tank-stop-historians-don-t-copy-that-passage-computers-are-watching.html | THINK TANK; Stop, Historians! Don't Copy That Passage! Computers Are Watching | False | By Emily Eakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-nerken-jean.html | Paid Notice: Deaths NERKEN, JEAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/suicide-bomb-wounds-2-dozen-in-tel-aviv-outdoor-mall.html | Suicide Bomb Wounds 2 Dozen in Tel Aviv Outdoor Mall | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/in-fragile-times-ruggedness-returns.html | In Fragile Times, Ruggedness Returns | False | By Robin Givhan, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-midwest-illinois-gun-thefts-at-county-building.html | National Briefing | Midwest: Illinois: Gun Thefts At County Building | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-schiff-stuart.html | Paid Notice: Deaths SCHIFF, STUART | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323470.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-boulos-john.html | Paid Notice: Deaths BOULOS, JOHN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-giving-political-football-a-whole-new-meaning.html | PRO FOOTBALL; Giving Political Football A Whole New Meaning | False | By Allison North Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/news-summary-321443.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-fox-accepts-challenge-of-reviving-carolina.html | PRO FOOTBALL; Fox Accepts Challenge Of Reviving Carolina | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/the-road-back-to-formal-vuittons-new-voyage.html | The Road Back to Formal:Vuitton's New Voyage | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-nets-martin-has-outside-shot-at-all-star-team.html | BASKETBALL; Nets' Martin Has Outside Shot at All-Star Team | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-appraisal-show-hits-soft-spot-in-japan.html | Appraisal Show Hits Soft Spot in Japan | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/international/no-qaeda-or-taliban-at-us-target-this-week-afghan-says.html | No Qaeda or Taliban at U.S. Target This Week, Afghan Says | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/worldbusiness/IHT-investor-bewarethe-next-enron-may-be-lurking-in.html | Investor Beware:The Next Enron May Be Lurking in Europe or Japan | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/c-corrections-314579.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324337.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-vogel-david-m.html | Paid Notice: Deaths VOGEL, DAVID M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-on-melbournes-inside-track-to-australian-cool.html | On Melbourne's Inside Track to Australian Cool | False | By James Sherwood, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-kipnis-igor.html | Paid Notice: Deaths KIPNIS, IGOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/a-nation-challenged-captives-criticized-us-brings-visitors-to-prison-camp.html | A NATION CHALLENGED: CAPTIVES; Criticized, U.S. Brings Visitors To Prison Camp | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/pop-review-the-evolving-definition-of-underground-hip-hop.html | POP REVIEW; The Evolving Definition Of Underground Hip-Hop | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-wiggins-dorothy-mathis.html | Paid Notice: Deaths WIGGINS, DOROTHY MATHIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/president-assails-palestinian-chief-on-arms-shipment.html | PRESIDENT ASSAILS PALESTINIAN CHIEF ON ARMS SHIPMENT | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-why-can-t-our-money-be-like-the-euro-323691.html | Why Can't Our Money Be Like the Euro? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/olympics-davidson-gives-up-battle-to-make-olympic-team.html | OLYMPICS; Davidson Gives Up Battle To Make Olympic Team | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/new-chief-of-parks-is-familiar-with-turf.html | New Chief Of Parks Is Familiar With Turf | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-should-men-prowl-the-catwalk-when-less-is-more.html | Should Men Prowl the Catwalk?: When Less Is More | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/memories-pour-from-purse-returned-to-its-owner-after-42-years.html | Memories Pour From Purse Returned to Its Owner After 42 Years | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/the-saturday-profile-a-turkish-doctor-s-specialty-the-torture-victim.html | THE SATURDAY PROFILE; A Turkish Doctor's Specialty: The Torture Victim | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-halpern-stanton.html | Paid Notice: Deaths HALPERN, STANTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-an-improvisatory-bach-makes-the-harpsichord-sing.html | In Performance: Classical Music; An Improvisatory Bach Makes the Harpsichord Sing | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/transactions-325163.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/television-review-castro-s-road-a-historical-pageant.html | TELEVISION REVIEW; Castro's Road, a Historical Pageant | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/technology/ebusiness/ericssons-2001-loss-is-first-in-50-years.html | Ericsson's 2001 Loss Is First in 50 Years | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/captives-and-the-law.html | Captives And the Law | False | By Anthony Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324329.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/movies/film-review-an-old-karate-tale-kicked-up-a-notch.html | FILM REVIEW; An Old Karate Tale Kicked Up a Notch | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/state-of-the-union-test-of-the-president.html | State of the Union, Test of the President | False | By Michael Waldman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-airline-raises-outlook.html | World Business Briefing | Asia: Japan: Airline Raises Outlook | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-in-fragile-times-ruggedness-returns.html | In Fragile Times, Ruggedness Returns | False | By Robin Givhan, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/vote-delayed-for-boards-of-schools.html | Vote Delayed For Boards Of Schools | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324256.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-federal-aid-pataki-asks-to-oversee-9-11-aid.html | GROUND ZERO: FEDERAL AID; Pataki Asks To Oversee 9/11 Aid | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/a-youthful-revival-of-rat-pack-style.html | A Youthful Revival of Rat Pack Style | False | By Oliver Horton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324302.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/us-to-reconsider-agency-contracts-in-enron-scandal.html | U.S. to Reconsider Agency Contracts in Enron Scandal | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/IHT-1927charlies-cash-in-our-pages100-75-and-50-years-ago.html | 1927:Charlie's Cash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/judge-allows-unusual-bid-to-get-data-from-census.html | Judge Allows Unusual Bid To Get Data From Census | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323535.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-in-the-middle-east-all-violence-is-not-equal-322920.html | In the Middle East, All Violence Is Not Equal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/worldbusiness/IHT-major-ryanair-jet-order-gives-lift-to-boeing.html | Major Ryanair Jet Order Gives Lift to Boeing | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324280.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-sokel-jack-s.html | Paid Notice: Deaths SOKEL, JACK S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323497.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/an-extraordinary-act-of-giving.html | An Extraordinary Act of Giving | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-mayer-monroe-jay.html | Paid Notice: Deaths MAYER, MONROE JAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/tennis-capriati-rallies-to-retain-her-title.html | TENNIS; Capriati Rallies to Retain Her Title | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/topics-of-the-times-foot-dragging-on-fat.html | Topics of The Times; Foot-dragging on Fat | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-ukraine-new-inquiry-on-missing-journalist.html | World Briefing | Europe: Ukraine: New Inquiry On Missing Journalist | False | By Patrick E. Tyler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/IHT-1952death-on-nile-in-our-pages100-75-and-50-years-ago.html | 1952:Death on Nile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-notebook-an-angry-milloy-demands-more-respect.html | PRO FOOTBALL: NOTEBOOK; An Angry Milloy Demands More Respect | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-washington-senate-limits-business-tax-break.html | National Briefing | Washington: Senate Limits Business Tax Break | False | By Richard W. Stevenson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-overview-us-to-reconsider-agency-contracts-enron-scandal.html | ENRON'S MANY STRANDS: THE OVERVIEW; U.S. TO RECONSIDER AGENCY CONTRACTS IN ENRON SCANDAL | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-armstead-and-holmes-among-giants-on-expansion-list.html | PRO FOOTBALL; Armstead and Holmes Among Giants on Expansion List | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-berlin-hilda.html | Paid Notice: Deaths BERLIN, HILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/topics-of-the-times-all-that-glitters.html | Topics of The Times; All That Glitters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-china-dangers-of-the-communist-road.html | World Briefing | Asia: China: Dangers Of The Communist Road | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/music-review-the-jupiter-orchestra-is-a-lively-survivor.html | MUSIC REVIEW; The Jupiter Orchestra Is a Lively Survivor | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/nation-challenged-president-preview-state-union-message-bush-calls-for-more.html | A NATION CHALLENGED: THE PRESIDENT; In Preview of State of the Union Message, Bush Calls for More Money for Border Patrols | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-knicks-look-at-1999-run-and-find-sign-of-hope.html | BASKETBALL; Knicks Look At 1999 Run And Find Sign of Hope | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-cyprus-a-gesture-of-peace.html | World Briefing | Europe: Cyprus: A Gesture Of Peace | False | By Douglas Frantz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/IHT-russian-to-meet-johansson-in-mens-final-safin-blooms-anew-after-a.html | Russian to Meet Johansson in Men's Final : Safin Blooms Anew After a Rain Break | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-consumer-prices-sag.html | World Business Briefing | Asia: Japan: Consumer Prices Sag | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/opponents-hope-to-raise-doubts-on-campaign-overhaul.html | Opponents Hope to Raise Doubts on Campaign Overhaul | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-west-village-crime-307939.html | West Village Crime | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-rebound-hopes-for-us-hasten-euro-selloff.html | Rebound Hopes For U.S. Hasten Euro Sell-Off | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323500.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-kurt-warner-battered-warner-s-game-face-shows-strain.html | PRO FOOTBALL; KURT WARNER -- Battered; Warner's Game Face Shows Strain | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-terror-s-outposts-sleeper-cells-singapore-show-al-qaeda-s-long.html | A NATION CHALLENGED: TERROR'S OUTPOSTS; 'Sleeper Cells' in Singapore Show Al Qaeda's Long Reach | False | By Raymond Bonner With Seth Mydans | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-iona-manages-to-keep-manhattan-at-a-distance.html | BASKETBALL; Iona Manages to Keep Manhattan at a Distance | False | By Ron Dicker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323462.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-boardroom-reactions-trying-not-be-next-enron-companies.html | ENRON'S MANY STRANDS: BOARDROOM REACTIONS; Trying Not to Be the Next Enron, Companies Scrutinize Practices | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/he-plays-boswell-in-storied-stadium-yankees-tour-guide-knows-all-worries-about-new.html | He Plays Boswell In Storied Stadium; Yankees' Tour Guide Knows All And Worries About New Park | False | By Alan Feuer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/father-in-killing-at-hockey-rink-is-given-sentence-of-6-to-10-years.html | Father in Killing at Hockey Rink Is Given Sentence of 6 to 10 Years | False | By Fox Butterfield | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-energy-policy-white-house-could-be-sued-on-list-access.html | ENRON'S MANY STRANDS: ENERGY POLICY; White House Could Be Sued On List Access | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/part-of-plane-wing-falls-through-roof.html | Part of Plane Wing Falls Through Roof | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-south-georgia-no-death-penalty-for-2-in-killing.html | National Briefing | South: Georgia: No Death Penalty For 2 In Killing | False | By Kevin Sack (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-baron-fannie.html | Paid Notice: Deaths BARON, FANNIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/business-digest-321818.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/the-enron-inquiry-lessons-from-a-collapse.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-roseman-nathan.html | Paid Notice: Deaths ROSEMAN, NATHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/2-dozen-israelis-hurt-in-a-suicide-bombing.html | 2 Dozen Israelis Hurt In a Suicide Bombing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-tom-brady-buoyant-patriots-brady-may-be-young-but-he-s-the-boss.html | PRO FOOTBALL: TOM BRADY -- Buoyant; Patriots' Brady May Be Young, But He's the Boss | False | By Joe Drape | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/executives-suicide-brings-hard-reality-to-sugar-land.html | Executive's Suicide Brings Hard Reality to Sugar Land | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/letter-to-kmart-starts-an-accounting-inquiry.html | Letter to Kmart Starts an Accounting Inquiry | False | By Leslie Kaufman With Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-a-sleek-lagerfeld-offers-a-light-refined-formality.html | A Sleek Lagerfeld Offers a Light, Refined Formality | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-alessandro-jeanne-p.html | Paid Notice: Deaths ALESSANDRO, JEANNE P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/beauty-care-for-the-macho-man.html | Beauty Care for the Macho Man | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-politics-kabul-afghans-choose-panel-for-organizing-crucial.html | A NATION CHALLENGED: POLITICS IN KABUL; Afghans Choose Panel for Organizing Crucial Grand Council | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324345.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-washington-senate-to-review-red-cross-safety.html | National Briefing | Washington: Senate To Review Red Cross Safety | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/roosevelt-schools-avoid-layoffs-with-1.4-million-in-aid.html | Roosevelt Schools Avoid Layoffs With $1.4 Million in Aid | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-north-korea-demand-for-nuclear-inspections.html | World Briefing | Asia: North Korea: Demand For Nuclear Inspections | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-fly-baggage-separately-307920.html | Fly Baggage Separately | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-levenson-larry.html | Paid Notice: Deaths LEVENSON, LARRY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/national/portraits/christopher-j-blackwell-seemingly-fearless.html | Christopher J. Blackwell: Seemingly Fearless | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-the-road-back-to-formalvuittons-new-voyage.html | The Road Back to Formal:Vuitton's New Voyage | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/bridge-here-comes-the-judge-making-his-game-again.html | BRIDGE; Here Comes the Judge, Making His Game Again | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/shelters-safer-than-streets-report-suggests.html | Shelters Safer Than Streets, Report Suggests | False | By Nina Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/music/in-performance.html | In Performance | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/style/IHT-a-malaysians-tour-de-force-for-islamic-art.html | A Malaysian's Tour de Force for Islamic Art | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-seidner-eugene-m.html | Paid Notice: Deaths SEIDNER, EUGENE M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/in-the-middle-east-all-violence-is-not-equal.html | In the Middle East, All Violence Is Not Equal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-globalization-protest-309290.html | Globalization Protest | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-drapkin-arnold.html | Paid Notice: Deaths DRAPKIN, ARNOLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-levien-augusta.html | Paid Notice: Deaths LEVIEN, AUGUSTA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-notebook-hopkins-grateful-for-his-success.html | BOXING: NOTEBOOK; Hopkins Grateful for His Success | False | By Ron Dicker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-africa-uganda-disputed-dam-project-begins.html | World Briefing | Africa: Uganda: Disputed Dam Project Begins | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323489.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-south-korea-panel-to-fight-corruption.html | World Briefing | Asia: South Korea: Panel To Fight Corruption | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/france-fines-general-83-for-memoir-justifying-algerian-war.html | France Fines General, 83, for Memoir Justifying Algerian War | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/horse-racing-jockey-castillo-is-hurt-in-spill.html | HORSE RACING; Jockey Castillo Is Hurt in Spill | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/charles-black-memorial.html | Charles Black Memorial | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands.html | ENRON'S MANY STRANDS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/othersports/hopkins-grateful-for-his-success.html | Hopkins Grateful for His Success | False | By Ron Dicker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-africa-rwanda-not-ready-to-leave-congo.html | World Briefing | Africa: Rwanda: Not Ready To Leave Congo | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/corrections-324272.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-sony-s-profit-falls.html | World Business Briefing | Asia: Japan: Sony's Profit Falls | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/tennis-rain-delay-revives-safin-s-game-in-semifinal-triumph.html | TENNIS; Rain Delay Revives Safin's Game in Semifinal Triumph | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/brooklyn-bishop-silent-on-handling-of-sex-scandal.html | Brooklyn Bishop Silent on Handling of Sex Scandal | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-close-ties-texas-questions-arise-law-school-dean-s-enron.html | ENRON'S MANY STRANDS: CLOSE TIES IN TEXAS; Questions Arise on Law School Dean's Enron Duties | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/worldbusiness/2-canadian-energy-concerns-in-merger-talks.html | 2 Canadian Energy Concerns in Merger Talks | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/style/IHT-exhibit-traces-history-of-human-fascination-with-the-machine-robots.html | Exhibit Traces History of Human Fascination With the Machine : Robots That Capture Imagination | False | By David Galloway, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/kordell-stewart-bruised-sports-of-the-times-for-stewart-a-cut-that-wounds-deeply.html | KORDELL STEWART -- Bruised/Sports of The Times; For Stewart, a Cut That Wounds Deeply | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/international-business-ericsson-s-2001-loss-is-first-in-50-years.html | INTERNATIONAL BUSINESS; Ericsson's 2001 Loss Is First in 50 Years | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/international/no-qaeda-at-us-target-this-week-afghan-says.html | No Qaeda at U.S. Target This Week, Afghan Says | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/classified/paid-notice-deaths-barnes-patrick-j.html | Paid Notice: Deaths BARNES, PATRICK J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/books/the-women-behind-the-masks-of-hate.html | The Women Behind The Masks Of Hate | False | By Dinitia Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323519.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/john-h-d-arms-67-classicist-who-headed-academic-council.html | John H. D'Arms, 67, Classicist Who Headed Academic Council | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/ads-suggest-the-pitfalls-of-losing-art-education.html | Ads Suggest the Pitfalls Of Losing Art Education | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/durst-waives-extradition-to-texas-trial-in-murder.html | Durst Waives Extradition To Texas Trial In Murder | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-in-the-middle-east-all-violence-is-not-equal-322938.html | In the Middle East, All Violence Is Not Equal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-west-hawaii-tourism-fell-in-2001.html | National Briefing | West: Hawaii: Tourism Fell In 2001 | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/nyc-no-respect-for-a-man-in-a-hat.html | NYC; No Respect For a Man in a Hat | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/plus-baseball-yankees-add-coomer-to-bolster-infield.html | PLUS: BASEBALL; Yankees Add Coomer To Bolster Infield | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/a-profitable-amazon-looks-to-do-an-encore.html | A Profitable Amazon Looks to Do an Encore | False | By Saul Hansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-beauty-care-for-the-macho-man.html | Beauty Care for the Macho Man | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/business/2-canadian-energy-concerns-in-merger-talks.html | 2 Canadian Energy Concerns in Merger Talks | False | By Bernard Simon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/c-corrections-324353.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/news/western-brands-eye-lucrative-china-market-the-lure-of-the-east.html | Western Brands Eye Lucrative China Market : The Lure of the East | False | By Roger Tredre, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/world/94-year-old-becomes-case-study-in-british-health-care-woes.html | 94-Year-Old Becomes Case Study in British Health Care Woes | False | By Sarah Lyall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/IHT-american-and-ba-drop-alliance-plan-citing-high-price.html | American and BA Drop Alliance Plan, Citing 'High Price' | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-forrest-prefers-his-cheers-in-the-ring.html | BOXING; Forrest Prefers His Cheers in the Ring | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/enron-for-dummies.html | Enron for Dummies | False | By Bill Keller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/inside-323144.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/l-the-enron-inquiry-lessons-from-a-collapse-323454.html | The Enron Inquiry: Lessons From a Collapse | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-notebook-something-different-for-jones.html | BOXING: NOTEBOOK; Something Different for Jones | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-jazz-updating-the-past-with-progressive-touches.html | In Performance: Jazz; Updating the Past With Progressive Touches | False | By Ben Ratliff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/youth-prisons-in-california-stay-abusive-suit-contends.html | Youth Prisons In California Stay Abusive, Suit Contends | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-26 | 2002-01-26 | https://www.nytimes.com/2002/01/26/us/a-harvard-star-in-black-studies-joins-princeton.html | A Harvard Star In Black Studies Joins Princeton | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-to-reduce-poverty-312266.html | To Reduce Poverty | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/immigrant-laborers-feel-stranded-in-pacific-northwest-as-day-jobs-dry-up.html | Immigrant Laborers Feel Stranded in Pacific Northwest as Day Jobs Dry Up | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-bumper-crop-in-bankruptcy.html | The Nation; Bumper Crop in Bankruptcy | False | By Tom Zeller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-eileen-ergas-liad-meidar.html | WEDDINGS; Eileen Ergas, Liad Meidar | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/update-lewis-ranieri-a-mortgage-man-charts-new-seas.html | UPDATE/LEWIS RANIERI; A Mortgage Man Charts New Seas | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/l-no-pity-for-kickers-335975.html | No Pity for Kickers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-dolinger-anna-c.html | Paid Notice: Deaths DOLINGER, ANNA C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/c-corrections-335525.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-baron-fannie.html | Paid Notice: Deaths BARON, FANNIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-seeking-perspective-on-the-movie-front-lines.html | Ideas & Trends; Seeking Perspective on the Movie Front Lines | False | By Neal Gabler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/l-necessary-paperwork-324981.html | Necessary Paperwork | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/death-by-stoning.html | Death by Stoning | False | By Richard Dowden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-others-are-frustrated-with-comcast-connection-335932.html | Others Are Frustrated With Comcast Connection | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/letters-memorials.html | Letters: Memorials | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-united-and-northwest-link-their-e-tickets.html | TRAVEL ADVISORY; United and Northwest Link Their E-Tickets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/opinion-the-island-s-economic-issues.html | OPINION; The Island's Economic Issues | False | By Matthew T. Crosson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/jane-addams-and-the-dream-of-american-democracy.html | 'Jane Addams and the Dream of American Democracy' | False | By Jean Bethke Elshtain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-diary-cutting-those-holiday-debts.html | PERSONAL BUSINESS; DIARY; Cutting Those Holiday Debts | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-lesser-zoniads.html | Paid Notice: Deaths LESSER, ZONIADS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/habitats-grand-street-lower-east-side-suburban-couples-find-roomier-pieds-terre.html | Habitats/Grand Street on Lower East Side; Suburban Couples Find Roomier Pieds-à'ä€ -Terre | False | By Trish Hall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-335487.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-greene-lewis-m.html | Paid Notice: Deaths GREENE, LEWIS M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-acknowledging-loss-285790.html | MEMORIALS; Acknowledging Loss | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/court-demands-a-state-plan-for-integrating-a-high-school.html | Court Demands a State Plan For Integrating a High School | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/l-an-expanded-shaq-rule-335959.html | An Expanded 'Shaq Rule' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/l-a-lid-on-drug-prices-324990.html | A Lid on Drug Prices | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-the-heavy-metal-car.html | Private Sector; The Heavy Metal Car | False | By Danny Hakim (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/postings-the-future-of-2-columbus-circle-will-the-site-go-to-trump.html | POSTINGS: The Future of 2 Columbus Circle; Will the Site Go to Trump? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-parachuting-into-kmart-s-aisles.html | Private Sector; Parachuting Into Kmart's Aisles | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/music-concert-features-clarinet-soloist.html | MUSIC; Concert Features Clarinet Soloist | False | By Robert Sherman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-love-lost-tales-of-heartbreak-334847.html | Love Lost: Tales of Heartbreak | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/plus-baseball-cone-still-waits-for-an-offer.html | PLUS: BASEBALL; Cone Still Waits For an Offer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/evening-hours-old-and-new.html | EVENING HOURS; Old and New | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enron-s-many-strands-the-suicide-despite-his-qualms-scandal-engulfed-executive.html | ENRON'S MANY STRANDS: THE SUICIDE; Despite His Qualms, Scandal Engulfed Executive | False | By Jim Yardley and Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-on-death-to-terrorists-and-life-in-senate.html | Political Briefing On Death to Terrorists And Life in Senate | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/quotation-of-the-day-328758.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-another-style-for-the-soul.html | PULSE; Another Style for the Soul | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-the-other-half-285730.html | MEMORIALS; The Other Half | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/nation-challenged-portraits-grief-victims-runner-snow-father-beach-firefighter.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Runner in the Snow, a Father on the Beach, a Firefighter on the Edge | False | These sketches were written by Sherri Day, Kenneth N. Gilpin, Jan Hoffman, Julie V. Iovine, Tina Kelley, N. R. Kleinfield, Barbara Stewart and Leslie Wayne. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/in-the-region-long-island-for-single-screen-theaters-the-next-act.html | In the Region/Long Island; For Single-Screen Theaters, the Next Act | False | By Carole Paquette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-ehrlich-doris.html | Paid Notice: Deaths EHRLICH, DORIS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/richard-brown-baker-collector-and-donor-of-contemporary-art-dies-at-89.html | Richard Brown Baker, Collector and Donor of Contemporary Art, Dies at 89 | False | By Roberta Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-woes-keep-piling-up-for-condit-campaign.html | Political Briefing; Woes Keep Piling Up For Condit Campaign | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-aid-with-stairs-is-not-real-accessibility-335916.html | 'Aid' With Stairs Is Not Real Accessibility | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/wine-under-20-this-kiss-is-slightly-sweet.html | WINE UNDER $20; This Kiss Is Slightly Sweet | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-chechen-violence.html | JANUARY 20-26; INTERNATIONAL; CHECHEN VIOLENCE | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-noho-fate-fabled-greasy-spoon-raises-questions-about.html | NEIGHBORHOOD REPORT: NOHO; The Fate of a Fabled Greasy Spoon Raises Questions About Landmarking | False | By Erika Kinetz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/the-trouble-with-bubbles.html | The Trouble With Bubbles | False | By Edward Chancellor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-budget-preview.html | JANUARY 20-26; POLITICS; BUDGET PREVIEW | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-turtle-bay-civil-disobedience-keeps-its-allure-only-wars.html | NEIGHBORHOOD REPORT: TURTLE BAY; Civil Disobedience Keeps Its Allure; Only the Wars and Causes Change | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/enron-s-many-strands.html | ENRON'S MANY STRANDS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-working-woman-s-group-puts-on-a-read-a-thon.html | IN BUSINESS; Working Woman's Group Puts on a Read-a-Thon | False | By Susan Hodara | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-park-city-utah-267236.html | Park City, Utah | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-kmart-in-bankruptcy.html | JANUARY 20-26; BUSINESS; KMART IN BANKRUPTCY | False | By Stephanie Strom | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-historical-attribution-310204.html | Historical Attribution | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-another-local-outlet-for-spirit-of-volunteerism-335100.html | Another Local Outlet For Spirit of Volunteerism | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/mccall-is-critical-of-pataki-on-access-to-birth-control.html | McCall Is Critical Of Pataki On Access to Birth Control | False | By RICHARD PÃ¯Â¿Â½REZ-PEÃ¯Â¿Â½A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-neither-here-nor-there-in-great-neck.html | DINING OUT; Neither Here Nor There in Great Neck | False | By Joanne Starkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238074.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/for-new-novel-demille-visits-his-past.html | For New Novel, DeMille Visits His Past | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-it-lives.html | JANUARY 20-26; POLITICS; IT LIVES | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-crifo-humberto.html | Paid Notice: Deaths CRIFO, HUMBERTO | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-a-plane-with-everything.html | JANUARY 20-26; INTERNATIONAL; A PLANE WITH EVERYTHING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/i-m-on-the-olympic-team-bummer.html | I'm on the Olympic Team? Bummer! | False | By Allen St. John | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-a-quest-youth-finds-aid-and-friends.html | On a Quest, Youth Finds Aid and Friends | False | By Eileen Mandell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/accounting-for-lobbyists-lobbyists-for-accounting.html | Accounting for Lobbyists; Lobbyists for Accounting | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/fyi-306657.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/a-ritzcarlton-in-battery-park-city-britain-free-of-foot-and-mouth.html | A Ritz-Carlton in Battery Park City; Britain Free of Foot and Mouth Disease; Security at Mardi Gras | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-feeling-abandoned-285889.html | MEMORIALS; Feeling Abandoned | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/politics-fuels-graft-inquiry-ex-leaders-of-mexico-say.html | Politics Fuels Graft Inquiry, Ex-Leaders Of Mexico Say | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-guide-289000.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-levine-norma.html | Paid Notice: Deaths LEVINE, NORMA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-clair-frank-x.html | Paid Notice: Deaths CLAIR, FRANK X. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-safe-tissue-transplants-310042.html | Safe Tissue Transplants | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-on-language-needing-to.html | THE WAY WE LIVE NOW: 1-27-02: ON LANGUAGE; Needing To | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-bolstering-a-career-from-the-beginning.html | MUSIC; Bolstering a Career From the Beginning | False | By Laura M. Holson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-whose-sarasota-267228.html | Whose Sarasota? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/whose-sarasota-park-city-utah-canada.html | Whose Sarasota?; Park City, Utah; Canada | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-warlords-dissension-within-taliban-made-daring-escape-prison.html | A NATION CHALLENGED: WARLORDS; Dissension Within Taliban Made Daring Escape From Prison Possible | False | By Carlotta Gall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/quick-bite-montclair-a-light-sweet-treat-for-the-morning-rush.html | QUICK BITE/Montclair; A Light, Sweet Treat for the Morning Rush | False | By Roberta Zeff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-the-opposite-of-encore.html | JANUARY 20-26: BUSINESS; THE OPPOSITE OF ENCORE | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-a-shrink-in-paradise-238155.html | A Shrink in Paradise | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/c-corrections-178926.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/what-s-doing-in-vail.html | WHAT'S DOING IN; Vail | False | By Dyan Zaslowsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/key-west-is-tiring-of-chickens-in-road.html | Key West Is Tiring Of Chickens in Road | False | By Rick Bragg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/girl-14-is-charged-in-her-newborn-s-death.html | Girl, 14, Is Charged in Her Newborn's Death | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/tv/cover-story-treating-mental-illness-without-histrionics.html | COVER STORY; Treating Mental Illness Without Histrionics | False | By Anita Gates | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238112.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238066.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-soho-to-some-a-scarred-model-represents-a-fresh-attack.html | NEIGHBORHOOD REPORT: SOHO; To Some, a Scarred Model Represents a Fresh Attack | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/beyond-the-last-village.html | 'Beyond the Last Village' | False | By Alan Rabinowitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-love-lost-tales-of-heartbreak-334820.html | Love Lost: Tales of Heartbreak | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/economic-view-enron-s-way-pay-packages-foster-spin-not-results.html | ECONOMIC VIEW; Enron's Way: Pay Packages Foster Spin, Not Results | False | By David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/on-the-job-expense-wise-maybe-but-morale-foolish.html | ON THE JOB; Expense-Wise, Maybe, but Morale-Foolish | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-la-carte-choosing-the-right-day-means-bargains.html | A LA CARTE; Choosing the Right Day Means Bargains | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-diary-money-funds-cut-fees-as-their-yields-fall.html | INVESTING: DIARY; Money Funds Cut Fees As Their Yields Fall | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-o-neill-s-list-238058.html | O'Neill's List | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-334987.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-island-journal-champion-overeaters-and-proud-of-it.html | LONG ISLAND JOURNAL; Champion Overeaters, and Proud of It | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-brandin-ake.html | Paid Notice: Deaths BRANDIN, AKE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/inside-332852.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179043.html | BOOKS IN BRIEF: NONFICTION | False | By Amy Reiter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-james-henry-jr.html | Paid Notice: Deaths JAMES, HENRY JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-this-doesn-t-add-up.html | THE WAY WE LIVE NOW: 1-27-02; This Doesn't Add Up | False | By D.t. Max | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/dance-bill-t-jones-searches-for-beauty-and-a-new-home.html | DANCE; Bill T. Jones Searches for Beauty, and a New Home | False | By Wendy Perron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-contempt-in-rabbi-trial.html | BRIEFING: LAW ENFORCEMENT; CONTEMPT IN RABBI TRIAL | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-anna-schneider-michael-durham.html | WEDDINGS; Anna Schneider, Michael Durham | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-outsider-art-there-s-a-precedent-285927.html | 'OUTSIDER' ART; There's a Precedent | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/protecting-speech-on-campus.html | Protecting Speech on Campus | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/this-old-house.html | This Old House | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-1927.html | January 19-27 | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-others-are-frustrated-with-comcast-connection-335924.html | Others Are Frustrated With Comcast Connection | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-nets-get-a-playoff-preview-and-it-s-not-pretty.html | PRO BASKETBALL; Nets Get a Playoff Preview, and It's Not Pretty | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-lynne-haven-paul-rinaldi.html | WEDDINGS; Lynne Haven, Paul Rinaldi | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-ethel-merman-before-the-fall-285951.html | ETHEL MERMAN; Before the Fall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/his-rallying-cry-at-first-boston-smaller-cleaner-fairer.html | His Rallying Cry at First Boston: Smaller, Cleaner, Fairer | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/restaurants-suburban-renewal.html | RESTAURANTS; Suburban Renewal | False | By David Corcoran | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-love-lost-tales-of-heartbreak-334863.html | Love Lost: Tales of Heartbreak | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/gigante-s-son-released-on-bail.html | Gigante's Son Released on Bail | False | By Susan Saulny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238090.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-poetry-in-paterson.html | JERSEY FOOTLIGHTS; Poetry in Paterson | False | By Margo Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-colombian-riddle-what-drew-rebels-to-the-table.html | The World; Colombian Riddle: What Drew Rebels to the Table? | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-cohen-arnold.html | Paid Notice: Deaths COHEN, ARNOLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-they-ll-never-forget-um-uh-new-jersey.html | WORTH NOTING; They'll Never Forget Um, Uh, New Jersey | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-334979.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/market-watch-in-a-new-world-a-puzzling-directive-from-the-sec.html | MARKET WATCH; In a New World, a Puzzling Directive From the S.E.C. | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/60-firefighters-who-died-on-sept-11-were-off-duty.html | 60 Firefighters Who Died On Sept. 11 Were Off Duty | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-berlin-hilda.html | Paid Notice: Deaths BERLIN, HILDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/county-lines-a-horseman-s-hunch.html | COUNTY LINES; A Horseman's Hunch | False | By Marek Fuchs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/down-the-great-unknown.html | 'Down the Great Unknown' | False | By Edward Dolnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/education/cornell-raises-tuition-to-27270-a-year.html | Cornell Raises Tuition to $27,270 a Year | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/review/correction.html | Correction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/what-a-woman-could-do.html | What a Woman Could Do | False | By Christine Stansell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-306630.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-nerken-jean.html | Paid Notice: Deaths NERKEN, JEAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-aggressive-strategies-the-logical-conclusion.html | The Nation; Aggressive Strategies: The Logical Conclusion | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-kew-gardens-borough-president-s-goal-dethroning-queen-queens.html | NEIGHBORHOOD REPORT: KEW GARDENS; A Borough President's Goal: Dethroning the Queen of Queens | False | By E. E. Lippincott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/dance-keeping-the-flame-of-flamenco.html | DANCE; Keeping the Flame of Flamenco | False | By Valerie Gladstone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-fitness-clubs-add-to-business-health-335096.html | Fitness Clubs Add To Business Health | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cuttings-in-riverdale-tropical-vines-fly-in-winter-s-face.html | CUTTINGS; In Riverdale, Tropical Vines Fly in Winter's Face | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-indian-point-reactor-310107.html | Indian Point Reactor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-335479.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/food-diary-when-in-rome.html | FOOD DIARY; When In Rome | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/the-age-of-dissonance-the-benefit-of-manners.html | THE AGE OF DISSONANCE; The Benefit of Manners | False | By Bob Morris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-keeping-him-under-control.html | PULSE; Keeping Him Under Control | False | By Jennifer Tung | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-2-projects-aim-to-make-life-easier-for-elderly.html | COMMUNITIES; 2 Projects Aim to Make Life Easier for Elderly | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-outsider-art-labels-that-mislead-285897.html | 'OUTSIDER' ART; Labels That Mislead | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/good-eating-more-than-just-italian.html | GOOD EATING; More Than Just 'Italian' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-document-america-at-war-in-five-letters.html | THE WAY WE LIVE NOW: 1-27-02: DOCUMENT; America at War in Five Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-stiefel-evelyn-necarsulmer.html | Paid Notice: Deaths STIEFEL, EVELYN NECARSULMER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-days-long-hallways.html | Long Days, Long Hallways | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-cummins-may-lipton.html | Paid Notice: Deaths CUMMINS, MAY LIPTON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-love-lost-tales-of-heartbreak-334855.html | Love Lost: Tales of Heartbreak | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/your-home-roommate-overcharges-risk-lease.html | YOUR HOME; Roommate Overcharges Risk Lease | False | By Jay Romano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/c-corrections-288543.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/poll-finds-enron-s-taint-clings-more-to-gop-than-democrats.html | Poll Finds Enron's Taint Clings More to G.O.P. Than Democrats | False | By Richard L. Berke and Janet Elder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-auer-jean-pancho.html | Paid Notice: Deaths AUER, JEAN, "PANCHO" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/colleges-women-s-ice-hockey-manhattanville-ends-middlebury-s-streak.html | COLLEGES: WOMEN'S ICE HOCKEY; Manhattanville Ends Middlebury's Streak | False | By Nancy Haggerty | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-enron-watch.html | JANUARY 20-26: BUSINESS; ENRON WATCH | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-patt-brucha.html | Paid Notice: Deaths PATT, BRUCHA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-allgier-robert.html | Paid Notice: Deaths ALLGIER, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/a-nation-challenged-the-treatment-prisoners-straddle-an-ideological-chasm.html | A NATION CHALLENGED: THE TREATMENT; Prisoners Straddle an Ideological Chasm | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/c-corrections-286168.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/the-truth-will-set-you-free.html | 'The Truth Will Set You Free' | False | By Alice Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-where-to-eat-267260.html | Where to Eat? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-fifth-anniversary-for-a-big-band-in-montclair-led-by-a-den-mother.html | A Fifth Anniversary for a Big Band in Montclair, Led by a 'Den Mother' | False | By Elzy Kolb | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/2-men-shot-dead-in-bronx.html | 2 Men Shot Dead in Bronx | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-fordham-buzz-fears-aside-people-want-chance-move-mail.html | NEIGHBORHOOD REPORT: FORDHAM -- BUZZ; Fears Aside, People Want A Chance to Move the Mail | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/by-the-way-return-of-the-native.html | BY THE WAY; Return of the Native | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/l-channel-surfing-past-cluttered-screens-324965.html | Channel-Surfing Past Cluttered Screens | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/portfolios-etc-don-t-underestimate-the-power-of-contrary-thinking.html | PORTFOLIOS, ETC.; Don't Underestimate the Power of Contrary Thinking | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/queretaro-witness-to-history.html | Querétaro, Witness To History | False | By Ginger Thompson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-navigation-aids-no-longer-just-for-luxury-cars.html | Personal Business; Navigation Aids: No Longer Just for Luxury Cars | False | By Micheline Maynard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-julia-slotnik-marc-sturm.html | WEDDINGS; Julia Slotnik, Marc Sturm | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-a-shot-aimed-at-whitman-for-not-getting-the-lead-out.html | WORTH NOTING; A Shot Aimed at Whitman For Not Getting the Lead-out | False | By Kathleen Cannon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/l-not-a-dicey-lover-178977.html | Not a Dicey Lover | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/waiting-to-exhale.html | Waiting to Exhale | False | By Katherine Marsh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/there-s-a-small-matter-of-checks-and-balances.html | There's a Small Matter Of Checks and Balances | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-power-house-greed-pain-excesses-oh-what-a-lovely-issue.html | Ideas & Trends: Power House; Greed, Pain, Excesses. Oh, What a Lovely Issue. | False | By Richard L Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-bierbach-ruth-street.html | Paid Notice: Deaths BIERBACH, RUTH STREET | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179035.html | BOOKS IN BRIEF: NONFICTION | False | By Mark Levine | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-just-plain-democracy-285870.html | MEMORIALS; Just Plain Democracy | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-335509.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/supermarket-development-gets-a-mixed-reception-in-red-hook.html | Supermarket Development Gets A Mixed Reception in Red Hook | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-lewin-gerda.html | Paid Notice: Deaths LEWIN, GERDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/q-a-paying-for-a-condo-s-fallen-ceiling.html | Q & A; Paying for a Condo's Fallen Ceiling | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238104.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/who-said-economics-is-dismal-it-s-party-time.html | Who Said Economics Is Dismal? It's Party Time | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-quiet-please-this-is-a-library-after-all.html | MUSIC; Quiet, Please. This Is a Library After All. | False | By Joseph Horowitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-mccaffrey-bernard.html | Paid Notice: Deaths MCCAFFREY, BERNARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/international/middleeast/suicide-bomber-strikes-scarred-shopping-district-in.html | Suicide Bomber Strikes Scarred Shopping District in Jerusalem | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-the-play-s-the-thing-310190.html | The Play's the Thing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-where-all-the-restaurant-is-a-stage.html | DINING OUT; Where All the Restaurant Is a Stage | False | By M. H. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-a-vengeful-count-and-the-wages-of-revenge.html | FILM; A Vengeful Count and The Wages Of Revenge | False | By David Thomson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/boxing-dominating-forrest-swipes-mosley-s-crown.html | BOXING; Dominating Forrest Swipes Mosley's Crown | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-rams-aim-to-create-pressure-in-pocket.html | PRO FOOTBALL; Rams Aim to Create Pressure in Pocket | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-335517.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-gewirtz-lola.html | Paid Notice: Deaths GEWIRTZ, LOLA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/a-fog-over-enron-and-the-legal-landscape.html | A Fog Over Enron, And the Legal Landscape | False | By Diana B. Henriques With Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/venice-values.html | Venice Values | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-schiff-stuart.html | Paid Notice: Deaths SCHIFF, STUART | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-messerschmitt-john-c-jr.html | Paid Notice: Deaths MESSERSCHMITT, JOHN C., JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/plus-track-and-field-jefferson-and-barton-take-team-titles.html | PLUS: TRACK AND FIELD; Jefferson and Barton Take Team Titles | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/style-best-of-the-collections-glossary-of-trends.html | STYLE: BEST OF THE COLLECTIONS; Glossary Of Trends | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/ex-operative-writes-of-decline-at-cia.html | Ex-Operative Writes of Decline at C.I.A. | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-at-the-nexus-of-tragic-and-absurd.html | FILM; At the Nexus Of Tragic And Absurd | False | By Kevin Filipski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/new-york-voices-warm-and-fuzzy-on-the-cross-bronx.html | NEW YORK VOICES; Warm and Fuzzy on the Cross Bronx | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-hmo-s-in-california-310026.html | H.M.O.'s in California | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/safe-procedure-sometimes-goes-awry.html | Safe Procedure Sometimes Goes Awry | False | By Stacey Stowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/write-in-mayor-asks-who-cast-his-2-votes.html | Write-In Mayor Asks Who Cast His 2 Votes | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/nation-whistle-while-you-work-washington-dreaded-p-word-rears-its-head.html | The Nation; Whistle While You Work; In Washington, the Dreaded 'P' Word Rears Its Head | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-new-york-up-close-talk-silenced-but-its-upscale-cousin.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Talk Is Silenced, but Its Upscale Cousin, Gotham, Chats Away | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-cruz-urias-m.html | Paid Notice: Deaths CRUZ, URIAS M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/l-cosell-kudos-335991.html | Cosell Kudos | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-with-timothy-p-beyer-and-paul-h-lundmark-usaa-balanced-strategy-fund.html | INVESTING WITH/Timothy P. Beyer and Paul H. Lundmark; USAA Balanced Strategy Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/a-global-icon-retools-for-meaner-streets.html | A Global Icon Retools For Meaner Streets | False | By Stephanie Strom With Louis Uchitelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-island-vines-a-winning-sauvignon-blanc.html | LONG ISLAND VINES; A Winning Sauvignon Blanc | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/indian-patriotism-gets-a-bollywood-makeover.html | Indian Patriotism Gets a Bollywood Makeover | False | By Somini Sengupta | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/chess-a-stunning-rook-sacrifice-by-the-new-us-champion.html | CHESS; A Stunning Rook Sacrifice By the New U.S. Champion | False | By Robert Byrne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/word-for-word-world-s-funniest-jokes-so-this-german-goes-into-bar-with-dr-watson.html | Word for Word/The World's 'Funniest' Jokes; So This German Goes Into a Bar With Dr. Watson and a Chicken . . . | False | By Tom Kuntz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-tennis-elbow-state-affliction.html | JERSEY; Tennis Elbow, State Affliction | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/art-architecture-an-explicit-celebration-of-eros-uninhibited.html | ART/ARCHITECTURE; An Explicit Celebration Of Eros Uninhibited | False | By Nicholas Fox Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-borek-bathsheba.html | Paid Notice: Deaths BOREK, BATHSHEBA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/outdoors-the-art-of-casting-minus-the-bonefish.html | OUTDOORS; The Art of Casting, Minus the Bonefish | False | By Peter Kaminsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-sheba-dov.html | Paid Notice: Deaths SHEBA, DOV | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/tougher-smarter-dapper.html | Tougher. Smarter. Dapper. | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-quinn-ricardo-j.html | Paid Notice: Deaths QUINN, RICARDO J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-these-clothes-can-add-up.html | PULSE; These Clothes Can Add Up | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-degani-vivian.html | Paid Notice: Deaths DEGANI, VIVIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/art-architecture-when-japan-tried-on-the-modernist-mantle.html | ART/ARCHITECTURE; When Japan Tried On the Modernist Mantle | False | By Edward M. Gomez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cuttings-in-a-greenhouse-the-thriving-of-perennials.html | CUTTINGS; In a Greenhouse, the Thriving of Perennials | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-health-mammography-review.html | JANUARY 20-26: HEALTH; MAMMOGRAPHY REVIEW | False | By Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-honor-the-also-rans-285714.html | MEMORIALS; Honor the Also-Rans | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/the-trunk-show-designers-take-a-road-trip.html | The Trunk Show: Designers Take a Road Trip | False | By Elizabeth Hayt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-twang-thang.html | The Twang Thang | False | By Daniel Menaker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-on-the-docket-next-season-transitions.html | MUSIC; On the Docket Next Season, Transitions | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-a-free-county-newspaper-folds-but-offers-a-substitute.html | IN BUSINESS; A Free County Newspaper Folds But Offers a Substitute | False | By Marc Ferris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-close-reader-how-to-read-a-how-to-read-book.html | THE CLOSE READER; How to Read a How-to Read Book | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-vows-sheila-gray-and-jason-bagdade.html | WEDDINGS: VOWS; Sheila Gray and Jason Bagdade | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-looking-natural-takes-work.html | PULSE; Looking Natural Takes Work | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cities-in-hoboken-the-mayor-wants-partying-toned-down-a-bit.html | CITIES; In Hoboken, the Mayor Wants Partying Toned Down a Bit | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-meltzer-herman.html | Paid Notice: Deaths MELTZER, HERMAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/correction.html | Correction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enron-s-many-strands-week-that-was-suicide-resignation-formal-inquiries-get.html | ENRON'S MANY STRANDS: THE WEEK THAT WAS; A Suicide and a Resignation as the Formal Inquiries Get Under Way | False | By Tom Redburn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-jazz-pianist-comes-back-for-a-show-in-his-hometown.html | A Jazz Pianist Comes Back For a Show in His Hometown | False | By Thomas Staudter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/politics-a-return-to-yonkers-and-a-fall-cushioned.html | POLITICS; A Return To Yonkers, And a Fall Cushioned | False | BY Corey Kilgannon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-theater-and-crisis.html | JERSEY FOOTLIGHTS; Theater and Crisis | False | By Margo Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/theater-reviews-a-laramie-that-fuses-reality-with-emotion.html | THEATER REVIEWS; A 'Laramie' That Fuses Reality With Emotion | False | By Alvin Klein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-riverdale-tropical-vines-fly-in-winters-face.html | In Riverdale, Tropical Vines Fly in Winter's Face | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/pirate-songs.html | Pirate Songs | False | By David Futrelle | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-reaching-out-to-a-third-party.html | IN BUSINESS; Reaching Out to a Third Party | False | By Marc Ferris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/thanks-to-hedwig-they-re-overnight-hits.html | Thanks to Hedwig, They're Overnight Hits | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/the-2-domes-of-belgium.html | The 2 Domes Of Belgium | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-accounting-for-lobbyists-lobbyists-for-accounting.html | Private Sector; Accounting for Lobbyists: Lobbyists for Accounting | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enron-s-many-strands-different-strategies-2-energy-business-prove-there-are.html | ENRON'S MANY STRANDS: DIFFERENT STRATEGIES; 2 in the Energy Business Prove There Are Profits in Old-Fashioned Ways | False | By John Schwartz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/national/camera-rage-strikes-hawaii-drivers.html | Camera Rage Strikes Hawaii Drivers | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/mexico-court-exonerates-californian-held-6-years.html | Mexico Court Exonerates Californian Held 6 Years | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/contemporary-views-from-doctors-and-others.html | Contemporary Views, From Doctors and Others | False | By D. Dominick Lombardi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/automobiles/behind-the-wheel-volvo-s60-awd-a-phd-in-winter-traction.html | BEHIND THE WHEEL/Volvo S60 AWD; A Ph.D. in Winter Traction | False | By Bob Knoll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-coming-up.html | JANUARY 20-26; COMING UP | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-whose-sarasota-267210.html | Whose Sarasota? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-271217.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-the-rise-of-the-fee-based-account.html | Investing; The Rise of the Fee-Based Account | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/uncertainty-over-mammograms.html | Uncertainty Over Mammograms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-from-counting-ballots-to-counting-dollars.html | Political Briefing From Counting Ballots To Counting Dollars | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/a-manhattan-stage-for-economic-forum.html | A Manhattan Stage For Economic Forum | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-weinstein-tilla-nee-savanuck.html | Paid Notice: Deaths WEINSTEIN, TILLA (NEE SAVANUCK) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-real-culture-wars.html | The Real Culture Wars | False | By Paul Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/surviving-a-bear-market.html | Surviving a Bear Market | False | By Marek Fuchs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/enron-s-many-strands-early-warning-99-deal-failed-after-scrutiny-of-enron-books.html | ENRON'S MANY STRANDS: EARLY WARNING; '99 Deal Failed After Scrutiny Of Enron Books | False | This article was reported by Edmund L Andrews, Neela Banerjee and Andrew Ross Sorkin and Written By Ms. Banerjee. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-guide-268151.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/crisis-incites-more-protests-and-discord-in-argentina.html | Crisis Incites More Protests And Discord In Argentina | False | By Larry Rohter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/in-the-region-new-jersey-amid-recession-hopeful-signs-for-industrial-space.html | In the Region/New Jersey; Amid Recession, Hopeful Signs for Industrial Space | False | By Antoinette Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/a-shuttle-between-chinatowns.html | A Shuttle Between Chinatowns | False | By Alice Dubois | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/groups-that-explore-diversity-and-promote-acceptance-of-all.html | Groups That Explore Diversity And Promote Acceptance of All | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/executive-life-the-boss-sweet-sound-of-sales.html | EXECUTIVE LIFE: THE BOSS; Sweet Sound of Sales | False | By Michael Dennis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-a-shrink-in-paradise-238147.html | A Shrink in Paradise | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-recipes-for-election-and-mac-n-cheese.html | Political Briefing Recipes for Election And Mac 'n' Cheese | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-cahan-bernard-r.html | Paid Notice: Deaths CAHAN, BERNARD R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/us-ignored-threat-of-terror-giuliani-says.html | U.S. Ignored Threat of Terror, Giuliani Says | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-334960.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-rainforest-cafe-closes-in-palisades-center.html | IN BUSINESS; Rainforest Cafe Closes In Palisades Center | False | By Ellen Rosen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-chernowitz-george.html | Paid Notice: Deaths CHERNOWITZ, GEORGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/business-homestore-fights-for-life-as-bad-news-piles-up.html | Business; Homestore Fights for Life as Bad News Piles Up | False | By Miguel Helft | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-memorials-minimalism-we-had-285684.html | MEMORIALS; Minimalism We Had | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-i-am-woman-hear-me-roar-in-the-enron-scandal.html | The Nation; I Am Woman, Hear Me Roar in the Enron Scandal | False | By Jill Abramson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-view-from-norwalk-the-saga-of-a-ship-and-an-iceberg-unfolds-at-the-aquarium.html | The View From/Norwalk; The Saga of a Ship and an Iceberg Unfolds at the Aquarium | False | By Gary Santaniello | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey-islanders-czerkawski-stands-up-to-lightning.html | HOCKEY; Islanders' Czerkawski Stands Up to Lightning | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-sofranski-myra.html | Paid Notice: Deaths SOFRANSKI, MYRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/our-towns-you-re-a-loyal-efficient-worker-here-s-your-pink-slip.html | Our Towns; You're a Loyal, Efficient Worker. Here's Your Pink Slip. | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-correspondent-s-report-cuba-so-close-remains-distant-for-cruise.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cuba, So Close, Remains Distant for Cruise Lines | False | By Edwin McDowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-winter-rebecca.html | Paid Notice: Deaths WINTER, REBECCA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-kane-michael.html | Paid Notice: Deaths KANE, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/the-boating-report-cayard-ready-to-go-to-sea-after-some-time-off.html | THE BOATING REPORT; Cayard Ready to Go to Sea After Some Time Off | False | By Herb McCormick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/olympics-after-fall-of-the-taliban-sports-begin-entering-the-light-of-day.html | OLYMPICS; After Fall of the Taliban, Sports Begin Entering the Light of Day | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/on-the-street-so-much-for-baseball-season.html | ON THE STREET; So Much For Baseball Season | False | By Bill Cunningham | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-haas-walter-h.html | Paid Notice: Deaths HAAS, WALTER H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/an-artist-beyond-isms.html | An Artist Beyond Isms | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/it-s-supposed-to-be-a-game.html | It's Supposed to Be a Game | False | By Stacey Stowe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-pothole-here-a-pothole-there.html | A Pothole Here, a Pothole There | False | By Jane Gordon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/king-for-beginners.html | King for Beginners | False | By Scott Malcomson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-chelsea-fight-heats-up-again-over-grassy-bed-of-rails.html | NEIGHBORHOOD REPORT: CHELSEA; Fight Heats Up Again Over Grassy Bed of Rails | False | By Kelly Crow | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/garden/in-a-greenhouse-the-thriving-of-perennials.html | In a Greenhouse, the Thriving of Perennials | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-police-at-mardi-gras-as-plentiful-as-beads.html | TRAVEL ADVISORY; Police at Mardi Gras: As Plentiful as Beads | False | By Frances Frank Marcus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-diary-an-especially-rough-year.html | INVESTING: DIARY; An Especially Rough Year | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/america-s-elite-warriors.html | America's Elite Warriors | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-prosecutors-pensions.html | BRIEFING: LAW ENFORCEMENT; PROSECUTORS' PENSIONS | False | By Sarah Rubenstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/a-nation-challenged-the-armies-us-account-of-a-battle-with-taliban-is-disputed.html | A NATION CHALLENGED: THE ARMIES; U.S. Account Of a Battle With Taliban Is Disputed | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/good-sex-tips-from-samantha.html | Good Sex Tips From Samantha | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/international/asia/south-korea-salvages-tours-of-north-korea.html | South Korea Salvages Tours of North Korea | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-causes-of-homelessness-310034.html | Causes of Homelessness | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/transactions-335827.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-the-ethicist-center-or-side.html | THE WAY WE LIVE NOW: 1-27-02: THE ETHICIST; Center or Side? | False | By Randy Cohen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-haunted-by-the-knicks.html | SOAPBOX; Haunted by the Knicks | False | By Jay Parini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/c-corrections-267015.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-bayside-street-fair-gets-complaints-before-it-gets-under-way.html | NEIGHBORHOOD REPORT: BAYSIDE; Street Fair Gets Complaints Before It Gets Under Way | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-why-does-jersey-get-its-name-cut-short-335940.html | Why Does 'Jersey' Get Its Name cut Short? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/executive-life-hard-times-prompt-an-entrepreneurial-itch.html | Executive Life; Hard Times Prompt an Entrepreneurial Itch | False | By William Santiago | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/like-dodgers-the-trolleys-are-unlikely-to-return.html | Like Dodgers, the Trolleys Are Unlikely to Return | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/choice-tables-on-the-fringes-of-florence-memorable-eating.html | CHOICE TABLES; On the Fringes of Florence, Memorable Eating | False | By Maureen B. Fant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/c-corrections-286117.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-all-state-tv-all-the-time.html | JANUARY 20-26: INTERNATIONAL; ALL STATE TV, ALL THE TIME | False | By Michael Wines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/tv/for-young-viewers-stalking-the-ocean-s-most-elusive-creatures.html | FOR YOUNG VIEWERS; Stalking the Ocean's Most Elusive Creatures | False | By Seth Margolis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-london-theater-267252.html | London Theater | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/international/middleast/female-bomber-strikes-scarred-shopping-district-in.html | Female Bomber Strikes Scarred Shopping District in Jerusalem | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-down-to-a-reviving-seaport-for-tickets.html | NEIGHBORHOOD REPORT; Down to a Reviving Seaport for Tickets | False | By Denny Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/colleges-uconn-looks-to-past-for-new-motivation.html | COLLEGES; UConn Looks to Past For New Motivation | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/art-architecture-assembling-a-montage-of-images-in-glass-and-steel.html | ART/ARCHITECTURE; Assembling a Montage of Images in Glass and Steel | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-consuming-rituals-of-the-suburban-tribe-238139.html | Consuming Rituals of the Suburban Tribe | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey-a-1980-olympian-is-dreaming-of-his-miracle-on-ice.html | HOCKEY; A 1980 Olympian Is Dreaming of His Miracle on Ice | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-o-neill-s-list-238040.html | O'Neill's List | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/don-t-weaken-arafat-saudi-warns-bush.html | Don't Weaken Arafat, Saudi Warns Bush | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/nation-challenged-prisoners-powell-asks-bush-review-stand-war-captives.html | A NATION CHALLENGED: THE PRISONERS; POWELL ASKS BUSH TO REVIEW STAND ON WAR CAPTIVES | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-animals-tiger-lady.html | BRIEFING: ANIMALS; 'TIGER LADY' | False | By Karen Demasters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-look-who-moved-in-next-door.html | Private Sector; Look Who Moved In Next Door | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-tonnies-frank-n.html | Paid Notice: Deaths TONNIES, FRANK N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-conviction-in-irish-bombing.html | JANUARY 20-26; INTERNATIONAL; CONVICTION IN IRISH BOMBING | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/sports-of-the-times-stop-on-a-dime-and-leave-2-nickels.html | Sports of The Times; Stop on a Dime and Leave 2 Nickels | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/yourmoney/money-funds-cut-fees-as-their-yields-fall.html | Money Funds Cut Fees as Their Yields Fall | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/sales-survey-predicts-more-hiring-than-firing.html | Sales Survey Predicts More Hiring Than Firing | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-peace-process-in-reverse-learning-to-trust-that-things-will-get-worse.html | The World: Peace Process in Reverse; Learning to Trust That Things Will Get Worse | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-southold-sued-on-ferry-site-approval.html | IN BRIEF; Southold Sued On Ferry Site Approval | False | By Stewart Ain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-road-past-mandalay.html | The Road Past Mandalay | False | By Adam Goodheart | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/boeing-plans-a-major-property-sale.html | Boeing Plans a Major Property Sale | False | By Harriet King | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/sports-of-the-times-the-astros-should-give-some-of-the-money-back.html | Sports of The Times; The Astros Should Give Some of the Money Back | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-eisenberg-george-h.html | Paid Notice: Deaths EISENBERG, GEORGE H. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-neediest-cases-a-helping-hand-after-a-mother-s-death.html | The Neediest Cases; A Helping Hand After a Mother's Death | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/li-work-where-families-and-adults-can-go-out-to-play.html | L.I. @WORK; Where Families (and Adults) Can Go Out to Play | False | By Warren Strugatch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-synes-charles-j-chick.html | Paid Notice: Deaths SYNES, CHARLES J. (CHICK) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/field-trip-give-me-that-lower-east-side-mix.html | FIELD TRIP; Give Me That Lower East Side Mix | False | By Alex Witchel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/l-opera-productions-conductor-s-impact-286001.html | OPERA PRODUCTIONS; Conductor's Impact | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/raise-hand-place-in-vise-budget-pinch-greets-new-governor-in-trenton.html | Raise Hand, Place in Vise; Budget Pinch Greets New Governor in Trenton | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/if-you-re-thinking-of-living-inoakwood-staten-island-city-streets-country-feel-beach.html | If You're Thinking of Living In Oakwood, Staten Island; City Streets, Country Feel, and a Beach | False | By Janice Fioravante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-nancy-bluewiss-alan-harris.html | WEDDINGS; Nancy Bluewiss, Alan Harris | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-person-hitting-ground-zero-running.html | IN PERSON; Hitting Ground Zero Running | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/miss-marple-of-botswana.html | Miss Marple of Botswana | False | By Alida Becker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/best-sellers-january-27-2002.html | BEST SELLERS: January 27, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-george-divoky-s-planet-238171.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/at-airports-new-watchdog-is-taking-over.html | At Airports, New Watchdog Is Taking Over | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/book-value-a-financial-whodunit-awaiting-answers.html | BOOK VALUE; A Financial Whodunit, Awaiting Answers | False | By William J. Holstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-inside-the-nfl-motivational-course-anything-for-victory.html | PRO FOOTBALL; INSIDE THE N.F.L.; Motivational Course: Anything for Victory | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/theater-fantasticks-lyricist-finds-a-good-life-in-a-cornwall-home.html | THEATER; Fantasticks Lyricist Finds a Good Life In a Cornwall Home | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-p-s-a-butler-with-bubbles.html | PULSE: P.S.; A Butler With Bubbles | False | By Ellen Tien | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/mcgreevey-cautious-after-talks-with-ford.html | McGreevey Cautious After Talks With Ford | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-politics-mcgreevey-s-time-to-learn-where-and-whom-to-cut.html | ON POLITICS; McGreevey's Time to Learn Where, and Whom, to Cut | False | By Iver Peterson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/refugee-issue-clouds-visit-by-australian-to-the-us.html | Refugee Issue Clouds Visit By Australian To the U.S. | False | By John Shaw | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/l-serving-brookhaven-regardless-of-party-276626.html | Serving Brookhaven, Regardless of Party | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-racial-profiling-report.html | BRIEFING: LAW ENFORCEMENT; RACIAL PROFILING REPORT | False | By John Holl | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/football/patriots-lead-afc-championship.html | Patriots Lead A.F.C. Championship | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/martin-luther-king-jr.html | 'Martin Luther King, Jr.' | False | By Marshall Frady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey/devils-sykora-will-sit-for-transgressions.html | Devils' Sykora Will Sit for Transgressions | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enron-s-many-strands-fallout-the-enron-scandal-grazes-another-bush-in-florida.html | ENRON'S MANY STRANDS: FALLOUT; The Enron Scandal Grazes Another Bush in Florida | False | By Leslie Wayne | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/l-a-knicks-question-335983.html | A Knicks Question | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-at-a-loss.html | SOAPBOX; At a Loss | False | By Gail Lynch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/ridgefield-journal-a-school-break-in-and-a-suit-over-expulsion.html | Ridgefield Journal; A School Break-In and a Suit Over Expulsion | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-drapkin-arnold.html | Paid Notice: Deaths DRAPKIN, ARNOLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/for-the-record-sahara-is-just-a-race-to-an-ultramarathoner.html | FOR THE RECORD; Sahara Is Just a Race To an Ultramarathoner | False | By Chuck Slater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/an-orange-grove-illustrates-japan-s-economic-woe.html | An Orange Grove Illustrates Japan's Economic Woe | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-furstenberg-anne-linda.html | Paid Notice: Deaths FURSTENBERG, ANNE LINDA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/theater/theater-a-season-of-graying-crowds-and-whitening-stars.html | THEATER; A Season of Graying Crowds and Whitening Stars | False | By Mervyn Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-moving-up-way-up-in-the-art-world.html | Private Sector; Moving Up, Way Up, in the Art World | False | By Sabrina Tavernise (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/open-up-the-beach-but-to-talk-not-to-swim.html | Open Up the Beach, but to Talk, Not to Swim | False | By Virginia Groark | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-monahan-martin.html | Paid Notice: Deaths MONAHAN, MARTIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/tepper-isnt-going-out.html | 'Tepper Isn't Going Out' | False | By Calvin Trillin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/automobiles/all-wheel-drive-in-many-flavors.html | All-Wheel Drive in Many Flavors | False | By Bob Knoll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/media-semigloss.html | MEDIA; Semigloss | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-greene-don.html | Paid Notice: Deaths GREENE, DON | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/benefits-307238.html | BENEFITS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-eugenia-nathanson-ira-davis.html | WEDDINGS; Eugenia Nathanson, Ira Davis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-introduction-238031.html | Introduction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/l-channel-surfing-past-cluttered-screens-324973.html | Channel-Surfing Past Cluttered Screens | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-from-first-hit-bell-made-a-good-defense-better.html | PRO FOOTBALL; From First Hit, Bell Made a Good Defense Better | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-what-they-were-thinking.html | THE WAY WE LIVE NOW; 1-27-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-young-john-p.html | Paid Notice: Deaths YOUNG, JOHN P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/shooting-rapids.html | Shooting Rapids | False | By Diana Silver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/tennis/capriati-beats-australian-heat-and-hingis.html | Capriati Beats Australian Heat and Hingis | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-the-town-critic-critic-reviewers-choose-their-favorites.html | ON THE TOWN; Critic! Critic! Reviewers Choose Their Favorites | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/in-brooklyn-projects-plans-and-hopes.html | In Brooklyn, Projects, Plans and Hopes | False | By John Holusha | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/pictures-from-a-time-when-www-was-a-typo.html | Pictures From a Time When www Was a Typo | False | By Joe Wojtas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-citypeople-artist-inspired-lowly-cod-fish-market.html | NEIGHBORHOOD REPORT: CITYPEOPLE; An Artist Inspired by the Lowly Cod of the Fish Market | False | By Jim O'Grady | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-darkening-continent.html | The Darkening Continent | False | By Stephen Clingman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/china-changes-its-approach-in-the-latest-espionage-incident.html | China Changes Its Approach in the Latest Espionage Incident | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/art-architecture-proving-that-pottery-was-women-s-work.html | ART/ARCHITECTURE; Proving That Pottery Was Women's Work | False | By Rita Reif | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-farewell-to-a-jazz-band-312240.html | Farewell to a Jazz Band | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-a-fight-to-restore-cleanup-money.html | COMMUNITIES; A Fight to Restore Cleanup Money | False | By Kirsty Sucato | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/unloading-old-francs-and-lire.html | Unloading Old Francs and Lire | False | By Paul Freireich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/at-81-dancing-with-new-partners.html | At 81, Dancing With New Partners | False | By Janice Ross | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-legoland-cuts-hours-for-most-of-the-year.html | TRAVEL ADVISORY; Legoland Cuts Hours For Most of the Year | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/pcb-pollution-suits-have-day-in-court-in-alabama.html | PCB Pollution Suits Have Day in Court in Alabama | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/dinner-interrupted.html | Dinner, Interrupted | False | By Gary Krist | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/l-trade-proposal-335967.html | Trade Proposal | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-front-lines.html | January 20-26; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/paperback-best-sellers-january-27-2002.html | PAPERBACK BEST SELLERS: January 27, 2002 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/streetscapes-early-19th-century-new-york-streets-are-familiar-but-way-life-gone.html | Streetscapes/Early-19th-Century New York; The Streets Are Familiar, but the Way of Life Is Gone | False | By Christopher Gray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/organizing-the-world-to-fight-terror.html | Organizing the World to Fight Terror | False | By Igor S. Ivanov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-brookhaven-approves-district-voting-system.html | IN BRIEF; Brookhaven Approves District Voting System | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-an-amazing-sprewell-an-amazing-victory.html | PRO BASKETBALL; An Amazing Sprewell, An Amazing Victory | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-lady-liberty-s-newest-neighbor-is-a-ritz-carlton.html | TRAVEL ADVISORY; Lady Liberty's Newest Neighbor Is a Ritz-Carlton | False | By Ray Cormier | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/l-the-future-of-ideas-178934.html | 'The Future of Ideas' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-memorials-winner-mae.html | Paid Notice: Memorials WINNER, MAE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/q-a-199532.html | Q & A | False | By Pamela Noel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-inside-the-nba-thoms-risky-plan-comes-up-a-winner.html | PRO BASKETBALL: INSIDE THE N.B.A.; Thom's Risky Plan Comes Up a Winner | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-another-bruce.html | JERSEY FOOTLIGHTS; Another Bruce | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-losing-grace-brutality-as-a-performance-art.html | Ideas & Trends: Losing Grace; Brutality as a Performance Art | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238082.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/casino-boat-finally-sets-sail-after-2-coast-guard-inspections.html | Casino Boat Finally Sets Sail After 2 Coast Guard Inspections | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/friday-night-fights-return-to-the-island.html | Friday Night Fights Return to the Island | False | By David Winzelberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/theater/theater-more-than-a-witty-novelist-she-wrote-plays-too.html | THEATER; More Than a Witty Novelist, She Wrote Plays, Too | False | By Jonathan Mandell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-for-families-a-camp-out-with-menus.html | DINING OUT; For Families, a 'Camp-Out' With Menus | False | By Patricia Brooks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/art-review-brimming-with-color-and-light.html | ART REVIEW; Brimming With Color and Light | False | By William Zimmer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/planet-of-the-privileged.html | Planet Of the Privileged | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/television-radio-getting-to-the-heart-of-a-hero.html | TELEVISION/RADIO; Getting To the Heart Of a Hero | False | By Hal Hinson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/state-aid-may-save-suffolk-bus-fares.html | State Aid May Save Suffolk Bus Fares | False | By Stewart Ain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/golf-daly-gives-the-people-what-they-want-to-see.html | GOLF; Daly Gives the People What They Want to See | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-la-scala-begins-a-long-intermission.html | TRAVEL ADVISORY; La Scala Begins A Long Intermission | False | By Marina Harss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-rockwell-images-an-idealized-world.html | In Rockwell Images, An Idealized World | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/midstream-practice-makes-perfect-and-poorer-parents.html | MIDSTREAM; Practice Makes Perfect (and Poorer Parents) | False | By James Schembari | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-marlin-potash-thomas-ivanyi.html | WEDDINGS; Marlin Potash, Thomas Ivanyi | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/television-radio-a-sense-of-wonder-under-the-sea.html | TELEVISION/RADIO; A Sense of Wonder Under the Sea | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/c-corrections-307955.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-vance-cyrus.html | Paid Notice: Deaths VANCE, CYRUS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-george-divoky-s-planet-238180.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/2-killed-in-car-crash.html | 2 Killed in Car Crash | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/hiding-in-plain-sight.html | Hiding in Plain Sight | False | By Thomas Mallon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey-less-isn-t-so-bad-outshot-devils-earn-tie.html | HOCKEY; Less Isn't So Bad: Outshot Devils Earn Tie | False | By Charlie Nobles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-nation-challenged-relics-from-the-rubble-artifacts-of-anguish.html | A NATION CHALLENGED: RELICS; From the Rubble, Artifacts of Anguish | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music/to-be-alicia-keys-young-gifted-and-in-control.html | MUSIC; To Be Alicia Keys: Young, Gifted and in Control | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-elaine-orphanides-john-mastrosimone-iii.html | WEDDINGS; Elaine Orphanides, John Mastrosimone III | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-suit-on-detainees.html | BRIEFING: LAW ENFORCEMENT; SUIT ON DETAINEES | False | By Jo Piazza | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/south-dakota-takes-center-stage-in-political-wars.html | South Dakota Takes Center Stage in Political Wars | False | By Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179027.html | BOOKS IN BRIEF: NONFICTION | False | By Tan Lin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/l-campaign-reform-a-sliver-of-hope-310255.html | Campaign Reform? A Sliver of Hope | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179060.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-after-the-volcano.html | JANUARY 20-26: INTERNATIONAL; AFTER THE VOLCANO | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-how-the-eagles-and-patriots-can-win.html | PRO FOOTBALL; How the Eagles and Patriots Can Win | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-in-memoriam.html | BOOKS IN BRIEF: NONFICTION; In Memoriam | False | By Ihsan Taylor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-questions-for-alan-keyes-speak-easy.html | THE WAY WE LIVE NOW: 1-27-02: QUESTIONS FOR ALAN KEYES; Speak Easy | False | By Michael Crowley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/l-canada-267244.html | Canada | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-fischer-hilda-s.html | Paid Notice: Deaths FISCHER, HILDA S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-bending-elbows-homeless-but-not-helpless-by-the-harlem-river.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Homeless but Not Helpless by the Harlem River | False | By Charlie Leduff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/in-the-region-westchester-plan-for-ossining-waterfront-is-scaled-down.html | In the Region/Westchester; Plan for Ossining Waterfront Is Scaled Down | False | By Elsa Brenner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179051.html | BOOKS IN BRIEF: NONFICTION | False | By Minna Proctor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/obituaries/michel-poniatowski-79-ally-of-french-leader-in-the-70s.html | Michel Poniatowski, 79, Ally of French Leader in the '70s | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-frontier-barren-icy-peak-border-guards-prevent-escapes-into.html | A NATION CHALLENGED: THE FRONTIER; On a Barren, Icy Peak, Border Guards Prevent Escapes Into Pakistan | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/news-summary-334103.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/he-needs-his-space.html | He Needs His Space | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-for-a-theater-chain-a-revival-may-be-near.html | Investing; For a Theater Chain, A Revival May Be Near | False | By Joanne Legomsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-riverhead-in-violation-of-environmental-law.html | IN BRIEF; Riverhead in Violation Of Environmental Law | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/music-unusual-ensemble-to-take-the-stage.html | MUSIC; Unusual Ensemble To Take the Stage | False | By Robert Sherman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-lebanese-warlord-killed.html | JANUARY 20-26: INTERNATIONAL; LEBANESE WARLORD KILLED | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/practical-traveler-singles-tours-romance-extra.html | PRACTICAL TRAVELER; Singles Tours, Romance Extra | False | By Hope Reeves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/suffolk-quandary-mosquitoes-vs-wetlands-management.html | Suffolk Quandary: Mosquitoes Vs. Wetlands Management | False | By John Rather | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-speaking-of-conservatives-who-is-more-conservative.html | WORTH NOTING; Speaking of Conservatives, Who Is More Conservative? | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-prisoners-surely-but-pows.html | The World; Prisoners, Surely. But P.O.W.s? | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-hell-on-earth-an-inferno-to-make-dante-shudder.html | The World; Hell on Earth; An Inferno to Make Dante Shudder | False | By Marc Lacey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/colleges-providence-spoils-st-john-s-chance-to-avenge-a-loss.html | COLLEGES; Providence Spoils St. John's Chance To Avenge a Loss | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/plus-soccer-costa-rica-beats-haiti-to-reach-semis.html | PLUS: SOCCER; Costa Rica Beats Haiti to Reach Semis | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-george-divoky-s-planet-238163.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-when-melody-grows-from-harmony.html | MUSIC; When Melody Grows From Harmony | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/lives-dishing-dirt.html | LIVES; Dishing Dirt | False | By Emily White | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/what-s-in-an-economic-forum-visitors-police-and-protests.html | What's in an Economic Forum? Visitors, Police and Protests | False | By Dan Barry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/national/woes-keep-piling-up-for-condit-campaign.html | Woes Keep Piling Up for Condit Campaign | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/new-noteworthy-paperbacks-179159.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/haverford-provost-to-be-chief-of-bates.html | Haverford Provost To Be Chief Of Bates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-schreiber-florence-chaytin.html | Paid Notice: Deaths SCHREIBER, FLORENCE CHAYTIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/wildlife-naturalists-take-note-of-the-hedwig-effect.html | WILDLIFE; Naturalists Take Note Of the Hedwig Effect | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/a-heritage-in-clay-and-copper.html | A Heritage In Clay And Copper | False | By Jonathan Kandell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-dublirer-harold.html | Paid Notice: Deaths DUBLIRER, HAROLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/a-master-and-mentor-in-song.html | A Master and Mentor in Song | False | By Terry Teachout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/backtalk-in-college-athletics-you-have-to-follow-the-money.html | BackTalk; In College Athletics, You Have to Follow the Money | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-turque-michael.html | Paid Notice: Deaths TURQUE, MICHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-fighter-s-tale-bin-laden-stirs-struggle-meaning-jihad.html | A NATION CHALLENGED: A FIGHTER'S TALE; Bin Laden Stirs Struggle on Meaning of Jihad | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/l-the-future-of-ideas-178950.html | 'The Future of Ideas' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-pulitzer-margot.html | Paid Notice: Deaths PULITZER, MARGOT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/redistricting-add-a-seat-gain-an-edge.html | Redistricting: Add a Seat, Gain an Edge | False | By RICHARD PÃ©rez-PEÃ±A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-new-face-in-white-house.html | JANUARY 20-26: POLITICS; NEW FACE IN WHITE HOUSE | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-all-counties-in-britain-free-of-foot-and-mouth.html | TRAVEL ADVISORY; All Counties in Britain Free of Foot and Mouth | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-guantanamo-food-pyramid.html | The GuantÃ¡Ânamo Food Pyramid | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/l-which-way-did-he-run-238120.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/c-corrections-335495.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/coping-that-word-again-here-to-stay-like-it-or-not.html | COPING; That Word Again; Here to Stay, Like It or Not | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/if-only-hitler-s-father-had-been-nicer.html | If Only Hitler's Father Had Been Nicer | False | By Daphne Merkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-eisenberg-miffs-the-right-but-his-money-s-still-good.html | WORTH NOTING; Eisenberg Miffs the Right, But His Money's Still Good | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-stacey-hollander-samuel-walker.html | WEDDINGS; Stacey Hollander, Samuel Walker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/style/bringing-home-lots-more-gold.html | Bringing Home Lots More Gold | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-toward-total-road-safety.html | SOAPBOX; Toward Total Road Safety | False | By Stephen Mantell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey-three-reconfigured-lines-produce-for-rangers.html | HOCKEY; Three Reconfigured Lines Produce for Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/databank-waiting-for-the-fed-s-word-on-the-economy.html | DataBank; Waiting for the Fed's Word on the Economy | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/a-corrections-286141.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/baseball-inside-baseball-plenty-movement-among-owners-but-players-aren-t-along.html | BASEBALL; INSIDE BASEBALL; Plenty of Movement Among Owners, but Players Aren't Along for Ride | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/us/princeton-embraces-scholar-of-black-studies.html | Princeton Embraces Scholar of Black Studies | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/market-insight-tyco-s-split-a-sign-of-post-enron-simplicity.html | MARKET INSIGHT; Tyco's Split: A Sign of Post-Enron Simplicity? | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-downtown-brooklyn-mourners-wail-familiar-dirge-for-bookshop.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Mourners Wail A Familiar Dirge For a Bookshop | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/jobs/home-front-help-for-those-in-a-wave-of-joblessness.html | HOME FRONT; Help for Those in a Wave of Joblessness | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/the-englishmans-daughter.html | 'The Englishman's Daughter' | False | By Ben Macintyre | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-who-is-she.html | JERSEY FOOTLIGHTS; Who Is She? | False | By Robert Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/football-belichicks-experience-is-needed-for-upset.html | Belichick's Experience Is Needed for Upset | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-witches-who-push-brooms.html | COMMUNITIES; Witches Who Push Brooms | False | By Caren Chesler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-an-italian-satirist-takes-a-very-serious-turn.html | FILM; An Italian Satirist Takes a Very Serious Turn | False | By Laura Winters | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/world/a-nation-challenged-the-philippines-echoes-of-an-era-pershing-was-here.html | A NATION CHALLENGED: THE PHILIPPINES; Echoes of an Era: Pershing Was Here | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-loewenstein-louis-k.html | Paid Notice: Deaths LOEWENSTEIN, LOUIS K. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-a-frozen-treat.html | JERSEY FOOTLIGHTS; A Frozen Treat | False | By Margo Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/tennis-johansson-upsets-safin-to-win-his-first-major.html | TENNIS; Johansson Upsets Safin to Win His First Major | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/big-providian-settlement-is-small-change-to-many.html | Big Providian Settlement Is Small Change to Many | False | By Dylan Loeb McClain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-diary-sales-survey-predicts-more-hiring-than-firing.html | PERSONAL BUSINESS: DIARY; Sales Survey Predicts More Hiring Than Firing | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/classified/paid-notice-deaths-landes-robert-n.html | Paid Notice: Deaths LANDES, ROBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/realestate/postings-at-first-avenue-and-89th-street-a-31-story-rental-building.html | POSTINGS: At First Avenue and 89th Street; A 31-Story Rental Building | False | By Rosalie R. Radomsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/descent-of-man.html | Descent of Man | False | By Jonathan Miles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-woodlawn-a-little-irish-enclave-says-goodbye-to-the-punt.html | NEIGHBORHOOD REPORT: WOODLAWN; A Little Irish Enclave Says Goodbye to the Punt | False | By Seth Kugel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-27 | 2002-01-27 | https://www.nytimes.com/2002/01/27/books/chapters/what-went-wrong.html | 'What Went Wrong?' | False | By Bernard Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/south-korean-president-plans-major-shakeup-of-his-cabinet.html | South Korean President Plans Major Shakeup of His Cabinet | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-greenfield-anna.html | Paid Notice: Deaths GREENFIELD, ANNA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/an-honorable-historian-313610.html | An Honorable Historian | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-wolff-werner.html | Paid Notice: Deaths WOLFF, WERNER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/riyadh-journal-taking-a-rare-peek-inside-the-royal-house-of-saud.html | Riyadh Journal; Taking a Rare Peek Inside the Royal House of Saud | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/a-quieter-gotham-344010.html | A Quieter Gotham | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/hoping-to-run-california-and-recast-the-republicans.html | Hoping to Run California, And Recast the Republicans | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/basketball-lone-loss-a-fading-memory-as-duke-rolls-on.html | BASKETBALL; Lone Loss a Fading Memory as Duke Rolls On | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-xp-problems-and-solutions-message-board-letters-to.html | XP Problems and Solutions : message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-hyundai-gives-carat-its-media-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai Gives Carat Its Media Account | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-emanuel-mildred.html | Paid Notice: Deaths EMANUEL, MILDRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/nation-challenged-journalists-american-reporter-held-captive-pakistan-message.html | A NATION CHALLENGED: JOURNALISTS; American Reporter Held Captive in Pakistan, a Message Says | False | By Erik Eckholm With Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-daly-marie-carolyn-nee-mccormick.html | Paid Notice: Deaths DALY, MARIE CAROLYN (NEE MCCORMICK) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-unyielding-defensive-pursuit-hampers-mcnabb-s-scrambling.html | PRO FOOTBALL; Unyielding Defensive Pursuit Hampers McNabb's Scrambling | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/drivers-in-hawaii-suffer-from-camera-rage.html | Drivers in Hawaii Suffer From Camera Rage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-student-visas-efforts-track-foreign-students-are-said-lag.html | A NATION CHALLENGED: STUDENT VISAS; EFFORTS TO TRACK FOREIGN STUDENTS ARE SAID TO LAG | False | By Kate Zernike and Christopher Drew | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/sports-times-big-talk-before-big-game-only-adds-emptiness-after-big-flop.html | Sports of The Times; Big Talk Before Big Game Only Adds to Emptiness After Big Flop | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media/campaign-promotes-advertising-itself.html | Campaign Promotes Advertising Itself | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-scutari-alexander-j.html | Paid Notice: Deaths SCUTARI, ALEXANDER J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/what-s-a-recovery-without-jobs.html | What's a Recovery Without Jobs? | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/bus-dispatcher-is-stabbed.html | Bus Dispatcher Is Stabbed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-has-internet-phone-service-come-of-age.html | Has Internet Phone Service Come of Age? | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/IHT-johansson-wins-his-first-grand-slam-victory-a-quiet-viking-stages.html | Johansson Wins His First Grand Slam Victory : A Quiet Viking Stages Surprise Raid on Safin | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital.html | data PACKET / What's hot and what's not in the digital marketplace: By the Numbers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/soccer-mcbride-scores-3-times-to-put-us-in-semifinals.html | SOCCER; McBride Scores 3 Times To Put U.S. in Semifinals | False | By Jamie Trecker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-miller-barbara.html | Paid Notice: Deaths MILLER, BARBARA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/with-reservoirs-low-mayor-plans-to-issue-drought-warning.html | With Reservoirs Low, Mayor Plans to Issue Drought Warning | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-publishing-to-win-344079.html | Publishing to Win | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/transactions-345083.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/hockey-tarnstrom-s-subtle-style-masks-a-big-shot.html | HOCKEY; Tarnstrom's Subtle Style Masks a Big Shot | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/anarchy-has-image-problem-face-new-york-police-taste-for-conflict-wavers.html | Anarchy Has an Image Problem; In the Face of New York Police, Taste for Conflict Wavers | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/football-fans-with-cable-hope-to-have-wider-choices.html | Football Fans With Cable Hope to Have Wider Choices | False | By Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/fix-the-victims-fund.html | Fix the Victims' Fund | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/new-jersey-to-rule-on-keeping-sex-offenders-locked-up.html | New Jersey to Rule on Keeping Sex Offenders Locked Up | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/middleast/saudi-affirms-ties-to-us-castigates-bin-laden-as.html | Saudi Affirms Ties to U.S.; Castigates bin Laden as 'Deviant' | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/white-house-letter-w-after-dark-dinner-is-early-and-quick.html | White House Letter; W. After Dark: Dinner Is Early and Quick | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/for-a-hewlett-merger-raises-a-basic-fear.html | For a Hewlett, Merger Raises A Basic Fear | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-belichick-has-one-act-left-in-a-season-full-of-drama.html | PRO FOOTBALL; Belichick Has One Act Left In a Season Full of Drama | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-full-harvests-and-empty-wallets-344494.html | Full Harvests and Empty Wallets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/enron-s-many-strands-legal-strategy-shredded-papers-key-in-enron-case.html | ENRON'S MANY STRANDS: LEGAL STRATEGY; SHREDDED PAPERS KEY IN ENRON CASE | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-vice-president-cheney-set-battle-congress-keep-his-enron.html | ENRON'S MANY STRANDS: THE VICE PRESIDENT; Cheney Is Set to Battle Congress To Keep His Enron Talks Secret | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-basketball-knicks-developing-a-positive-outlook.html | PRO BASKETBALL; Knicks Developing A Positive Outlook | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/books/astrid-lindgren-swedish-writer-of-pippi-longstocking-tales-dies-at-94.html | Astrid Lindgren, Swedish Writer of Pippi Longstocking Tales, Dies at 94 | False | By Margalit Fox | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/hard-choices-as-andersen-defends-itself.html | Hard Choices As Andersen Defends Itself | False | By Jonathan D. Glater With Edward Wyatt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/middleast/interview-with-crown-prince-abdullah-of-saudi.html | Interview With Crown Prince Abdullah of Saudi Arabia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-full-harvests-and-empty-wallets-344508.html | Full Harvests and Empty Wallets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/the-bloomberg-way-at-city-hall.html | The Bloomberg Way at City Hall | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/tennis-a-final-upset-is-served-up-by-johansson.html | TENNIS; A Final Upset Is Served Up By Johansson | False | By Christopher Clarey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/indian-point-crews-hone-skills-under-new-owner.html | Indian Point Crews Hone Skills Under New Owner | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-downtown-memorial-315397.html | Downtown Memorial | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-markman-marvin.html | Paid Notice: Deaths MARKMAN, MARVIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/company-buys-canadian-rival-for-6-billion.html | Company Buys Canadian Rival For $6 Billion | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-a-sub-and-a-star-pave-the-way-to-the-super-bowl.html | PRO FOOTBALL; A Sub and a Star Pave the Way to the Super Bowl | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/state-lures-good-jobs-but-companies-worry-about-workers.html | State Lures Good Jobs, but Companies Worry About Workers | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/theater/theater-review-standing-in-for-new-yorkers-expressions-of-grief-over-sept-11.html | THEATER REVIEW; Standing In for New Yorkers: Expressions of Grief Over Sept. 11 | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-goldfarb-jacob.html | Paid Notice: Deaths GOLDFARB, JACOB | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/new-economy-many-think-that-enron-s-business-model-for-virtual-trading-remains.html | New Economy; Many think that Enron's business model for virtual trading remains sound despite the company's problems. | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/books/writers-on-writing-hometown-boy-makes-waves.html | WRITERS ON WRITING; Hometown Boy Makes Waves | False | By William Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-fix-the-victims-fund-344346.html | Fix the Victims' Fund | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/a-nation-challenged-afghan-leader-in-america.html | A NATION CHALLENGED; Afghan Leader in America | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/plus-track-and-field-fordham-prep-wins-team-crown.html | PLUS: TRACK AND FIELD; FORDHAM PREP WINS TEAM CROWN | False | By William J. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-benefits-and-limits-of-mammograms-344168.html | Benefits and Limits Of Mammograms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/national/bush-is-reviewing-status-of-terror-suspects-held-in-cuba.html | Bush Is Reviewing Status of Terror Suspects Held in Cuba | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/hotel-plans-a-defiant-debut-near-ground-zero.html | Hotel Plans a Defiant Debut Near Ground Zero | False | By Susan Saulny | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-froehlich-monroe-jr.html | Paid Notice: Deaths FROEHLICH, MONROE, JR. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-dublirer-harold.html | Paid Notice: Deaths DUBLIRER, HAROLD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/baseball-rivera-wins-relief-award-and-gives-it-to-true-closers.html | BASEBALL; Rivera Wins Relief Award and Gives It to 'True Closers' | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-as-earth-warms-up-312576.html | As Earth Warms Up | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/states-look-to-cigarettes-as-way-to-cut-big-deficits.html | States Look To Cigarettes As Way to Cut Big Deficits | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-campus-politics-arab-students-rediscover-voices-silenced-sept.html | A NATION CHALLENGED: CAMPUS POLITICS; Arab Students Rediscover Voices Silenced on Sept. 11 | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-drum-richard-x.html | Paid Notice: Deaths DRUM, RICHARD X. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-the-bronx-marijuana-found-at-shooting-site.html | Metro Briefing | New York: The Bronx: Marijuana Found At Shooting Site | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/IHT-schroeder-and-stoiber-grapple-for-german-swing-vote.html | Schroeder and Stoiber Grapple for German Swing Vote | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/man-dies-3-firefighters-hurt-in-east-village-apartment-fire.html | Man Dies, 3 Firefighters Hurt In East Village Apartment Fire | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-levine-ruth.html | Paid Notice: Deaths LEVINE, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-gomez-rafael-m.html | Paid Notice: Deaths GOMEZ, RAFAEL M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/IHT-cheney-bars-giving-congress-data-that-may-cite-enron.html | Cheney Bars Giving Congress Data That May Cite Enron | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/IHT-joint-operation-easier-to-begin-than-to-end.html | Joint Operation Easier to Begin Than to End | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/basketball-viani-sisters-make-a-pretty-good-team.html | BASKETBALL; Viani Sisters Make a Pretty Good Team | False | By Brandon Lilly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/news/schroeder-and-stoiber-grapple-for-german-swing-vote.html | Schroeder and Stoiber Grapple for German Swing Vote | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-90831144439.html | message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-publishing-to-win-344052.html | Publishing to Win | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/kenneth-ryan-75-obstetrician-and-leader-in-medical-ethics.html | Kenneth Ryan, 75, Obstetrician and Leader in Medical Ethics | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-90100562972.html | message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-prosecutor-noted-brooklyn-prosecutor-joins-us-inquiry-into.html | ENRON'S MANY STRANDS: THE PROSECUTOR; Noted Brooklyn Prosecutor Joins U.S. Inquiry Into Enron Collapse | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/nation-challenged-us-raid-after-commando-operation-questions-about-why-21.html | A NATION CHALLENGED: U.S. RAID; After a Commando Operation, Questions About Why and How 21 Afghans Died | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/enron-s-many-strands.html | ENRON'S MANY STRANDS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/full-harvests-and-empty-wallets.html | Full Harvests and Empty Wallets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/most-wanted-drilling-down-wired-cities-logging-on-coast-to-coast.html | MOST WANTED: DRILLING DOWN/WIRED CITIES; Logging On Coast to Coast | False | By Susan Stellin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/a-sept-11-survivor-is-hurt-as-man-dies-in-jerusalem-attack.html | A Sept. 11 Survivor Is Hurt as Man Dies in Jerusalem Attack | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-some-hardhit.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Some Hard-Hit but Solid Companies Offer Stock Buyers a Bargain | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/bridge-topsy-turvy-developments-make-wishes-come-false.html | BRIDGE; Topsy-Turvy Developments Make Wishes Come False | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/how-a-top-medical-researcher-became-entangled-with-enron.html | How a Top Medical Researcher Became Entangled With Enron | False | By Jo Thomas With Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-campaign-promotes-advertising-itself.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Promotes Advertising Itself | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-de-serio-francis-william.html | Paid Notice: Deaths DE SERIO, FRANCIS WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/books/books-of-the-times-leaving-out-the-parts-readers-skip.html | BOOKS OF THE TIMES; Leaving Out the Parts Readers Skip | False | By Janet Maslin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-seeking-evidence-hard-miss-box-scraps-catches-fbi-agent-s.html | ENRON'S MANY STRANDS: SEEKING EVIDENCE; Hard-to-Miss Box of Scraps Catches F.B.I. Agent's Eye | False | By Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-91421123540.html | data PACKET / What's hot and what's not in the digital marketplace: Net Loss | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/boxing-seeking-fame-in-golden-gloves.html | BOXING; Seeking Fame in Golden Gloves | False | By Mitch Abramson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-prompt-for-a-new-password-message-BOARD-letters-to.html | Prompt for a New Password : message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/russian-officers-are-killed-in-helicopter-crash-in-chechnya.html | Russian Officers Are Killed in Helicopter Crash in Chechnya | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/dance-review-in-a-ballet-drawn-from-verdi-an-unplanned-debut.html | DANCE REVIEW; In a Ballet Drawn From Verdi, an Unplanned Debut | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/james-l-usry-atlantic-city-mayor-in-1980-s-dies-at-79.html | James L. Usry, Atlantic City Mayor in 1980's, Dies at 79 | False | By Kirk Johnson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/john-buscema-74-who-drew-classic-comic-book-characters.html | John Buscema, 74, Who Drew Classic Comic Book Characters | False | By Eric Nash | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/patents-while-enron-s-future-uncertain-its-trademarked-name-could-live-for.html | Patents; While Enron's future is uncertain, its trademarked name could live on for a decade. | False | By Sabra Chartrand | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/council-chief-to-advocate-commuter-tax.html | Council Chief To Advocate Commuter Tax | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/IHT-between-japan-and-china-an-irritant-named-north-korea.html | Between Japan and China, an Irritant Named North Korea | False | By Robyn Lim, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/a-symbionese-family-reunion.html | A Symbionese Family Reunion | False | By Tim Findley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-manhattan-subway-station-to-reopen.html | Metro Briefing | New York: Manhattan: Subway Station To Reopen | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-91802593103.html | message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/politics/bush-welcomes-afghan-leader-pledging-aid-in-fight-on-terror.html | Bush Welcomes Afghan Leader, Pledging Aid in Fight on Terror | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-q-and-a-a-chat-with-an-insider-europemore-critical.html | Q and A / A chat with an insider : 'Europe:More Critical Than Ever' | False | By Victoria Shannon, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/poor-marks-on-the-environment.html | Poor Marks on the Environment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-a-grouchy-warner-blitzes-the-eagles.html | PRO FOOTBALL; A Grouchy Warner Blitzes the Eagles | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/music-review-ups-and-downs-of-romance.html | MUSIC REVIEW; Ups and Downs of Romance | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/enron-and-the-lawyers.html | Enron and the Lawyers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/compressed-data-palm-to-start-selling-new-hand-held-communicator.html | Compressed Data; Palm to Start Selling New Hand-Held Communicator | False | By Chris Gaither | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/critic-s-notebook-recapturing-a-spirit-of-daring.html | CRITIC'S NOTEBOOK; Recapturing A Spirit Of Daring | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/michel-poniatowski-79-a-backroom-french-rightist.html | Michel Poniatowski, 79, A Backroom French Rightist | False | By Paul Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/boxing-prophetic-forrest-revelation-in-the-ring.html | BOXING; Prophetic Forrest Revelation In the Ring | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/russia-s-regional-tv-stations-suffer-as-nationwide-broadcaster-stays-dark.html | Russia's Regional TV Stations Suffer as Nationwide Broadcaster Stays Dark | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-patience-pays-off-for-brown-now-a-star.html | PRO FOOTBALL; Patience Pays Off For Brown, Now a Star | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/IHT-1927garibaldi-visa-in-our-pages-75-and-50-years-ago.html | 1927:Garibaldi Visa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/political-memo-a-high-profile-speech-poses-knotty-challenges.html | Political Memo; A High-Profile Speech Poses Knotty Challenges | False | By Richard L Berke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/us-forces-and-allies-storm-afghan-hospital-killing-6.html | U.S. Forces and Allies Storm Afghan Hospital, Killing 6 | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-early-scrutiny-10-months-ago-questions-enron-came-went-with.html | ENRON'S MANY STRANDS: EARLY SCRUTINY; 10 Months Ago, Questions on Enron Came and Went With Little Notice | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/soccer/top-clubs-struggling-in-argentina.html | Top Clubs Struggling in Argentina | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/golf-an-unflappable-dimarco-turns-around-a-brief-retreat.html | GOLF; An Unflappable DiMarco Turns Around a Brief Retreat | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-a-quieter-gotham-344028.html | A Quieter Gotham | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-franco-hillel.html | Paid Notice: Deaths FRANCO, HILLEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/IHT-1952trail-tale-in-our-pages100-75-and-50-years-ago.html | 1952:Trail Tale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-fix-the-victims-fund-344320.html | Fix the Victims' Fund | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/compressed-data-sales-executive-finds-a-role-undercover.html | Compressed Data; Sales Executive Finds A Role Undercover | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/IHT-enronstyle-bankruptcy-could-help-japan.html | Enron-Style Bankruptcy Could Help Japan | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-venture-capitalists-turn-from-geewhiz-technology.html | Venture Capitalists Turn From Gee-Whiz Technology to Products That Help Companies Save : The Next Wave?Old-Fashioned Cost-Cutting | False | By Chris Oakes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-chairman-enron-inquiry-puts-atypical-republican-stage.html | ENRON'S MANY STRANDS: THE CHAIRMAN; Enron Inquiry Puts an Atypical Republican on Stage | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-manhattan-subway-stabbing-leads-to-2-arrests.html | Metro Briefing | New York: Manhattan: Subway Stabbing Leads To 2 Arrests | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/news-summary-344621.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/1-full-harvests-and-empty-wallets-344451.html | Full Harvests and Empty Wallets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/in-a-sign-of-changing-times-bush-calls-for-more-spending.html | In a Sign of Changing Times, Bush Calls for More Spending | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-rodriguez-harold-j.html | Paid Notice: Deaths RODRIGUEZ, HAROLD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/technology-for-idt-the-big-flameouts-light-its-fire.html | TECHNOLOGY; For IDT, the Big Flameouts Light Its Fire | False | By Ann Wozencraft | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-landes-robert-n.html | Paid Notice: Deaths LANDES, ROBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-domestic-defense-cheney-supports-domestic-antiterrorist.html | A NATION CHALLENGED: DOMESTIC DEFENSE; Cheney Supports Domestic Antiterrorist Military Command | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-schiff-stuart.html | Paid Notice: Deaths SCHIFF, STUART | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-sony-ahead-in-bundling-home-media.html | Sony Ahead In Bundling Home Media | False | By Ken Belson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/quotation-of-the-day-340472.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-stiefel-evelyn-necarsulmer.html | Paid Notice: Deaths STIEFEL, EVELYN NECARSULMER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-kahn-marion.html | Paid Notice: Deaths KAHN, MARION | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/a-nation-challenged-captives-detainees-are-not-pow-s-cheney-and-rumsfeld-declare.html | A NATION CHALLENGED: CAPTIVES; Detainees Are Not P.O.W.'s, Cheney and Rumsfeld Declare | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/theater-review-fledgling-playwrights-display-varied-flight-plans.html | THEATER REVIEW; Fledgling Playwrights Display Varied Flight Plans | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/1-benefits-and-limits-of-mammograms-344141.html | Benefits and Limits Of Mammograms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-memorials-burnett-eloise-s.html | Paid Notice: Memorials BURNETT, ELOISE S. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/at-grand-canyon-no-way-to-run-a-railroad.html | At Grand Canyon, No Way to Run a Railroad | False | By Blaine Harden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-mini-marvels-of-technology-message-board-letters.html | Mini Marvels of Technology : message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/travel/a-long-weekend-in-cannes.html | A Long Weekend in Cannes | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/american-honors-germans-who-preserve-jews-history.html | American Honors Germans Who Preserve Jews' History | False | By Desmond Butler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-breitman-benjamin.html | Paid Notice: Deaths BREITMAN, BENJAMIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/bush-is-reviewing-status-of-terror-suspects-held-in-cuba.html | Bush Is Reviewing Status of Terror Suspects Held in Cuba | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/china-on-eve-of-bushs-visit-goes-easy-on-bible-smuggler.html | China, on Eve of Bush's Visit, Goes Easy on Bible Smuggler | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-barth-olga-nee-bergmann.html | Paid Notice: Deaths BARTH, OLGA, NEE BERGMANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/fast-hookup-with-cellphone-is-expected-from-verizon.html | Fast Hookup With Cellphone Is Expected From Verizon | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-stolper-barbara-gockley.html | Paid Notice: Deaths STOLPER, BARBARA GOCKLEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/new-republic-s-longtime-owner-sells-control-to-2-big-financiers.html | New Republic's Longtime Owner Sells Control to 2 Big Financiers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-92997982246.html | data PACKET / What's hot and what's not in the digital marketplace: 'My money's on...' | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/IHT-1902friend-slain-in-our-pages-75-and-50-years-ago.html | 1902:Friend Slain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/carnival-trying-to-eliminate-conditions-in-offer-for-p-0.html | Carnival Trying to Eliminate Conditions in Offer for P&0 | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/colin-powell-dissents.html | Colin Powell Dissents | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/worldbusiness/IHT-the-nota-bene-alternative-message-board-letters-to.html | The Nota Bene Alternative : message BOARD / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/sports-of-the-times-we-had-to-get-the-ball-to-marshall.html | Sports of The Times; 'We Had to Get the Ball to Marshall' | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/the-neediest-cases-a-return-from-the-brink-of-surrender.html | The Neediest Cases; A Return From the Brink of Surrender | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-knapp-martha-gratwick.html | Paid Notice: Deaths KNAPP, MARTHA GRATWICK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-schapira-mary-e.html | Paid Notice: Deaths SCHAPIRA, MARY E. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metropolitan-briefing.html | Metropolitan Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metropolitan-diary-339385.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/benefits-and-limits-of-mammograms.html | Benefits and Limits of Mammograms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-accounts-344613.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/world/qaeda-suspect-s-bosnian-wife-says-he-s-no-terrorist.html | Qaeda Suspect's Bosnian Wife Says He's No Terrorist | False | By Ian Fisher | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/e-commerce-report-compaq-s-efforts-sell-directly-consumers-are-paying-off-but.html | E-Commerce Report; Compaq's efforts to sell directly to consumers are paying off. But whether it can seriously challenge Dell remains a question. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/political-challenges-in-state-of-the-union.html | Political Challenges In State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-offshore-banking-enron-footprints-revive-old-image-caymans.html | ENRON'S MANY STRANDS: OFFSHORE BANKING; Enron Footprints Revive Old Image of Caymans | False | By David Gonzalez | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-readjusting-the-power-in-the-music-industry.html | MEDIA; Readjusting the Power in the Music Industry | False | By Laura M. Holson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-basketball-getting-pushed-around-something-new-for-nets.html | PRO BASKETBALL; Getting Pushed Around Something New for Nets | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-business-advertising-spending-little-publicize-need-raise-lot-vaccinate.html | THE MEDIA BUSINESS: ADVERTISING; Spending a little to publicize the need to raise a lot to vaccinate children. | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-queens-gunshots-wound-2-in-restaurant.html | Metro Briefing | New York: Queens: Gunshots Wound 2 In Restaurant | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-before-going-van-susteren-told-cnn-of-hurt-feelings.html | MEDIA; Before Going, Van Susteren Told CNN of Hurt Feelings | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/classified/paid-notice-deaths-meltzer-herman.html | Paid Notice: Deaths MELTZER, HERMAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/us/winter-games-in-almost-summery-weather.html | Winter Games, in Almost Summery Weather | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/IHT-capriati-barely-outlasts-hingis-in-a-wellheated-match.html | Capriati Barely Outlasts Hingis in a Well-Heated Match | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/police-shift-focus-to-terror-with-spymaster-and-a-marine.html | Police Shift Focus to Terror With Spymaster and a Marine | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/business-digest-337943.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-as-eagles-charged-the-rams-attacked.html | PRO FOOTBALL; As Eagles Charged, The Rams Attacked | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/l-full-harvests-and-empty-wallets-344460.html | Full Harvests and Empty Wallets | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/IHT-applicability-of-geneva-conventions-at-issue-powell-and-bush-split-on.html | Applicability of Geneva Conventions at Issue : Powell and Bush Split On Detainees' Status | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/inside-341886.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/opera-review-letting-figaro-be-itself-so-subtlety-can-shine.html | OPERA REVIEW; Letting 'Figaro' Be Itself, So Subtlety Can Shine | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/wanting-late-night-presence-fox-looks-at-conan-o-brien.html | Wanting Late-Night Presence, Fox Looks at Conan O'Brien | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/international/pakistani-shot-by-indian-police-said-to-admit-to-calcutta.html | Pakistani Shot by Indian Police Said to Admit to Calcutta Attack | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-28 | 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/olympics-positive-drug-test-disqualifies-bobsledder-from-games.html | OLYMPICS; Positive Drug Test Disqualifies Bobsledder From Games | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/back-from-the-brink-xerox-posts-a-return-to-operating-profit.html | Back From the Brink, Xerox Posts a Return To Operating Profit | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-judson-jeannette-a.html | Paid Notice: Deaths JUDSON, JEANNETTE A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/quotation-of-the-day-352535.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/charleston-journal-where-the-bench-orders-some-southern-comfort.html | Charleston Journal; Where the Bench Orders Some Southern Comfort | False | By Kevin Sack | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/the-cheney-talks-why-so-secret.html | The Cheney Talks: Why So Secret? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-captives-bush-reconsiders-stand-on-treating-captives-of-war.html | A NATION CHALLENGED: CAPTIVES; BUSH RECONSIDERS STAND ON TREATING CAPTIVES OF WAR | False | By Katharine Q. Seelye and David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-first-things-first-358410.html | First Things First | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-france-crime-on-the-rise.html | World Briefing | Europe: France: Crime On the Rise | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/football/edwards-convinced-patriots-can-win.html | Edwards Convinced Patriots Can Win | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-software-software-endorsement-for-hewlett-deal.html | Technology Briefing | Software: Endorsement For Hewlett Deal | False | By Steve Lohr (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-the-cheney-talks-why-so-secret-358177.html | The Cheney Talks: Why So Secret? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-departure-conde-nast-prompts-reshuffling-among-its-publishers.html | THE MEDIA BUSINESS; A Departure at Condã̈SÃ© Nast Prompts a Reshuffling Among Its Publishers | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/theater/theater-review-setting-moliere-1930-s-not-anti-religious-just-anti-fanatic.html | THEATER REVIEW; Setting Moliã̈SÃ®re in the 1930's: Not Anti-Religious, Just Anti-Fanatic | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-notebook-parcells-denies-rumor.html | PRO FOOTBALL; NOTEBOOK; Parcells Denies Rumor | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/IHT-america-may-lose-high-moral-ground-pow-stance-risks-safety-of-future-us.html | America May Lose High Moral Ground : POW Stance Risks Safety Of Future U.S. Captives | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/fashion/in-the-public-eye.html | In the Public Eye | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/dead-broke-dads-child-support-struggle.html | 'Dead Broke' Dads' Child-Support Struggle | False | By Blaine Harden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-fracchia-alfred-andrew-md.html | Paid Notice: Deaths FRACCHIA, ALFRED ANDREW, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/liz-krueger-for-state-senate.html | Liz Krueger for State Senate | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/tunnel-vision-three-note-mystery-haunts-riders-on-no-2-line.html | Tunnel Vision; Three-Note Mystery Haunts Riders on No. 2 Line | False | By Randy Kennedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-us-operations-dust-cloud-causes-helicopter-crash-injuring-14.html | A NATION CHALLENGED: U.S. OPERATIONS; Dust Cloud Causes Helicopter To Crash, Injuring 14 Soldiers | False | By James Dao | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/the-big-city-beware-the-yikes-of-march.html | The Big City; Beware The Yikes Of March | False | By John Tierney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-nutrition-extra-fortification-for-baby-formulas.html | VITAL SIGNS: NUTRITION; Extra Fortification for Baby Formulas | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/india-police-kill-2-tied-to-calcutta-attack.html | India Police Kill 2 Tied to Calcutta Attack | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/fuel-efficiency-s-failure-348783.html | Fuel Efficiency's Failure | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/the-great-divide.html | The Great Divide | False | By Paul Krugman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/dance-review-flamenco-dares-the-unpredictable.html | DANCE REVIEW; Flamenco Dares The Unpredictable | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-selznick-lillian-aka-lillian-kaltman.html | Paid Notice: Deaths SELZNICK, LILLIAN (AKA LILLIAN KALTMAN) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/experts-dissect-last-layer-of-anthrax-toxin.html | Experts Dissect Last Layer of Anthrax Toxin | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-stern-ross-dorothy.html | Paid Notice: Deaths STERN, ROSS, DOROTHY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-europe-germany-economic-confidence-climbs.html | World Business Briefing | Europe: Germany: Economic Confidence Climbs | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/bloomberg-is-increasing-city-lobbying-in-washington.html | Bloomberg Is Increasing City Lobbying In Washington | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-hochman-mildred.html | Paid Notice: Deaths HOCHMAN, MILDRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-united-nations-rights-inspector-to-go-to-iraq.html | World Briefing | United Nations: Rights Inspector To Go To Iraq | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/company-news-wal-mart-says-sales-running-at-forecast.html | COMPANY NEWS; WAL-MART SAYS SALES RUNNING AT FORECAST | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/let-them-be-pow-s.html | Let Them Be P.O.W.'s | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-kaltman-sandra.html | Paid Notice: Deaths KALTMAN, SANDRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/IHT-celebrations-in-north-korea-and-bushs-visit-seen-as-big-opportunities.html | Celebrations in North Korea and Bush's Visit Seen as Big Opportunities : Kim's Team Works Hard on 'Sunshine' | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-europe-britain-semiconductor-outlook-falls.html | World Business Briefing | Europe: Britain: Semiconductor Outlook Falls | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-riyadh-saudi-affirms-us-ties-but-says-bush-ignores.html | A NATION CHALLENGED: RIYADH; Saudi Affirms U.S. Ties but Says Bush Ignores Palestinians' Cause | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/chip-makers-in-japan-see-only-trouble.html | Chip Makers In Japan See Only Trouble | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-advertising-addenda-chief-executive-leaving-publicis-mid-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Leaving Publicis in Mid America | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-vulnerable-in-the-south-pacific.html | Vulnerable in the South Pacific | False | By Gerard A. Finin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/nation-challenged-olympics-us-requesting-tighter-security-utah-olympics.html | A NATION CHALLENGED: THE OLYMPICS; U.S. IS REQUESTING TIGHTER SECURITY AT UTAH OLYMPICS | False | By Philip Shenon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/grappling-with-south-africa-s-alarming-increase-in-the-rapes-of-children.html | Grappling With South Africa's Alarming Increase in the Rapes of Children | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/london-journal-lady-thatcher-in-marble-and-craved-by-arizona.html | London Journal; Lady Thatcher in Marble, and Craved by Arizona | False | By Sarah Lyall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/counts-restored-in-drug-case-racial-profiling-was-charged.html | Counts Restored in Drug Case; Racial Profiling Was Charged | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/a-faster-line-of-computers-from-apple.html | A Faster Line Of Computers From Apple | False | By John Markoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/justice-at-guantanamo.html | Justice at Guantãˆâ˜Ã°namo | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-party-on-when-bacchanals-collide.html | PRO FOOTBALL; Party On: When Bacchanals Collide | False | By David Firestone | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-schecter-evelyn.html | Paid Notice: Deaths SCHECTER, EVELYN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-swift-richard-n.html | Paid Notice: Deaths SWIFT, RICHARD N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/bargain-acquisitions-evaporate-in-korea.html | Bargain Acquisitions Evaporate in Korea | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/how-dolphins-keep-their-cool-in-the-zone-that-counts.html | How Dolphins Keep Their Cool in the Zone That Counts | False | By William J. Broad | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-1952un-unwelcome-in-our-pages100-75-and-50-years-ago.html | 1952:UN Unwelcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-ex-chief-s-holdings-putting-lost-everything-in-perspective.html | ENRON'S MANY STRANDS: EX-CHIEF'S HOLDINGS; Putting 'Lost Everything' In Perspective | False | By Reed Abelson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/still-family-after-all-these-years-new-york-companies-100-years-old-going-strong.html | Still Family After All These Years; New York Companies 100 Years Old and Going Strong | False | By Glenn Collins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/school-worker-is-not-guilty-in-release-of-pedophile-s-files.html | School Worker Is Not Guilty In Release of Pedophile's Files | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/a-january-day-spent-in-the-park-not-a-parka.html | A January Day Spent in the Park, Not a Parka | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-belichick-dodges-parries-and-wins.html | PRO FOOTBALL; Belichick Dodges, Parries and Wins | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/rock-review-post-punk-pioneers-no-illusions.html | ROCK REVIEW; Post-Punk Pioneers, No Illusions | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-diplomacy-bush-offers-afghanistan-us-help-for-training.html | A NATION CHALLENGED: DIPLOMACY; Bush Offers Afghanistan U.S. Help for Training Of Military and Police | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-pfeffer-arnold-z-md.html | Paid Notice: Deaths PFEFFER, ARNOLD Z., MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands.html | ENRON'S MANY STRANDS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-habits-smokers-ethnicity-may-make-difference.html | VITAL SIGNS: HABITS; Smokers' Ethnicity May Make Difference | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/students-face-school-move-in-midst-of-crucial-test-week.html | Students Face School Move In Midst of Crucial Test Week | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-mizerik-joel.html | Paid Notice: Deaths MIZERIK, JOEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-the-war-on-painkillers-358436.html | The War on Painkillers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/cotton-jobs-gone-black-migrants-town-limps-on.html | Cotton Jobs Gone, Black Migrants' Town Limps On | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/politics/text-of-bushs-address.html | Text of Bush's Address | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/personal-health-pounds-of-prevention-in-drops-of-baby-blood.html | PERSONAL HEALTH; Pounds of Prevention in Drops of Baby Blood | False | By Jane E. Brody | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-the-war-on-painkillers-358428.html | The War on Painkillers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/news-summary-355640.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/investigation-by-ins-delays-obtaining-visas-and-snarls-adoptions-in-vietnam.html | Investigation by I.N.S. Delays Obtaining Visas and Snarls Adoptions in Vietnam | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-abouchar-beatriz-kessler.html | Paid Notice: Deaths ABOUCHAR, BEATRIZ KESSLER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/police-vow-zero-tolerance-for-violence-at-economic-forum.html | Police Vow Zero Tolerance for Violence at Economic Forum | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358673.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/accident-prone-sub-bumps-us-warship.html | Accident-Prone Sub Bumps U.S. Warship | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-manhattan-fatal-fire-called-arson.html | Metro Briefing \| New York: Manhattan: Fatal Fire Called Arson | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/boxing-tyson-seeks-license-to-fight-in-the-ring.html | BOXING; Tyson Seeks License To Fight, in the Ring | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-basketball-knicks-all-stars-not-this-season.html | PRO BASKETBALL; Knicks' All-Stars? Not This Season | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-the-cheney-talks-why-so-secret-358142.html | The Cheney Talks: Why So Secret? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/international/the-geneva-convention-on-pows-2002012993971675425.html | The Geneva Convention on P.O.W.'s | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/2-presidential-hopefuls-keep-france-waiting-as-vote-nears.html | 2 Presidential Hopefuls Keep France Waiting as Vote Nears | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-schiller-carl-md.html | Paid Notice: Deaths SCHILLER, CARL, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/nba-roundup-nets-sign-johnson-and-marshall.html | N.B.A.: ROUNDUP; NETS SIGN JOHNSON AND MARSHALL | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358657.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/q-a-345652.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/squabbles-at-the-start-for-world-trade-talks.html | Squabbles at the Start for World Trade Talks | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/governor-of-utah-in-reversal-seeks-scenic-area-designation.html | Governor of Utah, in Reversal, Seeks Scenic Area Designation | False | By Timothy Egan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-nerken-jean.html | Paid Notice: Deaths NERKEN, JEAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/books/the-old-man-who-loved-the-sea-and-papa.html | The Old Man Who Loved The Sea, And Papa | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/is-logging-bane-or-balm-plan-stirs-debate.html | Is Logging Bane or Balm? Plan Stirs Debate | False | By Jim Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/on-pro-football-brown-breaks-through-at-last.html | ON PRO FOOTBALL; Brown Breaks Through at Last | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-krewer-julie-ann.html | Paid Notice: Deaths KREWER, JULIE, ANN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/bush-proposes-drug-benefit-for-the-low-income-elderly.html | Bush Proposes Drug Benefit For the Low-Income Elderly | False | By Robert Pear and Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-kluger-kenneth.html | Paid Notice: Deaths KLUGER, KENNETH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358630.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-a-neighborhood-s-birth-348830.html | A Neighborhood's Birth | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-a-memorial-to-strivers-348546.html | A Memorial to Strivers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/track-and-field-wanamaker-champion-is-fast-and-smart-too.html | TRACK AND FIELD; Wanamaker Champion Is Fast, and Smart, Too | False | By Frank Litsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/public-lives-patrolling-his-green-oasis-with-a-red-bolt-cutter.html | PUBLIC LIVES; Patrolling His Green Oasis With a Red Bolt Cutter | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-chip-price-war-continues.html | Technology Briefing \| Hardware: Chip Price War Continues | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-riley-elizabeth-m.html | Paid Notice: Deaths RILEY, ELIZABETH M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-croatia-general-denies-war-crimes.html | World Briefing \| Europe: Croatia: General Denies War Crimes | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/china-sentences-man-on-reduced-charge-for-importing-bibles.html | China Sentences Man on Reduced Charge for Importing Bibles | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/motorcycles-find-market-in-brazil-s-countryside.html | Motorcycles Find Market In Brazil's Countryside | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/when-hiv-made-its-jump-to-people.html | When H.I.V. Made Its Jump to People | False | By Gina Kolata | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-forster-georgina-m.html | Paid Notice: Deaths FORSTER, GEORGINA M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/soccer-notebook-top-argentine-clubs-face-budget-troubles.html | SOCCER: NOTEBOOK; Top Argentine Clubs Face Budget Troubles | False | By Jack Bell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/travel/seattle-getaway.html | Seattle Getaway | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-schwell-shirley.html | Paid Notice: Deaths SCHWELL, SHIRLEY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/IHT-germany-faces-early-warning-on-budget-deficit-eu-to-scold-berlin-but.html | Germany Faces 'Early Warning' on Budget Deficit : EU to Scold Berlin, but Gently | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/in-clubs-a-potent-drug-stirs-fear-of-an-epidemic.html | In Clubs, a Potent Drug Stirs Fear of an Epidemic | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-seton-stanley-md.html | Paid Notice: Deaths SETON, STANLEY, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-safety-guarding-basketball-players-teeth.html | VITAL SIGNS: SAFETY; Guarding Basketball Players' Teeth | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-catalyst-appoints-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Catalyst Appoints A New Chief | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/hockey-lindros-goes-down-again-and-the-rangers-follow.html | HOCKEY; Lindros Goes Down Again, and the Rangers Follow | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media/units-of-wpp-group-get-lego-toy-account.html | Units of WPP Group Get Lego Toy Account | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/stocks-end-lower-as-worries-over-accounting-spread.html | Stocks End Lower as Worries Over Accounting Spread | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-market-place-an-innovative-way-to-borrow-started-at-enron.html | ENRON'S MANY STRANDS: MARKET PLACE; An Innovative Way to Borrow Started at Enron | False | By Daniel Altman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/nation-challenged-portraits-grief-victims-missing-american-journalist-wasn-t-spy.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Missing American Journalist Wasn't Spy, Friends Say | False | By Felicity Barringer With Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/enron-s-many-strands-overview-bush-says-privacy-needed-data-enron-talks.html | ENRON'S MANY STRANDS: THE OVERVIEW; BUSH SAYS PRIVACY IS NEEDED ON DATA FROM ENRON TALKS | False | By Stephen Labaton and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-at-risk-linking-anxiety-depression-and-strokes.html | VITAL SIGNS: AT RISK; Linking Anxiety, Depression and Strokes | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/company-briefs-358762.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metropolitan-briefing.html | Metropolitan Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-accounts-358363.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-in-the-prince-s-words-excerpts-from-talk.html | A NATION CHALLENGED; In the Prince's Words: Excerpts From Talk | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-d-aleo-james.html | Paid Notice: Deaths D'ALEO, JAMES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/transactions-358983.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-new-england-massachusetts-pornography-case.html | National Briefing | New England: Massachusetts: Pornography Case | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/style/IHT-paris-fashion-wind-of-change-new-formality-with-a-rugged-edge.html | PARIS FASHION : Wind of Change:New Formality With a Rugged Edge | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/television-coverage.html | Television Coverage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-schepp-william.html | Paid Notice: Deaths SCHEPP, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-konigsberg-nettie.html | Paid Notice: Deaths KONIGSBERG, NETTIE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/olympics-street-is-named-to-third-games.html | OLYMPICS; Street Is Named To Third Games | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-heiferman-celia-f.html | Paid Notice: Deaths HEIFERMAN, CELIA F. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-mcclintock-john-william.html | Paid Notice: Deaths MCCLINTOCK, JOHN WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/boldface-names-355380.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358665.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-asia-japan-retail-sales-fall.html | World Business Briefing | Asia: Japan: Retail Sales Fall | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/politics/bush-focusing-on-terrorism-says-secure-us-is-top-priority.html | Bush, Focusing on Terrorism, Says Secure U.S. Is Top Priority | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/dance-review-assessing-terror-attack-in-a-new-light.html | DANCE REVIEW; Assessing Terror Attack in a New Light | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-dean-joseph-p.html | Paid Notice: Deaths DEAN, JOSEPH P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-russia-two-theories-on-chechnya-crash.html | World Briefing | Europe: Russia: Two Theories On Chechnya Crash | False | By Patrick E. Tyler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-the-auditors-andersen-says-it-is-losing-clients.html | ENRON'S MANY STRANDS: THE AUDITORS; Andersen Says It Is Losing Clients | False | By Barnaby J. Feder With Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-the-cheney-talks-why-so-secret-358150.html | The Cheney Talks: Why So Secret? | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-new-england-massachusetts-suit-on-mit-suicide.html | National Briefing | New England: Massachusetts: Suit On M.I.T. Suicide | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-retirement-money-public-funds-say-losses-top-1.5-billion.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; Public Funds Say Losses Top $1.5 Billion | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/letters-society-and-punishment.html | Letters: Society and Punishment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-society-and-punishment-358380.html | Society and Punishment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/bills-to-widen-health-care-for-women-pass-assembly.html | Bills to Widen Health Care For Women Pass Assembly | False | By RICHARD PÉŕŜÃ̧ŔEZ-PEÑÃ̃A | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-gateway-reduces-prices.html | Technology Briefing | Hardware: Gateway Reduces Prices | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/hockey-in-search-for-grit-devils-fire-robinson.html | HOCKEY; In Search For Grit, Devils Fire Robinson | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/review-fashion-the-liberated-woman-through-the-prism-of-couture.html | Review/Fashion; The Liberated Woman, Through the Prism of Couture | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/toys-r-us-plans-to-lay-off-1900-and-close-64-stores.html | Toys 'R' Us Plans To Lay Off 1,900 And Close 64 Stores | False | By Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-friedman-israel-s-sol.html | Paid Notice: Deaths FRIEDMAN, ISRAEL S. "SOL." | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/mayor-pleads-not-guilty-in-bribe-case-from-paterson.html | Mayor Pleads Not Guilty In Bribe Case From Paterson | False | By Ronald Smothers | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/mayor-in-albany-says-state-budget-shortchanges-the-city-s-schools.html | Mayor, in Albany, Says State Budget Shortchanges the City's Schools | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/argentines-check-their-baggage.html | Argentines Check Their Baggage | False | By Roberto GonzÃ¡lez EchevarrÃa | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-brill-muriel-g.html | Paid Notice: Deaths BRILL, MURIEL G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-5-years-and-15-billion-later-a-fiber-optic-venture-fails.html | TECHNOLOGY; 5 Years and $15 Billion Later, a Fiber Optic Venture Fails | False | By Simon Romero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/front-row-beyond-the-shoe.html | Front Row; Beyond the Shoe | False | By Guy Trebay | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-golder-walter-e-walt.html | Paid Notice: Deaths GOLDER, WALTER E. (WALT) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-rodriguez-harold-j.html | Paid Notice: Deaths RODRIGUEZ, HAROLD J. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-legal-issues-a-pow-tangle-what-the-law-says.html | A NATION CHALLENGED: LEGAL ISSUES; A P.O.W. Tangle: What the Law Says | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/television-review-those-schools-that-dreadful-uncle-those-hats.html | TELEVISION REVIEW; Those Schools. That Dreadful Uncle. Those Hats. | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/illuminating-the-cheney-task-force.html | Illuminating the Cheney Task Force | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-manhattan-dna-samples-for-9-11-inquiry.html | Metro Briefing | New York: Manhattan: DNA Samples for 9/11 Inquiry | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-fox-tv-pulls-the-chamber-a-reality-show.html | THE MEDIA BUSINESS; Fox TV Pulls 'The Chamber,' A Reality Show | False | By Bill Carter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-beyond-oom-pah-pah-music-as-teacher-348660.html | Beyond Oom-Pah-Pah: Music as Teacher | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-graham-william.html | Paid Notice: Deaths GRAHAM, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-showdown-arab-holdouts-inside-hospital-killed-in-attack.html | A NATION CHALLENGED: SHOWDOWN; Arab Holdouts Inside Hospital Killed in Attack | False | By Craig S. Smith | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/seeking-safety-downtown-firms-are-scattering.html | Seeking Safety, Downtown Firms Are Scattering | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/sports-of-the-times-super-scientists-at-work.html | Sports of The Times; Super Scientists At Work | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/exploring-life-at-the-top-of-the-happiness-scale.html | Exploring Life at the Top of the Happiness Scale | False | By Erica Goode | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/horse-racing-monarchos-retired-won-derby-little-else.html | HORSE RACING; Monarchos Retired; Won Derby, Little Else | False | By Bill Finley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/inside-357251.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/us-rejects-bid-to-double-foreign-aid-to-poor-lands.html | U.S. Rejects Bid to Double Foreign Aid To Poor Lands | False | By Joseph Kahn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-1927gladstone-libel-in-our-pages100-75-and-50-years-ago.html | 1927:Gladstone Libel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/tax-shortfall-grows-worse-in-new-jersey.html | Tax Shortfall Grows Worse In New Jersey | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358606.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-connecticut-greenwich-double-decker-trains.html | Metro Briefing \| Connecticut: Greenwich: Double-Decker Trains | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-alienated-muslims-and-the-west-357774.html | Alienated Muslims and the West | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-ex-chairman-lay-s-wife-defends-him-says-they-re-ruined.html | ENRON'S MANY STRANDS: THE EX-CHAIRMAN; Lay's Wife Defends Him and Says They're Ruined | False | By Alessandra Stanley and Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/shrinking-our-presence-in-saudi-arabia.html | Shrinking Our Presence in Saudi Arabia | False | By Shibley Telhami | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-ukraine-whistle-blower-blocked-from-running.html | World Briefing \| Europe: Ukraine: Whistle-Blower Blocked From Running | False | By Patrick E. Tyler (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-sudanseize-this-serious-chance-to-end-a-long-civil-war.html | Sudan:Seize This Serious Chance to End a Long Civil War | False | By Gareth Evans and John Prendergast, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-india-and-kashmir-348406.html | India and Kashmir | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-marmitedont-slather-it-letters-to-the-editor.html | Marmite:Don't Slather It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-alienated-muslims-and-the-west-357715.html | Alienated Muslims and the West | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/airliner-lost-in-mountains-carrying-94-from-quito.html | Airliner Lost In Mountains Carrying 94 From Quito | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-jabil-and-tellium-begin-venture.html | Technology Briefing \| Hardware: Jabil And Tellium Begin Venture | False | By Dow Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358622.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-mid-atlantic-maryland-baltimore-renewal.html | National Briefing \| Mid-Atlantic: Maryland: Baltimore Renewal | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/books/books-of-the-times-brief-views-of-dislocation-and-a-long-look-at-sex.html | BOOKS OF THE TIMES; Brief Views of Dislocation And a Long Look at Sex | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-law-firm-law-firm-s-2-roles-risk-suit-enron-experts-say.html | ENRON'S MANY STRANDS: THE LAW FIRM; A Law Firm's 2 Roles Risk Suit by Enron, Experts Say | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-gerace-anne-r.html | Paid Notice: Deaths GERACE, ANNE R. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358614.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/on-hockey-the-devils-might-ask-who-s-the-boss-here.html | ON HOCKEY; The Devils Might Ask, Who's the Boss Here? | False | By Joe Lapointe | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-lapsley-john-willard.html | Paid Notice: Deaths LAPSLEY, JOHN WILLARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-beware-of-nationalism-letters-to-the-editor.html | Beware of Nationalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/john-paul-says-catholic-bar-must-refuse-divorce-cases.html | John Paul Says Catholic Bar Must Refuse Divorce Cases | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-anderson-lorna-mcclenahan.html | Paid Notice: Deaths ANDERSON, LORNA MCCLENAHAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/ford-mustang-said-to-have-failed-company-crash-tests.html | Ford Mustang Said to Have Failed Company Crash Tests | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/critic-s-notebook-jewish-museum-show-looks-nazis-in-the-face-and-creates-a-fuss.html | CRITIC'S NOTEBOOK; Jewish Museum Show Looks Nazis in the Face and Creates a Fuss | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/jerusalem-s-battered-road-tries-to-get-back-to-work.html | Jerusalem's Battered Road Tries to Get Back to Work | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/cases-restoring-the-physical-to-the-exam.html | CASES; Restoring The Physical To the Exam | False | By Sandeep Jauhar, M.d. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/warm-and-dry.html | Warm and Dry | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/nation-challenged-embassy-bombings-case-lawyer-says-client-s-trial-can-t-be-fair.html | A NATION CHALLENGED: EMBASSY BOMBINGS CASE; Lawyer Says Client's Trial Can't Be Fair In New York | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-bekker-mark.html | Paid Notice: Deaths BEKKER, MARK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/nation-challenged-portraits-grief-victims-seeker-bigger-challenges-baseball.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Seeker of Bigger Challenges, a Baseball Lover and a Car Enthusiast | False | These sketches were written by Tara Bahrampour, Kenneth L. Gilpin, Constance L. Hays, Lynette Holloway, Tina Kelley, N. R. Kleinfield, Felicia R. Lee, Dylan Loeb McClain, Andy Newman and Barbara Stewart. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-the-giuliani-papers-348333.html | The Giuliani Papers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-telecommunications-2-companies-sue-turkish-concern.html | Technology Briefing \| Telecommunications: 2 Companies Sue Turkish Concern | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-thier-ira-l.html | Paid Notice: Deaths THIER, IRA L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-agencies-acquire-other-shops-in-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Acquire Other Shops in Deals | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-kipnis-igor.html | Paid Notice: Deaths KIPNIS, IGOR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-notebook-edwards-convinced-patriots-can-do-it.html | PRO FOOTBALL; NOTEBOOK; Edwards Convinced Patriots Can Do It | False | By Bill Pennington | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/international/the-geneva-convention-on-pows.html | The Geneva Convention on P.O.W.'s | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-the-war-on-painkillers-358444.html | The War on Painkillers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-klein-martin.html | Paid Notice: Deaths KLEIN, MARTIN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/international/korean-unification-minister-is-one-of-8-replaced-in-reshuffle.html | Korean Unification Minister Is One of 8 Replaced in Reshuffle | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-basketball-health-risk-stems-players-use-of-painkillers.html | PRO BASKETBALL; Health Risk Stems Players' Use of Painkillers | False | By Mike Wise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/marijuana-s-effects-more-than-munchies.html | Marijuana's Effects: More Than Munchies | False | By Linda Carroll | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/music-review-an-evening-relying-on-instant-replay-and-not-a-football-in-sight.html | MUSIC REVIEW; An Evening Relying on Instant Replay, and Not a Football in Sight | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD. M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-units-of-wpp-group-get-lego-toy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Units of WPP Group Get Lego Toy Account | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-society-and-punishment-358398.html | Society and Punishment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-wolff-werner.html | Paid Notice: Deaths WOLFF, WERNER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-asia-sri-lanka-compensation-in-police-rape.html | World Briefing \| Asia: Sri Lanka: Compensation In Police Rape | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-landes-robert-n.html | Paid Notice: Deaths LANDES, ROBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-africa-madagascar-huge-crowd-protests-election.html | World Briefing \| Africa: Madagascar: Huge Crowd Protests Election | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/planet-or-no-it-s-on-to-pluto.html | Planet or No, It's On to Pluto | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/IHT-bush-promises-afghan-leader-aid-in-forming-national-army.html | Bush Promises Afghan Leader Aid in Forming National Army | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/israeli-group-declares-limit-in-making-war-on-palestinians.html | Israeli Group Declares Limit In Making War On Palestinians | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-yosemite-under-siege-348384.html | Yosemite Under Siege | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-nelson-yvette-d.html | Paid Notice: Deaths NELSON, YVETTE D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/in-wartime-the-people-want-the-facts.html | In Wartime, the People Want the Facts | False | By Bill Kovach and Tom Rosenstiel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/budget-slights-city-bloomberg-testifies.html | Budget Slights City, Bloomberg Testifies | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/IHT-the-body-snatchers-fighting-for-a-gory-prize-a-race-to-the-death-in.html | The Body Snatchers / Fighting for a Gory Prize : A Race to the Death in Bangkok | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/college-basketball-metropolitan-notebook-seton-hall-st-john-s-seeking-breakout.html | COLLEGE BASKETBALL: METROPOLITAN NOTEBOOK; Seton Hall and St. John's Seeking A Breakout in Tonight's Game | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/jenny-craig-founders-are-selling-chain-in-115-million-deal.html | Jenny Craig Founders Are Selling Chain in $115 Million Deal | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/music-review-musicians-of-operatic-turf-add-a-bit-of-singing-art-to-mahler.html | MUSIC REVIEW; Musicians of Operatic Turf Add a Bit of Singing Art to Mahler | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-berger-spencer-merriam.html | Paid Notice: Deaths BERGER, SPENCER MERRIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/c-corrections-358649.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-synes-charles.html | Paid Notice: Deaths SYNES, CHARLES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/business-digest-354970.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-rockies-colorado-setback-to-redistricting.html | National Briefing | Rockies: Colorado: Setback To Redistricting | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-activist-jesse-jackson-declines-judge-enron-leader.html | ENRON'S MANY STRANDS: THE ACTIVIST; Jesse Jackson Declines To Judge an Enron Leader | False | By Jim Yardley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/shuttle-s-cameras-offer-new-views-of-the-world.html | Shuttle's Cameras Offer New Views of the World | False | By Warren E. Leary | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-clinesmith-jeannette.html | Paid Notice: Deaths CLINESMITH, JEANNETTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-patterns-temperature-risks-are-all-over-the-map.html | VITAL SIGNS: PATTERNS; Temperature Risks Are All Over the Map | False | By Eric Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-alienated-muslims-and-the-west-357723.html | Alienated Muslims and the West | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/john-jackson-77-guitarist-and-singer-in-piedmont-style.html | John Jackson, 77, Guitarist And Singer in Piedmont Style | False | By Jon Pareles | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/politics/lawmakers-praise-antilaundering-steps-but-urge-that-more-be-done.html | Lawmakers Praise Anti-laundering Steps but Urge That More Be Done | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-telecommunications-vodafone-in-deal-with-start-up.html | Technology Briefing | Telecommunications: Vodafone In Deal With Start-Up | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/neediest-cases-young-woman-with-limited-vision-works-builds-self-esteem.html | The Neediest Cases; A Young Woman With Limited Vision Works, and Builds Self-Esteem | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/books/astrid-lindgren-author-of-children-s-books-dies-at-94.html | Astrid Lindgren, Author of Children's Books, Dies at 94 | False | By Margalit Fox | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-khoury-georgette.html | Paid Notice: Deaths KHOURY, GEORGETTE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/news/the-body-snatchers-fighting-for-a-gory-prize-a-race-to-the-death-in.html | The Body Snatchers / Fighting for a Gory Prize : A Race to the Death in Bangkok | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-1902marital-murder-in-our-pages100-75-and-50-years-ago.html | 1902:Marital Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-middle-east-palestinian-authority-ship-suspect-jailed.html | World Briefing \| Middle East: Palestinian Authority: Ship Suspect Jailed | False | By Joel Greenberg (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-jersey-east-windsor-pileup-on-turnpike.html | Metro Briefing \| New Jersey: East Windsor: Pileup On Turnpike | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/readersopinions/transcript-of-will-fosters-visit-to-the-drug-policy-forum.html | Transcript of Will Foster's Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-advertising-more-trouble-arrives-for-bates-worldwide-hyundai.html | THE MEDIA BUSINESS: ADVERTISING; More trouble arrives for Bates Worldwide as Hyundai Motor puts a job up for review. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-terror-trail-hometown-british-prisoners-known-for-tranquil.html | A NATION CHALLENGED: TERROR TRAIL; Hometown of British Prisoners Known for Tranquil Diversity | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-africa-burundi-more-hutu-tutsi-violence.html | World Briefing \| Africa: Burundi: More Hutu-Tutsi Violence | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-brooklyn-12-held-in-gun-smuggling.html | Metro Briefing \| New York: Brooklyn: 12 Held In Gun Smuggling | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-kahn-marion.html | Paid Notice: Deaths KAHN, MARION | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/us/act-on-clean-elections-law-court-orders-massachusetts.html | Act on Clean Elections Law, Court Orders Massachusetts | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/now-fear-of-flying-is-more-than-a-phobia.html | Now, Fear of Flying Is More Than a Phobia | False | By Erica Goode | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/front-row-in-the-public-eye.html | Front Row; In the Public Eye | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-rams-waste-no-time-debating-their-tactics.html | PRO FOOTBALL; Rams Waste No Time Debating Their Tactics | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/classified/paid-notice-deaths-walker-sr-jean-gailhac-rshm.html | Paid Notice: Deaths WALKER, SR. JEAN GAILHAC, RSHM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/style/IHT-paris-fashion-lacroixs-playful-freshness.html | PARIS FASHION : Lacroix's Playful Freshness | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/science/l-society-and-punishment-358401.html | Society and Punishment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-29 | 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/l-alienated-muslims-and-the-west-357766.html | Alienated Muslims and the West | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/the-cloning-conundrum.html | The Cloning Conundrum | False | By Jack M. Balkin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/mayor-michael-r-bloombergs-state-of-the-city-address.html | Mayor Michael R. Bloomberg's State of the City Address | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/earnings-data-for-quarter-is-delayed-by-williams.html | Earnings Data For Quarter Is Delayed By Williams | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/markets-stocks-bonds-worries-more-enrons-come-give-stock-prices-pounding.html | THE MARKETS: STOCKS & BONDS; Worries of More Enrons to Come Give Stock Prices a Pounding | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-media-business-advertising-addenda-baseball-names-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Baseball Names A New Agency | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/dance-review-evoking-a-festival-s-past-with-a-view-from-the-kitchen.html | DANCE REVIEW; Evoking a Festival's Past With a View From the Kitchen | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/illicit-antiquities-test-case-fit-for-solomon-trial-divides-art-world.html | Illicit Antiquities And a Test Case Fit for Solomon; The Trial of a Dealer Divides the Art World | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/merck-intends-to-spin-off-unit-that-manags-drug-plans.html | Merck Intends to Spin Off Unit That Manags Drug Plans | False | By Melody Petersen and Milt Freudenheim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking/ginger-and-cassis-sauce.html | Ginger and Cassis Sauce | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/a-jumpy-anti-immigrant-europe-is-creeping-rightward.html | A Jumpy, Anti-Immigrant Europe Is Creeping Rightward | False | By Steven Erlanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/IHT-its-time-to-rest-on-your-laurels-george.html | It's Time to Rest on Your Laurels, George | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-schiller-carl-md.html | Paid Notice: Deaths SCHILLER, CARL, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/plus-baseball-the-yankees-sign-thurman.html | PLUS: BASEBALL; The Yankees Sign Thurman | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/mayor-to-speak-of-education-and-development.html | Mayor to Speak of Education and Development | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-executive-s-death-hometown-remembers-man-who-wore-success.html | ENRON'S MANY STRANDS: AN EXECUTIVE'S DEATH; Hometown Remembers Man Who Wore Success Quietly | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-patriots-trying-to-find-a-way-to-deflate-the-rams-air-attack.html | PRO FOOTBALL; Patriots Trying to Find a Way to Deflate the Rams' Air Attack | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/our-towns-on-slopes-ticket-sellers-and-lift-operators-almost-outnumber-skiers.html | Our Towns; On Slopes, Ticket Sellers and Lift Operators Almost Outnumber Skiers | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-europe-france-campaign-kickoff.html | World Briefing | Europe: France: Campaign Kickoff | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/mcgraw-hill-reports-loss-for-4th-quarter.html | McGraw-Hill Reports Loss for 4th Quarter | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/a-nation-challenged-the-disease-geographic-gaffe-misguides-anthrax-inquiry.html | A NATION CHALLENGED: THE DISEASE; Geographic Gaffe Misguides Anthrax Inquiry | False | By William J. Broad | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-lapsley-john-willard.html | Paid Notice: Deaths LAPSLEY, JOHN WILLARD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/boldface-names-368385.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-news-analysis-surer-voice-bigger-vision.html | THE STATE OF THE UNION: NEWS ANALYSIS; Surer Voice, Bigger Vision | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-moldovan-nights-letters-to-the-editor.html | Moldovan Nights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-1902tsar-mocked-in-our-pages100-75-and-50-years-ago.html | 1902:Tsar Mocked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/terrorism-jitters-not-enough-to-keep-some-students-home.html | Terrorism Jitters Not Enough To Keep Some Students Home | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/inside-372056.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/international/heavy-fighting-in-afghanistan-between-two-rival-warlords.html | Heavy Fighting in Afghanistan Between Two Rival Warlords | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/japan-s-foreign-minister-is-fired-after-months-of-feuding.html | Japan's Foreign Minister Is Fired After Months of Feuding | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/recipe-rack-of-lamb.html | Recipe: Rack of Lamb | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-middle-east-days-letters-to-the-editor.93708945264.html | Middle East Days : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-greeting-for-a-great-day-great-hat-375497.html | Greeting for a Great Day: 'Great Hat!' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-albany-dairy-is-fined-for-overcharging.html | Metro Briefing | Albany: Dairy Is Fined For Overcharging | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/food-stuff-international-ideas-for-domestic-wizardry.html | FOOD STUFF; International Ideas for Domestic Wizardry | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-awards-for-helping-improve-education.html | BULLETIN BOARD; Awards for Helping Improve Education | False | By Peter Valdina | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/olympics-athletes-guess-on-supplements.html | OLYMPICS; Athletes Guess on Supplements | False | By Selena Roberts | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/on-pro-football-undrafted-players-took-different-paths.html | ON PRO FOOTBALL; Undrafted Players Took Different Paths | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-tv-interview-did-nbc-let-lay-s-wife-get-around-hard-issues.html | ENRON'S MANY STRANDS: THE TV INTERVIEW; Did NBC Let Lay's Wife Get Around Hard Issues? | False | By Felicity Barringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/south-korean-cabinet-shuffle-augurs-new-overture-to-north.html | South Korean Cabinet Shuffle Augurs New Overture to North | False | By Don Kirk | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-asia-india-curb-on-ultrasound-devices.html | World Briefing | Asia: India: Curb On Ultrasound Devices | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/political-memo-tenuous-grip-on-rebuilding-may-hurt-mayor-s-term.html | Political Memo; Tenuous Grip on Rebuilding May Hurt Mayor's Term | False | By Adam Nagourney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-christmas-walter.html | Paid Notice: Deaths CHRISTMAS, WALTER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/neighbors-of-economic-forum-prepare-for-the-worst.html | Neighbors of Economic Forum Prepare for the Worst | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking/sauteing-the-breasts.html | Sautä'sÃ©eing the Breasts | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-judson-jeannette-a.html | Paid Notice: Deaths JUDSON, JEANNETTE A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-fratto-russel-a.html | Paid Notice: Deaths FRATTO, RUSSEL A. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-no-respite-in-the-enron-furor-375756.html | No Respite in the Enron Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-demonstrative-in-paris-letters-to-the-editor.html | Demonstrative in Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/before-the-towers-fell-fire-dept-fought-chaos.html | Before the Towers Fell, Fire Dept. Fought Chaos | False | By Jim Dwyer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/jeb-bush-s-daughter-is-arrested-on-charge-of-faking-prescription.html | Jeb Bush's Daughter Is Arrested On Charge of Faking Prescription | False | By Dana Canedy | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nyu-and-union-agree-on-graduate-student-pay.html | N.Y.U. and Union Agree On Graduate-Student Pay | False | By Karen W. Arenson and Steven Greenhouse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/pope-criticized-on-divorce.html | Pope Criticized on Divorce | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-a-welcoming-school-364274.html | A Welcoming School | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/nation-challenged-asian-arena-hurdle-leapt-us-will-help-philippines-battle.html | A NATION CHALLENGED: ASIAN ARENA; Hurdle Leapt, U.S. Will Help Philippines Battle Rebels | False | By Eric Schmitt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376450.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/recipe-key-lime-chiffon-pie.html | Recipe: Key Lime Chiffon Pie | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/international/japan-premier-faces-major-crisis-over-firing-of-foreign.html | Japan Premier Faces Major Crisis Over Firing of Foreign Minister | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/andeans-find-wreck-of-jet-all-92-on-board-are-dead.html | Andeans Find Wreck of Jet; All 92 On Board Are Dead | False | By Juan Forero | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-1927-prayerbook-row-in-our-pages100-75-and-50-years-ago.html | 1927:Prayerbook Row : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-no-respite-in-the-enron-furor-375969.html | No Respite in the Enron Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-fracchia-alfred-andrew-md.html | Paid Notice: Deaths FRACCHIA, ALFRED ANDREW, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/technology-briefing-telecommunications-at-t-wireless-reports-strong-sales.html | Technology Briefing \| Telecommunications: AT&T Wireless Reports Strong Sales | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/as-games-near-2-names-lose-tarnish.html | As Games Near, 2 Names Lose Tarnish | False | By Michael Janofsky | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nation-challenged-firefighting-inquiry-before-towers-fell-fire-dept-fought-chaos.html | A NATION CHALLENGED: FIREFIGHTING INQUIRY; Before the Towers Fell, Fire Dept. Fought Chaos | False | By Jim Dwyer and Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/idt-says-it-may-want-to-buy-some-assets-of-global-crossing.html | IDT Says It May Want to Buy Some Assets of Global Crossing | False | By Ann Wozencraft | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/near-ground-zero-a-vote-to-return-to-school.html | Near Ground Zero, a Vote to Return to School | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376426.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/psychiatrists-agree-doctor-was-insane-as-parents-were-killed.html | Psychiatrists Agree Doctor Was Insane as Parents Were Killed | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/hockey-lindros-to-miss-isles-and-all-stars.html | HOCKEY; Lindros to Miss Isles and All-Stars | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-johnson-maria-janice-nee-toia.html | Paid Notice: Deaths JOHNSON, MARIA JANICE (NEE TOIA) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/diverse-group-opposes-echostar-directv-deal.html | Diverse Group Opposes EchoStar-DirecTV Deal | False | By Laura M. Holson and Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-smith-makes-most-of-second-chance.html | PRO FOOTBALL; Smith Makes Most of Second Chance | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-a-lawabiding-america-is-safer.html | A Law-Abiding America Is Safer | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-spending-plans-brief-health-care-remarks-draw-praise-skepticism.html | THE STATE OF THE UNION: SPENDING PLANS; Brief Health-Care Remarks Draw Praise and Skepticism | False | By Robin Toner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/londonderry-journal-bloody-sunday-of-72-digging-anew-for-the-truth.html | Londonderry Journal; 'Bloody Sunday' of '72: Digging Anew for the Truth | False | By Warren Hoge | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/business-travel-the-concorde-can-still-turn-heads-after-25-years-in-the-air.html | Business Travel; The Concorde can still turn heads after 25 years in the air. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-gordon-harvard-g.html | Paid Notice: Deaths GORDON, HARVARD G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-cushing-bryant.html | Paid Notice: Deaths CUSHING, BRYANT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/coke-earnings-soar-yet-its-stock-price-falls.html | Coke Earnings Soar, Yet Its Stock Price Falls | False | By Greg Winter | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/a-plan-unfolds-for-a-75-million-morgan-makeover.html | A Plan Unfolds for a $75 Million Morgan Makeover | False | By David W. Dunlap | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/commercial-real-estate-airport-hotels-multiply-yes-airport.html | Commercial Real Estate; Airport Hotels Multiply. Yes, Airport. | False | By Edwin McDowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-ward-arthur-downs.html | Paid Notice: Deaths WARD, ARTHUR DOWNS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-middle-east-days-letters-to-the-editor.html | Middle East Days : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-cabinet-s-designated-absentee-stays-away.html | THE STATE OF THE UNION; Cabinet's 'Designated Absentee' Stays Away | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/japanese-trading-company-plans-sharp-cutbacks.html | Japanese Trading Company Plans Sharp Cutbacks | False | By Ken Belson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/pop-review-lingering-on-delicious-byways.html | POP REVIEW; Lingering on Delicious Byways | False | By Stephen Holden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-europe-france-loss-for-chemical-maker.html | World Business Briefing \| Europe: France: Loss For Chemical Maker | False | By Kerry Shaw (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-northwest-alaska-closed-door-legislating.html | National Briefing \| Northwest: Alaska: Closed-Door Legislating | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-rogers-andrew-y.html | Paid Notice: Deaths ROGERS, ANDREW Y. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/a-blue-burka-for-justice.html | A Blue Burka for Justice | False | By Maureen Dowd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-stern-ross-dorothy.html | Paid Notice: Deaths STERN, ROSS, DOROTHY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376477.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-as-pressures-mount-japans-credit-unions-begin-to-fail.html | As Pressures Mount, Japan's Credit Unions Begin to Fail | False | By Fiona Haddock, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/three-plead-guilty-to-aiding-in-huge-stock-fraud-case.html | Three Plead Guilty to Aiding in Huge Stock Fraud Case | False | By Tim Golden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/hockey/devils-try-to-regroup.html | Devils Try to Regroup | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/diplomacy-star-is-born.html | Diplomacy Star Is Born | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-africa-zimbabwe-vote-observers-allowed.html | World Briefing \| Africa: Zimbabwe: Vote Observers Allowed | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-foreign-investors-prefer-china-to-asean.html | Foreign Investors Prefer China to ASEAN | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-notebook-jets-ramos-to-retire.html | PRO FOOTBALL: NOTEBOOK; Jets' Ramos to Retire | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/gerstner-to-step-down-as-ibm-chief-in-march.html | Gerstner To Step Down As I.B.M. Chief In March | False | By Steve Lohr | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-landes-robert-n.html | Paid Notice: Deaths LANDES, ROBERT N. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/critic-s-notebook-down-the-hatch.html | CRITIC'S NOTEBOOK; Down the Hatch | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking-braising-the-legs.html | Braising the Legs | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/nation-challenged-journalists-intricate-web-lured-us-reporter-meet-cleric-who.html | A NATION CHALLENGED: JOURNALISTS; An Intricate Web Lured U.S. Reporter to Meet a Cleric Who Then Vanished | False | By Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nation-challenged-capturing-for-history-many-tragic-day-s-triumphs-problems.html | A NATION CHALLENGED; Capturing for History Many of a Tragic Day's Triumphs and Problems | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/michael-p-hammond-is-dead-new-arts-chairman-was-69.html | Michael P. Hammond Is Dead; New Arts Chairman Was 69 | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-the-power-of-divine-right-set-to-music-for-a-devout-tudor-queen.html | MUSIC REVIEW; The Power of Divine Right Set to Music for a Devout Tudor Queen | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/frontline-views.html | Frontline Views | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media-business-advertising-fox-channel-tops-cnn-s-audience-casts-its-eyes-toward.html | THE MEDIA BUSINESS: ADVERTISING; The Fox News Channel tops CNN's audience, and casts its eyes toward its advertising rates. | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-spending-plans-vision-america-devoted-volunteer-duties.html | THE STATE OF THE UNION: SPENDING PLANS; A Vision of an America Devoted to Volunteer Duties | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/politics/call-to-step-up-antiterror-war-identifies-3-nations-as-threats.html | Call to Step Up Antiterror War Identifies 3 Nations as Threats | False | By Thom Shanker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-japan-poor-economic-signals.html | World Business Briefing \| Asia: Japan: Poor Economic Signals | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/foreign-stock-markets-beckon-but-a-strong-dollar-discourages.html | Foreign Stock Markets Beckon, but a Strong Dollar Discourages | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/plus-baseball-giants-hire-mccarver.html | PLUS: BASEBALL; Giants Hire McCarver | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/israeli-troops-seize-suspect-after-gunfight-in-arab-town.html | Israeli Troops Seize Suspect After Gunfight in Arab Town | False | By Joel Greenberg | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-better-a-little-than-none-inflations-paradox.html | Better a Little Than None : Inflation's Paradox | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/hockey-constantine-learns-on-the-fly-as-the-devils-halt-the-islanders.html | HOCKEY; Constantine Learns on the Fly As the Devils Halt the Islanders | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-notebook-mayor-says-come-on-down.html | PRO FOOTBALL; NOTEBOOK; Mayor Says: Come on Down | False | By Bill Brink | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/eugene-m-ezersky-environmental-educator-75.html | Eugene M. Ezersky; Environmental Educator, 75 | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-media-business-advertising-addenda-people-376418.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/business-digest-372994.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/mink-shirtsleeves-winter-just-fur-was-getting-hot-busy-season-turned-balmy.html | Mink? In a Shirtsleeves Winter?; Just as Fur Was Getting Hot, Busy Season Turned Balmy | False | By Terry Pristin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/sports-of-the-times-tyson-has-only-himself-to-blame-for-turndown.html | Sports of The Times; Tyson Has Only Himself to Blame for Turndown | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-columbia-s-president-to-head-relief-group.html | BULLETIN BOARD; Columbia's President to Head Relief Group | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/education/columbias-president-to-head-relief-group.html | Columbia's President to Head Relief Group. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-mccollum-hw.html | Paid Notice: Deaths MCCOLLUM, H.W. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-no-respite-in-the-enron-furor-375829.html | No Respite in the Enron Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376442.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/news-summary-373982.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-levinger-leah.html | Paid Notice: Deaths LEVINGER, LEAH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-public-response-seeking-solace-in-words-of-president.html | THE STATE OF THE UNION: PUBLIC RESPONSE; Seeking Solace In Words Of President | False | By John W. Fountain | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/football/jets-ramos-to-retire.html | Jets' Ramos to Retire | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/george-w-bush-s-moment.html | George W. Bush's Moment | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/in-a-surprise-report-says-us-economy-grew-in-fourth-quarter.html | In a Surprise, Report Says U.S. Economy Grew in Fourth Quarter | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/plus-tennis-sampras-is-on-the-davis-cup-team-after-all.html | PLUS: TENNIS; Sampras Is on the Davis Cup Team After All | False | By Lena Williams | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-markets-market-place-2-tyco-officials-sold-stock-by-returning-it-to-company.html | THE MARKETS: Market Place; 2 Tyco Officials Sold Stock By Returning It To Company | False | By Alex Berenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/weekinreview/special-delivery.html | Special Delivery | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-q-a-robert-shiller-the-unlearned-lessons-of-the-exuberant-90s.html | Q & A / Robert Shiller : The Unlearned Lessons of the Exuberant '90s | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/puerto-rico-journal-it-s-good-talk-but-bad-language.html | Puerto Rico Journal; It's Good Talk, but Bad Language | False | By Mireya Navarro | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/elizabeth-m-riley-94-editor-of-children-s-books.html | Elizabeth M. Riley, 94, Editor of Children's Books | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/a-gerstner-loyalist-cut-from-quite-different-style.html | A Gerstner Loyalist Cut From Quite Different Style | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-gerace-anne-r.html | Paid Notice: Deaths GERACE, ANNE R. | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/quotation-of-the-day-371009.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-an-island-of-many-godsbalis-oasis-of-calm.html | An Island of Many Gods:Bali's Oasis of Calm | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/temptation-honey-i-shrunk-the-treacle.html | TEMPTATION; Honey, I Shrunk The Treacle | False | By Marian Burros | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-schecter-evelyn.html | Paid Notice: Deaths SCHECTER, EVELYN | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-uncertainties-linger-in-asia.html | Uncertainties Linger in Asia | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/on-pro-football-warner-keeps-faith-from-dividing-rams.html | ON PRO FOOTBALL; Warner Keeps Faith From Dividing Rams | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media/viacoms-board-tells-redstone-and-karmazin-to-end-feud-2002013092796829798.html | Viacom's Board Tells Redstone And Karmazin to End Feud | False | By Bill Carter and Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/davos-on-the-hudson.html | Davos on the Hudson | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376485.html | Corrections | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-brooklyn-guard-charged-with-assault.html | Metro Briefing | Brooklyn: Guard Charged With Assault | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-number-of-aspiring-teachers-rises.html | BULLETIN BOARD; Number of Aspiring Teachers Rises | False | By Abby Goodnough | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/plus-baseball-owners-and-union-resume-talks.html | PLUS: BASEBALL; Owners And Union Resume Talks | False | By Murray Chass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/wine-talk-itinerant-wizard-of-sonoma-pinot-noir.html | WINE TALK; Itinerant Wizard of Sonoma Pinot Noir | False | By Frank J. Prial | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD, M.D. | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/as-split-of-albania-socialists-worsens-prime-minister-quits.html | As Split of Albania Socialists Worsens, Prime Minister Quits | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-a-professor-who-never-fought-that-old-ennui.html | BULLETIN BOARD; A Professor Who Never Fought That Old Ennui | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/fed-leaves-rates-unchanged-as-economy-hints-at-recovery.html | Fed Leaves Rates Unchanged as Economy Hints at Recovery | False | By Jack Lynch | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-benner-dorothy-booth.html | Paid Notice: Deaths BENNER, DOROTHY BOOTH | False | | | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/potluck-follies-12-cooks-one-iron-will.html | Potluck Follies: 12 Cooks, One Iron Will | False | By Marian Burros | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bishop-john-r-mcgann-li-diocese-leader-dies-at-77.html | Bishop John R. McGann, L.I. Diocese Leader, Dies at 77 | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-southwest-new-mexico-tribal-school-closing.html | National Briefing | Southwest: New Mexico: Tribal School Closing | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-notebook-brady-says-that-he-expects-to-start.html | PRO FOOTBALL: NOTEBOOK; Brady Says That He Expects to Start | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/restaurants-japan-in-the-village-ready-to-surprise.html | RESTAURANTS; Japan in the Village, Ready to Surprise | False | By William Grimes | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-honors-program-to-be-expanded.html | BULLETIN BOARD; Honors Program to Be Expanded | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/movies/film-review-battering-begins-the-police-come-it-all-starts-again.html | FILM REVIEW; Battering Begins. The Police Come. It All Starts Again. | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/the-minimalist-a-new-wrinkle-for-a-winter-classic.html | THE MINIMALIST; A New Wrinkle For a Winter Classic | False | By Mark Bittman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/public-lives-life-as-a-bearer-of-tidings-and-more-exotic-things.html | PUBLIC LIVES; Life as a Bearer of Tidings and More Exotic Things | False | By John Kifner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/restless-night-hard-school-day-a-bedtime-story.html | Restless Night, Hard School Day: A Bedtime Story | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/tastings-the-truth-is-bittersweet.html | TASTINGS; The Truth Is Bittersweet | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/uneasy-mix-of-contrasts-at-airports-of-moscow.html | Uneasy Mix Of Contrasts At Airports Of Moscow | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/a-nation-challenged-diplomacy-in-flash-of-an-afghan-cape-a-world-star-is-born.html | A NATION CHALLENGED: DIPLOMACY; In Flash of an Afghan Cape, a World Star Is Born | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media/viacoms-board-tells-redstone-and-karmazin-to-end-feud-20020130900883392424.html | Viacom's Board Tells Redstone and Karmazin to End Feud | False | By Bill Carter and Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-nerken-jean.html | Paid Notice: Deaths NERKEN, JEAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-democrats-response-trying-to-put-aside-partisanship.html | THE STATE OF THE UNION; Democrats' Response: Trying to Put Aside Partisanship | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-africa-sudan-aid-from-europe-to-resume.html | World Briefing | Africa: Sudan: Aid From Europe To Resume | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-jersey-camden-plant-passes-emissions-test.html | Metro Briefing | New Jersey: Camden: Plant Passes Emissions Test | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/international/afghan-leader-honors-terror-victims.html | Afghan Leader Honors Terror Victims | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/theater/theater-review-once-again-that-hulking-creature-remains-nameless.html | THEATER REVIEW; Once Again That Hulking Creature Remains Nameless | False | By Bruce Weber | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-guests-longtime-family-friends-new-national-heroes-dot-attendees.html | THE STATE OF THE UNION: THE GUESTS; Longtime Family Friends and New National Heroes Dot Attendees List | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/sports-of-the-times-after-all-the-kicking-and-screaming-knight-still-wins.html | Sports of The Times; After All the Kicking and Screaming, Knight Still Wins | False | By Harvey Araton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/suicide-threat-by-9-refugees-held-in-camp-by-australia.html | Suicide Threat By 9 Refugees Held in Camp By Australia | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/17-are-charged-in-theft-of-sept-11-funds.html | 17 Are Charged in Theft of Sept. 11 Funds | False | By Robert F. Worth | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-joy-thomas-g.html | Paid Notice: Deaths JOY, THOMAS G. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/for-city-good-buzz-may-be-best-payoff-of-economic-forum.html | For City, Good Buzz May Be Best Payoff Of Economic Forum | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-europe-europe-mobile-phone-users-increase.html | World Business Briefing | Europe: Europe: Mobile Phone Users Increase | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-musicians-like-actors-can-master-the-method.html | MUSIC REVIEW; Musicians, Like Actors, Can Master the Method | False | By Anne Midgette | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-evening-of-varied-works-all-of-them-from-britain.html | MUSIC REVIEW; Evening of Varied Works, All of Them From Britain | False | By Paul Griffiths | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-gardian-vitold-phd.html | Paid Notice: Deaths GARDIAN, VITOLD, PH.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/the-chef-kurt-gutenbrunner.html | THE CHEF; Kurt Gutenbrunner | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376469.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-south-korea-financier-insolvent.html | World Business Briefing | Asia: South Korea: Financier Insolvent | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-politics-gop-senators-divide-over-disclosing-information.html | ENRON'S MANY STRANDS: THE POLITICS; G.O.P. Senators Divide Over Disclosing Information on Enron-White House Contacts | False | By Richard A. Oppel Jr. and Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/boxing-tyson-denied-license-in-nevada.html | BOXING; Tyson Denied License in Nevada | False | By Richard Sandomir | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/the-neediest-cases-on-wall-street-bonuses-fall-but-giving-increases.html | The Neediest Cases; On Wall Street, Bonuses Fall, but Giving Increases | False | By Kari Haskell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/greeting-for-a-great-day-great-hat.html | Greeting for a Great Day: 'Great Hat!' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-anarchists-outdone-362140.html | Anarchists, Outdone | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-off-the-air-in-russia-364991.html | Off the Air in Russia | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-spending-plans-security-buildup-tax-cuts-win-protection-deficit.html | THE STATE OF THE UNION: SPENDING PLANS; Security Buildup and Tax Cuts Win Protection From the Deficit | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-notebook-chargers-hire-schottenheimer.html | PRO FOOTBALL; NOTEBOOK; Chargers Hire Schottenheimer | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/potluck-tips-a-note-to-the-host.html | Potluck Tips: A Note to the Host | False | By Marian Burros | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nyc-even-grief-can-t-stop-this-protest.html | NYC; Even Grief Can't Stop This Protest | False | By Clyde Haberman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-japan-resignation-in-food-scandal.html | World Business Briefing | Asia: Japan: Resignation In Food Scandal | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-no-respite-in-the-enron-furor-376027.html | No Respite in the Enron Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-the-drive-to-succeed-363979.html | The Drive to Succeed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/recipe-macaroni-and-cheese.html | Recipe: Macaroni and Cheese | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/new-council-members-submit-an-assortment-of-new-measures.html | New Council Members Submit an Assortment of New Measures | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/style/IHT-unification-aide-replaced-in-bow-to-north-seoul-team-reshuffled-to.html | Unification Aide Replaced in Bow to North : Seoul Team Reshuffled To Mollify Kim's Critics | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-the-cost-of-politics-how-tv-can-help-364797.html | The Cost of Politics: How TV Can Help | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-scene-ritual-moment-glory-battle-tested-bush-returns-once-chilling.html | THE STATE OF THE UNION: SCENE; Ritual Moment of Glory as Battle-Tested Bush Returns to a Once-Chilling Setting | False | By Francis X. Clines | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking/finishing-and-plating-the-dish.html | Finishing and Plating the Dish | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-riley-elizabeth-mildred.html | Paid Notice: Deaths RILEY, ELIZABETH MILDRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/company-briefs-376507.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-1952rats-after-flies-in-our-pages100-75-and-50-years-ago.html | 1952:Rats After Flies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-notebook-cox-criticizes-minority-hiring.html | PRO FOOTBALL; NOTEBOOK; Cox Criticizes Minority Hiring | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/harvard-adds-black-politics-scholar-to-faculty.html | Harvard Adds Black-Politics Scholar to Faculty | False | By Pam Belluck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/songwriter-citing-first-amendment-sues-fcc-over-radio-sanctions.html | Songwriter, Citing First Amendment, Sues F.C.C. Over Radio Sanctions | False | By Neil Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/arts-abroad-french-government-and-the-louvre-in-a-war-of-words.html | ARTS ABROAD; French Government and the Louvre in a War of Words | False | By Alan Riding | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-media-business-advertising-addenda-more-layoffs-at-fallon-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Layoffs At Fallon Worldwide | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-greeting-for-a-great-day-great-hat-375560.html | Greeting for a Great Day: 'Great Hat!' | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-frankel-eve.html | Paid Notice: Deaths FRANKEL, EVE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-mizerik-joel.html | Paid Notice: Deaths MIZERIK, JOEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-overview-bush-focusing-terrorism-says-secure-us-top-priority.html | THE STATE OF THE UNION: THE OVERVIEW; BUSH, FOCUSING ON TERRORISM, SAYS SECURE U.S. IS TOP PRIORITY | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/exploited-in-life-and-death-south-african-to-go-home.html | Exploited in Life and Death, South African to Go Home | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-scholarships-as-tribute-to-rescue-workers.html | BULLETIN BOARD; Scholarships as Tribute to Rescue Workers | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-york-albany-suit-challenges-gambling-expansion.html | Metro Briefing | New York: Albany: Suit Challenges Gambling Expansion | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/a-morsel-that-makes-the-soup.html | A Morsel That Makes the Soup | False | By Amanda Hesser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/the-festival-at-lincoln-center-goes-global.html | The Festival At Lincoln Center Goes Global | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/voting-rights-in-peril.html | Voting Rights in Peril | False | By John Conyers Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/by-the-book-travels-with-avocados.html | BY THE BOOK; Travels With Avocados | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/style/IHT-eddie-rosner-revival-fills-in-gaps-in-the-soviet-memory-first-ghost.html | Eddie Rosner Revival Fills In Gaps in the Soviet Memory : First Ghost Band in Russia | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-president-bush-s-state-union-address-congress-nation.html | THE STATE OF THE UNION; President Bush's State of the Union Address to Congress and the Nation | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bronx-democratic-chief-quits-but-still-plans-political-role.html | Bronx Democratic Chief Quits, But Still Plans Political Role | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-gang-sol-m.html | Paid Notice: Deaths GANG, SOL M. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/can-you-become-daniel-boulud-just-by-boiling-water.html | Can You Become Daniel Boulud Just by Boiling Water? | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-northwest-idaho-terminating-limits.html | National Briefing | Northwest: Idaho: Terminating Limits | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-democrats-gephardt-puts-emphasis-common-ground-war.html | THE STATE OF THE UNION: THE DEMOCRATS; Gephardt Puts Emphasis on Common Ground on War | False | By Alison Mitchell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-kahn-marion.html | Paid Notice: Deaths KAHN, MARION | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/capturing-for-history-many-of-a-tragic-days-triumphs-and-problems.html | Capturing for History Many of a Tragic Day's Triumphs and Problems | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/books/books-of-the-times-solo-on-the-mekong-mile-by-mile-source-to-delta.html | BOOKS OF THE TIMES; Solo on the Mekong, Mile by Mile, Source to Delta | False | By Frank Gibney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/cooking/introduction.html | Introduction | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/IHT-to-get-aid-for-africa-it-takes-a-volcano.html | To Get Aid for Africa, It Takes a Volcano | False | By Barbara Stocking, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/IHT-unshaken-us-investors-sit-tight.html | Unshaken, U.S. Investors Sit Tight | False | By Rick Smith, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-pfeffer-arnold-z-md.html | Paid Notice: Deaths PFEFFER, ARNOLD Z., MD. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-the-accounting-fuzzy-rules-of-accounting-and-enron.html | ENRON'S MANY STRANDS: THE ACCOUNTING; Fuzzy Rules Of Accounting And Enron | False | By Floyd Norris and Kurt Eichenwald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-documents-enron-says-shredding-records-was-not-stopped.html | ENRON'S MANY STRANDS: THE DOCUMENTS; Enron Says Shredding of Records Was Not Stopped Until Recently | False | By Barnaby J. Feder and Michael Brick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media/more-layoffs-at-fallon-worldwide.html | More Layoffs at Fallon Worldwide | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world-business-briefing-asia-japan-fujitsu-expects-loss.html | World Business Briefing | Asia: Japan: Fujitsu Expects Loss | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/dead-man-walking.html | Dead Man Walking | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/basketball-st-john-s-forces-overtime-but-it-only-delays-defeat.html | BASKETBALL; St. John's Forces Overtime, But It Only Delays Defeat | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/IHT-pakistan-goes-abroad-to-play-at-home.html | Pakistan Goes Abroad to Play at Home | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376493.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/travel/presidents-day-in-santa-fe.html | President's Day in Santa Fe | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/technology-briefing-hardware-identity-services-challenged.html | Technology Briefing | Hardware: Identity Services Challenged | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/a-nation-challenged-money-trail-mixed-praise-for-efforts-to-stanch-terror-funds.html | A NATION CHALLENGED: MONEY TRAIL; Mixed Praise For Efforts To Stanch Terror Funds | False | By Adam Clymer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/true-pearls-of-the-caribbean.html | True Pearls Of the Caribbean | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-jersey-willingboro-damaged-plant-reopening.html | Metro Briefing | New Jersey: Willingboro: Damaged Plant Reopening | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/no-respite-in-the-enron-org-idsrc=''other-OTC'' value=''ENRNQ,EXG,ENE-J''/ | No Respite in the Enron org idsrc=''other-OTC'' value=''ENRNQ,EXG,ENE-J''/ Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/c-corrections-376434.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/phone-company-starts-strong-in-key-public-offering-in-india.html | Phone Company Starts Strong In Key Public Offering in India | False | By Saritha Rai | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-rams-offensive-line-snaps-to-it-at-snap-of-the-ball.html | PRO FOOTBALL; Rams' Offensive Line Snaps to It at Snap of the Ball | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-sunshine-norma-nee-deutsch.html | Paid Notice: Deaths SUNSHINE, NORMA (NEE DEUTSCH) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/25-and-under-in-brooklyn-an-island-for-french-caribbean-cuisine.html | $25 AND UNDER; In Brooklyn, an Island for French-Caribbean Cuisine | False | By Eric Asimov | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/media/viacoms-board-tells-redstone-and-karmazin-to-end-feud.html | Viacom's Board Tells Redstone and Karmazin to End Feud | False | By Bill Carter and Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/basketball-knicks-send-iverson-to-background.html | BASKETBALL; Knicks Send Iverson to Background | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-safety-at-shelters-364789.html | Safety at Shelters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/technology-briefing-telecommunications-qwest-drops-plan-to-use-customer-data.html | Technology Briefing | Telecommunications: Qwest Drops Plan To Use Customer Data | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/first-for-the-fire-department-a-black-female-lieutenant.html | First for the Fire Department: A Black Female Lieutenant | False | By Andy Newman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/technology-4-movie-studios-to-issue-films-in-a-high-end-video-format.html | TECHNOLOGY; 4 Movie Studios to Issue Films in a High-End Video Format | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/lessons-if-tried-real-integration-easily-proves-its-worth.html | LESSONS; If Tried, Real Integration Easily Proves Its Worth | False | By Richard Rothstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-no-respite-in-the-enron-furor-375900.html | No Respite in the Enron Furor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/painless-cost-cutting.html | Painless Cost-Cutting | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/l-goals-for-a-coach-362719.html | Goals for a Coach | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-turnaround-effort-enron-names-interim-chief-oversee-its.html | ENRON'S MANY STRANDS: THE TURNAROUND EFFORT; Enron Names an Interim Chief to Oversee Its Bankruptcy | False | By Shaila K. Dewan With Jennifer 8. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/andrew-w-cooper-74-pioneering-journalist.html | Andrew W. Cooper, 74, Pioneering Journalist | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/international/pakistani-group-threatens-to-kill-us-reporter.html | Pakistani Group Threatens to Kill U.S. Reporter | False | By The New York Times | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/world/the-state-of-the-union-military-analysis-broadening-of-doctrine.html | THE STATE OF THE UNION: MILITARY ANALYSIS; Broadening Of 'Doctrine' | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/a-nation-challenged-emergency-policy-a-focus-on-communication-failures.html | A NATION CHALLENGED: EMERGENCY POLICY; A Focus on Communication Failures | False | By Kevin Flynn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/classified/paid-notice-deaths-spielman-william.html | Paid Notice: Deaths SPIELMAN, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/basketball-all-star-snubs-include-nets-martin-and-all-the-knicks.html | BASKETBALL; All-Star Snubs Include Nets' Martin and All the Knicks | False | By Steve Popper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/us/fbi-agent-ousted-over-her-handling-of-a-spying-inquiry.html | F.B.I. Agent Ousted Over Her Handling Of a Spying Inquiry | False | By David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-30 | 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/at-cocktail-time-snacks-in-stacks.html | At Cocktail Time, Snacks in Stacks | False | By Florence Fabricant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-europe-turkey-effort-to-revive-bank-reforms.html | World Briefing | Europe: Turkey: Effort To Revive Bank Reforms | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/inge-morath-photographer-with-a-poetic-touch-dies-at-78.html | Inge Morath, Photographer With a Poetic Touch, Dies at 78 | False | By Douglas Martin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-americas-argentina-dirty-war-extradition-rejected.html | World Briefing | Americas: Argentina: 'Dirty War' Extradition Rejected | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/whirlpool-to-recall-1.4-million-dehumidifiers.html | Whirlpool To Recall 1.4 Million Dehumidifiers | False | By Constance L. Hays | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-lapsley-jack.html | Paid Notice: Deaths LAPSLEY, JACK | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/currents-wallpaper-cork-coverings-are-back-marcel-proust-take-note.html | CURRENTS: WALLPAPER; Cork Coverings Are Back (Marcel Proust, Take Note) | False | By Donna Paul | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-internet-messaging-company-names-a-chief.html | Technology Briefing | Internet: Messaging Company Names A Chief | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-asian-arena-south-korea-japan-begin-sweat-after-bush-turns-up.html | A NATION CHALLENGED: ASIAN ARENA; South Korea and Japan Begin to Sweat After Bush Turns Up the Heat on North Korea | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/international/text-of-message-from-wall-street-journal-managing-editor.html | Text of Message from Wall Street Journal Managing Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-notes-from-underground-the-irt-song-395633.html | Notes From Underground: The IRT Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/style/IHT-music-a-crazy-day-with-haydn-and-mozart.html | MUSIC : A Crazy Day With Haydn and Mozart | False | By David Stevens, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-asia-india-arrest-in-attack-at-us-center.html | World Briefing | Asia: India: Arrest In Attack At U.S. Center | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/old-masters-generate-mixed-results-at-auctions.html | Old Masters Generate Mixed Results At Auctions | False | By Carol Vogel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-calendar-today-trade-center-tenants-to-meet.html | Metro Briefing | Calendar: Today : Trade Center Tenants To Meet | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/l-ugly-housing-395994.html | Ugly Housing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-stoking-chinese-nationalism-letters-to-the-editor.html | Stoking Chinese Nationalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/plus-court-news-bobsledder-s-father-faces-sex-charge.html | PLUS: COURT NEWS; Bobsledder's Father Faces Sex Charge | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/state-of-the-art-for-mail-a-palm-that-gets-it.html | STATE OF THE ART; For Mail, a Palm That Gets It | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/l-warm-and-serene-395943.html | Warm and Serene | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-africa-mozambique-corruption-seen-as-threat-to-nation.html | World Briefing | Africa: Mozambique: Corruption Seen As Threat To Nation | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-media-business-times-co-reports-46-drop-in-fourth-quarter-net-income.html | THE MEDIA BUSINESS; Times Co. Reports 46% Drop In Fourth-Quarter Net Income | False | By Floyd Norris | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-albany-pension-fund-loses-money-on-stock.html | Metro Briefing | New York: Albany: Pension Fund Loses Money On Stock | False | By Richard Perez-Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/sept-11-and-the-state-of-the-union.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/its-parties-perfectly-balanced-new-jersey-senate-struggles-to-start.html | Its Parties Perfectly Balanced, New Jersey Senate Struggles to Start | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-guinness-murtogh-d.html | Paid Notice: Deaths GUINNESS, MURTOGH D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/bush-budget-to-seek-job-training-cut.html | Bush Budget to Seek Job Training Cut | False | By Robert Pear | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/hockey-another-victory-as-the-devils-inch-closer-to-the-rangers.html | HOCKEY; Another Victory as the Devils Inch Closer to the Rangers | False | By Dave Caldwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-mcevilly-william.html | Paid Notice: Deaths MCEVILLY, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/transactions-397113.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-lloyd-ruth.html | Paid Notice: Deaths LLOYD, RUTH | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/to-fight-freedom-s-fight.html | 'To Fight Freedom's Fight' | False | By William Safire | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-krissoff-henry-j-esq.html | Paid Notice: Deaths KRISSOFF, HENRY J., ESQ. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-knicks-winning-at-full-strength.html | BASKETBALL; Knicks Winning at Full Strength | False | By Chris Broussard | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/moving-mendelssohn-beyond-weddings-a-project-to-rediscover-a-life-s-work.html | Moving Mendelssohn Beyond Weddings; A Project to Rediscover a Life's Work | False | By Ralph Blumenthal | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/international/rumsfeld-urges-us-to-be-ready-for-new-and-deadlier-attacks.html | Rumsfeld Urges U.S. to Be Ready For New and Deadlier Attacks | False | By David Stout | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/asylum-seekers-detained-in-australia-suspend-hunger-strike.html | Asylum Seekers Detained in Australia Suspend Hunger Strike | False | By Becky Gaylord | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-hardware-report-technology-mergers-don-t-work.html | Technology Briefing | Hardware: Report: Technology Mergers Don't Work | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-monroe-3-students-sickened.html | Metro Briefing | New Jersey: Monroe: 3 Students Sickened | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/the-neediest-cases-after-20-years-he-s-living-in-mommy-s-house-again.html | The Neediest Cases; After 20 Years, He's Living In 'Mommy's House' Again | False | By Aaron Donovan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/what-s-next-shrinking-the-cellular-phone-one-component-at-a-time.html | WHAT'S NEXT; Shrinking the Cellular Phone, One Component at a Time | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-do-both-thingsroot-out-terrorists-and-overcome-poverty.html | Do Both Things:Root Out Terrorists and Overcome Poverty | False | By Gloria MacApagal Arroyo, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-bush-and-unilateral-thinking-letters-to-the-editor.html | Bush and Unilateral Thinking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-leib-robert.html | Paid Notice: Deaths LEIB, ROBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/c-corrections-385697.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/new-british-hospital-scandal-dead-baby-put-in-hamper.html | New British Hospital Scandal: Dead Baby Put in Hamper | False | By Sarah Lyall | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/cleaning-up-massachusetts-politics.html | Cleaning Up Massachusetts Politics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/reporting-live-from-almost-anywhere.html | Reporting Live, From Almost Anywhere | False | By Susan E. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-case-study-video-study-enron-offers-picture-life-before.html | ENRON'S MANY STRANDS: A CASE STUDY; A Video Study Of Enron Offers A Picture of Life Before the Fall | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/circuits/who-said-what-when.html | Who Said What When? | False | By David Pogue | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/chief-executive-mayor.html | Chief Executive Mayor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/national/a-closer-look-david-michael-walker.html | A Closer Look: David Michael Walker | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-web-sites-getting-some-online-help-in-sorting-out-terrorists.html | NEWS WATCH: WEB SITES; Getting Some Online Help In Sorting Out Terrorists | False | By Catherine Greenman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/lusaka-journal-look-at-him-now-kisses-cheers-and-a-serenade.html | Lusaka Journal; Look at Him Now: Kisses, Cheers and a Serenade | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/worldbusiness/IHT-eu-rebukes-germany-as-deficit-nears-limit.html | EU Rebukes Germany As Deficit Nears Limit | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-walsh-margaret-mary.html | Paid Notice: Deaths WALSH, MARGARET MARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/world-business-briefing-asia-japan-glum-electronics-forecast.html | World Business Briefing | Asia: Japan: Glum Electronics Forecast | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/media-business-advertising-wanna-play-that-s-what-club-med-asks-its-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; 'Wanna play?' That's what Club Med asks in its new campaign. | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-jarecky-lillian.html | Paid Notice: Deaths JARECKY, LILLIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/baseball-valentin-in-utility-role-for-now.html | BASEBALL; Valentin in Utility Role (for Now) | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/the-pop-life-album-delayed-but-not-denied.html | THE POP LIFE; Album Delayed But Not Denied | False | By Neil Strauss | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-hardware-sales-of-high-end-machines-lag.html | Technology Briefing | Hardware: Sales Of High-End Machines Lag | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-audio-case-closed-a-sound-card-plugs-in-from-the-outside.html | NEWS WATCH: AUDIO; Case Closed: A Sound Card Plugs In From the Outside | False | By Bruce Headlam | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-peripherals-epson-printer-needs-no-wires-to-listen-to-the-laptop.html | NEWS WATCH: PERIPHERALS; Epson Printer Needs No Wires To Listen to the Laptop | False | By Ian Austen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-painkillers-a-quiet-fact-of-life-in-the-nfl.html | PRO FOOTBALL; Painkillers a Quiet Fact of Life in the N.F.L. | False | By Mike Freeman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/reno-faints-in-speech.html | Reno Faints in Speech | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/circuits/article-2002013192845178280-no-title.html | Article 2002013192845178280 -- No Title | False | By | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-keegan-frances-c.html | Paid Notice: Deaths KEEGAN, FRANCES C. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-streets-maze-barricades-police-detours-irate-shoppers.html | FORUM IN NEW YORK: THE STREETS; Maze of Barricades, Police, Detours and Irate Shoppers | False | By Al Baker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-lefkowitz-james-lee.html | Paid Notice: Deaths LEFKOWITZ, JAMES LEE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/golf-the-pebble-beach-forecast-is-the-wild-card-in-the-field.html | GOLF; The Pebble Beach Forecast Is the Wild Card in the Field | False | By Clifton Brown | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-kraft-a-fan-first-foremost-and-forever.html | PRO FOOTBALL; Kraft a Fan First, Foremost and Forever | False | By Thomas George | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-olivere-james-phillips.html | Paid Notice: Deaths OLIVERE, JAMES PHILLIPS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-plaintiffs-sought-timeout-after-turn-in-napster-case.html | TECHNOLOGY; Plaintiffs Sought Timeout After Turn in Napster Case | False | By Matt Richtel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/mayor-warns-about-deficit-while-promising-to-rebuild.html | Mayor Warns About Deficit While Promising to Rebuild | False | By Michael Cooper | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-rosenberg-doris-l.html | Paid Notice: Deaths ROSENBERG, DORIS L. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/c-corrections-397172.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-internet-sotheby-s-and-ebay-plan-venture.html | Technology Briefing | Internet: Sotheby's And Ebay Plan Venture | False | By Lisa Guernsey (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/american-express-gets-mayoral-seal-of-approval.html | American Express Gets Mayoral Seal of Approval | False | By Diane Cardwell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-hackensack-ins-to-allow-legal-aid.html | Metro Briefing | New Jersey: Hackensack: I.N.S. To Allow Legal Aid | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/public-lives-new-to-a-job-and-hoping-to-make-it-obsolete.html | PUBLIC LIVES; New to a Job, and Hoping to Make It Obsolete | False | By Robin Finn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-glmartin-john-p-jack.html | Paid Notice: Deaths GILMARTIN, JOHN P. "JACK" | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/plus-baseball-yankees-hope-to-complete-posada-agreement.html | PLUS: BASEBALL; YANKEES HOPE TO COMPLETE POSADA AGREEMENT | False | By Jack Curry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/in-unusual-deal-chile-will-buy-advanced-us-fighter-jets.html | In Unusual Deal, Chile Will Buy Advanced U.S. Fighter Jets | False | By Christopher Marquis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/world-business-briefing-asia-japan-new-airline-foresees-cost-savings.html | World Business Briefing | Asia: Japan: New Airline Foresees Cost Savings | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/an-address-sets-a-tone-of-new-york-optimism.html | An Address Sets a Tone Of New York Optimism | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-media-business-advertising-addenda-sony-appoints-universal-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Appoints Universal McCann | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-journalists-new-message-threatens-execution-us-reporter-others.html | A NATION CHALLENGED: JOURNALISTS; New Message Threatens Execution of U.S. Reporter and Others Who Stay in Pakistan | False | By Felicity Barringer With Erik Eckholm | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-salem-steven.html | Paid Notice: Deaths SALEM, STEVEN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-connecticut-hartford-man-arrested-at-casino.html | Metro Briefing | Connecticut: Hartford: Man Arrested At Casino | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-mideast-dissenters-386065.html | Mideast Dissenters | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-a-single-national-security-database.html | A Single National Security Database | False | By Larry Ellison, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/inside-394750.html | INSIDE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/carnival-cuts-some-strings-from-its-bid-for-princess.html | Carnival Cuts Some Strings From Its Bid For Princess | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-but-congress-backs-warning-bushs-axis-of-evil-draws-fire.html | But Congress Backs Warning: Bush's 'Axis of Evil' Draws Fire | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/boxing-tyson-investigated-in-another-rape-complaint.html | BOXING; Tyson Investigated In Another Rape Complaint | False | By Edward Wong | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/c-corrections-397164.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/vote-at-delta-is-key-test-for-unions.html | Vote at Delta Is Key Test For Unions | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/arts-abroad-the-irish-are-delighted-by-their-museum-s-new-wing.html | ARTS ABROAD; The Irish Are Delighted by Their Museum's New Wing | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/top-priorities-spending-cuts-and-school-reform.html | Top Priorities: Spending Cuts and School Reform | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-sept-11-and-the-state-of-the-union-395765.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-rams-defense-learns-the-2-r-s-rest-and-rotate.html | PRO FOOTBALL; Rams' Defense Learns the 2 R's: Rest and Rotate | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-rockies-colorado-air-force-cadet-charged-with-stealing.html | National Briefing | Rockies: Colorado: Air Force Cadet Charged With Stealing | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/university-of-california-panel-suggests-abandoning-sat.html | University of California Panel Suggests Abandoning SAT | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/dust-up-in-the-desert.html | Dust-Up In the Desert | False | By Fred Bernstein | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-security-and-cash-for-afghanistan-right-away.html | Security and Cash for Afghanistan Right Away | False | By William Shawcross, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-applaud-israels-refuseniks-letters-to-the-editor.html | Applaud Israel's Refuseniks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/world-business-briefing-europe-france-oil-profit-falls.html | World Business Briefing | Europe: France: Oil Profit Falls | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-europe-russia-a-health-campaign-and-more.html | World Briefing | Europe: Russia: A Health Campaign -- And More? | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-rockies-colorado-denver-suspends-photo-radar-program.html | National Briefing | Rockies: Colorado: Denver Suspends Photo Radar Program | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-golub-rose.html | Paid Notice: Deaths GOLUB, ROSE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-notes-from-underground-the-irt-song-395625.html | Notes From Underground: The IRT Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/integrity-and-the-state-of-the-union.html | Integrity and the State of the Union | False | By Kevin Phillips | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/international/governors-forces-routed-in-afghan-factional-fighting.html | Governor's Forces Routed in Afghan Factional Fighting | False | By Agence France-Presse | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/international/catholic-church-in-ireland-to-pay-110-million-to-abuse-victims.html | Catholic Church in Ireland to Pay $110 Million to Abuse Victims | False | By Brian Lavery | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-overview-agency-will-sue-for-records-cheney-energy-meetings.html | ENRON'S MANY STRANDS: THE OVERVIEW; Agency Will Sue for Records Of Cheney Energy Meetings | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/when-450000-will-buy-just-a-starter-home.html | When $450,000 Will Buy Just a Starter Home | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-markets-market-place-at-t-and-aol-are-very-different-and-yet-very-much-alike.html | THE MARKETS: Market Place; AT&T and AOL are very different and yet very much alike. | False | By Seth Schiesel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/l-eternal-carpet-395978.html | Eternal Carpet | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-northwest-oregon-lawyers-and-undercover-work.html | National Briefing | Northwest: Oregon: Lawyers And Undercover Work | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/company-news-unilever-to-sell-retail-dry-cleaning-business-to-zoots.html | COMPANY NEWS; UNILEVER TO SELL RETAIL DRY CLEANING BUSINESS TO ZOOTS | False | By Greg Winter (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/fed-holds-steady-on-interest-rates-as-economy-firms.html | FED HOLDS STEADY ON INTEREST RATES AS ECONOMY FIRMS | False | By Richard W. Stevenson With David Leonhardt | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/germans-tell-liberty-media-its-cable-deal-is-in-jeopardy.html | Germans Tell Liberty Media Its Cable Deal Is in Jeopardy | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-1952us-support-in-our-pages100-75-and-50-years-ago.html | 1952:U.S. Support : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-morath-inge.html | Paid Notice: Deaths MORATH, INGE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/media/sony-appoints-universal-mccann.html | Sony Appoints Universal McCann | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/in-london-microflat-is-packing-them-in.html | In London, Microflat Is Packing Them In | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/new-gene-test-may-provide-early-signs-of-colon-cancer.html | New Gene Test May Provide Early Signs of Colon Cancer | False | By Nicholas Wade | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/bush-asks-volunteers-to-join-fight-on-terrorism.html | Bush Asks Volunteers To Join Fight On Terrorism | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/arab-woman-s-path-to-unlikely-martyrdom.html | Arab Woman's Path to Unlikely 'Martyrdom' | False | By James Bennet | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/mostly-quiet-on-protest-front-as-economic-forum-convenes.html | Mostly Quiet on Protest Front as Economic Forum Convenes | False | By Sherri Day | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-world-wet-forecast-for-northern-europe.html | World Briefing | World: Wet Forecast For Northern Europe | False | By Andrew C. Revkin (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/fiscal-news-for-nassau-from-bad-to-worse.html | Fiscal News For Nassau: From Bad To Worse | False | By Bruce Lambert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/bronx-church-gets-grant-despite-spat.html | Bronx Church Gets Grant, Despite Spat | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/science-will-catch-up-at-waste-site-us-says.html | Science Will Catch Up At Waste Site, U.S. Says | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/council-leader-says-euro-is-just-a-start.html | Council Leader Says Euro Is a Start | False | By Emma Daly | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/l-no-discounts-for-uncle-sam-394858.html | No Discounts for Uncle Sam | | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-duffy-mary-brigid-nee-cooney.html | Paid Notice: Deaths DUFFY, MARY BRIGID (NEE COONEY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-manhattan-fire-damages-2-buildings.html | Metro Briefing | New York: Manhattan: Fire Damages 2 Buildings | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-internet-sec-sites-warn-against-fraud.html | Technology Briefing | Internet: S.E.C. Sites Warn Against Fraud | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/man-in-the-news-pressing-the-president-david-michael-walker.html | Man in the News; Pressing the President -- David Michael Walker | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-notes-from-underground-the-irt-song-395609.html | Notes From Underground: The IRT Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-media-business-advertising-addenda-west-wayne-promotes-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Wayne Promotes President | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-gross-inez-k-nee-wilcox.html | Paid Notice: Deaths GROSS, INEZ K. NEE WILCOX | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/green-berets-take-humbling-victory-lap-in-new-york.html | Green Berets Take Humbling Victory Lap in New York | False | By David W. Chen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-glenn-sues-the-league-and-cites-depression.html | PRO FOOTBALL; NOTEBOOK; Glenn Sues the League And Cites Depression | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-overview-rich-powerful-gathering-elite-forum-economy.html | FORUM IN NEW YORK: THE OVERVIEW; Rich and Powerful Gathering At Elite Forum on Economy | False | By Serge Schmemann | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-wyler-wilfred.html | Paid Notice: Deaths WYLER, WILFRED | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/9-11-in-firefighters-words-surreal-chaos-and-hazy-heroics.html | 9/11 in Firefighters' Words: Surreal Chaos and Hazy Heroics | False | By Kevin Flynn and Jim Dwyer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-world-economic-forum-world-bank-presses-us-to-increase-foreign-aid.html | WORLD ECONOMIC FORUM: World Bank Presses U.S. To Increase Foreign Aid | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/company-says-it-used-cloning-to-create-new-kidneys-for-cow.html | Company Says It Used Cloning to Create New Kidneys for Cow | False | By Kenneth Chang | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-southwest-new-mexico-suit-opposes-rise-in-cougar-hunting.html | National Briefing | Southwest: New Mexico: Suit Opposes Rise In Cougar Hunting | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/budget-cuts-by-bush-include-job-training.html | Budget Cuts by Bush Include Job Training | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/a-nation-challenged-biologists-enlist-in-anthrax-hunt.html | A NATION CHALLENGED; Biologists Enlist In Anthrax Hunt | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-weinberg-gerald.html | Paid Notice: Deaths WEINBERG, GERALD | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/as-bush-s-stature-rises.html | As Bush's Stature Rises . . . | False | By Bob Herbert | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/prominent-legislator-in-zimbabwe-faults-plan-to-limit-media.html | Prominent Legislator in Zimbabwe Faults Plan to Limit Media | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-1927snowball-effect-in-our-pages100-75-and-50-years-ago.html | 1927:Snowball Effect : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/in-the-labs-equipment-check-backpack-goggles.html | In the Labs; Equipment Check: Backpack, Goggles . . . | False | By Susan E. Reed | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-asia-india-another-missile-test.html | World Briefing | Asia: India: Another Missile Test | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/world-business-briefing-asia-japan-job-cuts-at-hitachi.html | World Business Briefing | Asia: Japan: Job Cuts At Hitachi | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-bucks-next-test-for-maturing-nets.html | BASKETBALL; Bucks Next Test For Maturing Nets | False | By Liz Robbins | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-in-new-york-the-players-appearing-in-the-role-of-evil-the-other-side.html | FORUM IN NEW YORK: THE PLAYERS; Appearing in the Role of Evil: The Other Side | False | By Dan Barry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/boldface-names-391166.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-yohalem-lillian.html | Paid Notice: Deaths YOHALEM, LILLIAN | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/economic-scene-globalism-liberal-model-playing-invisible-hand-that-s-dealt-us.html | Economic Scene; Globalism and the liberal model: Playing the invisible hand that's dealt us. | False | By Virginia Postrel | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/quotation-of-the-day-389633.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-calender-tomorrow-hearing-on-dental-clinics.html | Metro Briefing | Calender: Tomorrow: Hearing On Dental Clinics | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/germany-and-portugal-face-warnings-to-rein-in-deficits.html | Germany and Portugal Face Warnings to Rein In Deficits | False | By Paul Meller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-hammond-michael-p.html | Paid Notice: Deaths HAMMOND, MICHAEL P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/skiing-sea-to-shining-slope-on-new-wally-skis.html | SKIING; Sea to Shining Slope On New Wally Skis | False | By Barbara Lloyd | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-kaltman-sandra.html | Paid Notice: Deaths KALTMAN, SANDRA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-accounting-enron-searches-for-auditor-some-big-names-don-t-apply.html | ENRON'S MANY STRANDS: ACCOUNTING; As Enron Searches for Auditor, Some Big Names Don't Apply | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/brown-brothers-harriman-names-managing-director.html | Brown Brothers Harriman Names Managing Director | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-schwartz-irving.html | Paid Notice: Deaths SCHWARTZ, IRVING | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/man-is-believed-killed-in-house-explosion-in-suffolk-county.html | Man Is Believed Killed in House Explosion in Suffolk County | False | By Elissa Gootman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-18-intel-science-finalists.html | Metro Briefing | New York: 18 Intel Science Finalists | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/c-corrections-397148.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/IHT-1902sticky-fingers-in-our-pages100-75-and-50-years-ago.html | 1902:Sticky Fingers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-unexpected-eulogy-for-night-train-lane.html | Sports of The Times; Unexpected Eulogy For Night Train Lane | False | By William C. Rhoden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/hockey-lindros-plans-on-olympics.html | HOCKEY; Lindros Plans on Olympics | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/plus-baseball-sale-of-marlins-closer-to-completion.html | PLUS: BASEBALL; Sale of Marlins Closer to Completion | False | By Murray Chase | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-statement-by-the-fed.html | The Statement By the Fed | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/more-funds-for-arts-groups.html | More Funds For Arts Groups | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/many-arabs-say-bush-misreads-their-history-and-goals.html | Many Arabs Say Bush Misreads Their History and Goals | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-heffner-eva.html | Paid Notice: Deaths HEFFNER, EVA | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/bridge-brilliance-may-be-possible-in-theory-but-in-practice.html | BRIDGE; Brilliance May Be Possible In Theory, but in Practice . . . | False | By Alan Truscott | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/walltowall-validation.html | Wall-to-Wall Validation | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-warlords-fighting-erupts-afghan-city-warlords-compete-for.html | A NATION CHALLENGED: WARLORDS; Fighting Erupts in Afghan City As Warlords Compete for Power | False | By John F. Burns | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/readersopinions/let-sleeping-cats-lie.html | Let Sleeping Cats Lie | False | By Nytimes.com | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-south-florida-contract-for-touch-screen-voting.html | National Briefing | South: Florida: Contract For Touch-Screen Voting | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/business-digest-393959.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-fed-holds-rates-stable-amid-a-hint-of-a-rebound-surprise-small-upturn-in.html | Fed Holds Rates Stable Amid a Hint of a Rebound : Surprise Small Upturn in U.S. | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/high-drama-slow-traffic.html | High Drama, Slow Traffic | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/a-nation-challenged-airport-security-man-walks-away-after-explosive-is-detected.html | A NATION CHALLENGED: AIRPORT SECURITY; Man Walks Away After Explosive Is Detected | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/c-corrections-379840.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-connecticut-s-trip-to-rutgers-turns-out-to-be-a-lost-cause.html | BASKETBALL; Connecticut's Trip to Rutgers Turns Out to Be a Lost Cause | False | By Ron Dicker | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-africa-kenya-sentences-in-dormitory-fire.html | World Briefing | Africa: Kenya: Sentences In Dormitory Fire | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/turf-to-be-new-and-true-to-harlem.html | TURF; To Be New and True to Harlem | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/nation-challenged-investigation-suspect-calls-malaysia-staging-area-for-terror.html | A NATION CHALLENGED: THE INVESTIGATION; Suspect Calls Malaysia a Staging Area for Terror Attacks | False | By Philip Shenon and David Johnston | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-notes-from-underground-the-irt-song-395617.html | Notes from Underground: The IRT Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/hockey-yashin-s-3-goal-first-rips-richter-and-rangers.html | HOCKEY; Yashin's 3-Goal First Rips Richter and Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-friedheim-albert.html | Paid Notice: Deaths FRIEDHEIM, ALBERT | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-matters-trying-honey-after-a-reign-of-vinegar.html | Metro Matters; Trying Honey After a Reign Of Vinegar | False | By Joyce Purnick | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/currents-who-knew-dear-sir-or-madam-please-fax-me-a-new-home-office.html | CURRENTS: WHO KNEW?; Dear Sir or Madam, Please Fax Me a New Home Office | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-board-dashes-cold-water-public-feud-viacom-between-top.html | ENRON'S MANY STRANDS; Board Dashes Cold Water On Public Feud at Viacom Between Top Executives | False | By Bill Carter and Geraldine Fabrikant | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/arrest-of-convicted-killer-raises-concerns-about-missed-warnings.html | Arrest of Convicted Killer Raises Concerns About Missed Warnings | False | By Robert Hanley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/q-a-child-s-play-creating-games-the-easy-way.html | Q & A; Child's Play: Creating Games the Easy Way | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/japan-premier-taking-heat-over-firing-of-minister.html | Japan Premier Taking Heat Over Firing Of Minister | False | By James Brooke | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-global-forum-s-agenda-385999.html | Global Forum's Agenda | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/abb-expects-to-report-a-loss-over-asbestos-cases.html | ABB Expects to Report a Loss Over Asbestos Cases | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-chief-executive-strategy-returning-roots-energy.html | ENRON'S MANY STRANDS: THE CHIEF EXECUTIVE; A Strategy Of Returning To the Roots In Energy | False | By Neela Banerjee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-sept-11-and-the-state-of-the-union-395781.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-beyond-mammograms-386014.html | Beyond Mammograms | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/theater/theater-review-mixing-romance-with-responsibility.html | THEATER REVIEW; Mixing Romance With Responsibility | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/governor-does-an-about-face-on-issuing-debt.html | Governor Does An About-Face On Issuing Debt | False | By David Kocieniewski | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/dance-review-travel-companions-on-life-s-inevitable-journey.html | DANCE REVIEW; Travel Companions on Life's Inevitable Journey | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/c-corrections-397156.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/a-battle-of-titans-or-just-a-silly-sideshow.html | A Battle of Titans, or Just a 'Silly Sideshow'? | False | By Jim Rutenberg With Rick Lyman | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/black-musician-beaten-by-spanish-police-to-miss-concert.html | Black Musician, Beaten by Spanish Police, to Miss Concert | False | By Jesse McKinley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/forum-in-new-york-a-guide-how-to-flee-the-forum-and-really-see-the-city.html | FORUM IN NEW YORK: A GUIDE; How to Flee The Forum And Really See the City | False | By Leslie Eaton | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-rogers-andrew-y.html | Paid Notice: Deaths ROGERS, ANDREW Y. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/notes-from-underground-the-irt-song.html | Notes From Underground: The IRT Song | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-fisher-robert-p.html | Paid Notice: Deaths FISHER, ROBERT P. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/currents-furniture-a-designer-dj-turntable-gives-new-meaning-to-mixing.html | CURRENTS: FURNITURE; A Designer D.J. Turntable Gives New Meaning to Mixing | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-frese-joseph-raphael.html | Paid Notice: Deaths FRESE, JOSEPH RAPHAEL | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-hand-helds-passwords-on-your-hand-try-your-palm-instead.html | NEWS WATCH: HAND-HELDS; Passwords on Your Hand? Try Your Palm Instead | False | By Stephen C. Miller | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-u2-on-a-mission.html | PRO FOOTBALL: NOTEBOOK; U2 on a Mission | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-embryo-cloning-from-left-and-right-382787.html | Embryo Cloning, From Left and Right | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-mcelwain-jack-white-md.html | Paid Notice: Deaths MCELWAIN, JACK WHITE, M.D. | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-sept-11-and-the-state-of-the-union-395757.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/IHT-posttaliban-afghans-are-raring-to-go-in-asia-passion-grows-for.html | Post-Taliban Afghans Are Raring to Go : In Asia, Passion Grows For Bike Road Races | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/head-of-fbi-office-in-new-york-says-he-will-retire-march-1.html | Head of F.B.I. Office in New York Says He Will Retire March 1 | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/c-corrections-397130.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/l-misdirected-rage-394840.html | Misdirected Rage | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-olshin-dr-seymour.html | Paid Notice: Deaths OLSHIN, DR. SEYMOUR | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-new-england-massachusetts-candidate-drops-out-of-race.html | National Briefing | New England: Massachusetts: Candidate Drops Out Of Race | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-past-forums-bereft-swiss-town-pines-for-jet-set-movers-world.html | FORUM IN NEW YORK: PAST FORUMS; Bereft, Swiss Town Pines for Jet-Set Movers and World-Class Shakers | False | By Edmund L Andrews | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/developer-s-pace-at-7-world-trade-center-upsets-some.html | Developer's Pace at 7 World Trade Center Upsets Some | False | By Charles V Bagli | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/books/books-of-the-times-augustus-napoleon-the-cia-and-other-terrorists.html | BOOKS OF THE TIMES; Augustus, Napoleon, the C.I.A. and Other Terrorists | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/bishop-john-mcgann-77-dies-on-long-island.html | Bishop John McGann, 77, Dies on Long Island | False | By Tina Kelley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/joshua-l-miner-81-founder-of-american-outward-bound.html | Joshua L. Miner, 81, Founder Of American Outward Bound | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-waste-not-want-not-385000.html | Waste Not, Want Not | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-trenton-schools-and-founding-fathers.html | Metro Briefing | New Jersey: Trenton: Schools and Founding Fathers | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-siegel-ernestine.html | Paid Notice: Deaths SIEGEL, ERNESTINE | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-sept-11-and-the-state-of-the-union-395773.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-sept-11-and-the-state-of-the-union-395749.html | Sept. 11 and the State of the Union | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-wong-beatrice-betty.html | Paid Notice: Deaths WONG, BEATRICE (BETTY) | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-brady-will-start-for-patriots.html | PRO FOOTBALL; Brady Will Start for Patriots | False | By Judy Battista | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/currents-architecture-an-internet-company-plugs-in-and-turns-itself-on.html | CURRENTS: ARCHITECTURE; An Internet Company Plugs In And Turns Itself On | False | By Elaine Louie | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/online-shopper-internet-hotel-deals-for-artful-lodgers.html | ONLINE SHOPPER; Internet Hotel Deals For Artful Lodgers | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/currents-seating-now-you-see-it-now-you-still-see-it.html | CURRENTS: SEATING; Now You See It. Now You Still See It. | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/blazing-a-trail-before-a-single-tree-falls.html | Blazing a Trail Before a Single Tree Falls | False | By Julia Lawlor | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/russia-calls-for-binding-pact-to-reduce-nuclear-arsenals.html | Russia Calls for Binding Pact To Reduce Nuclear Arsenals | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-france-edges-closer-to-us-on-defense.html | France Edges Closer to U.S. on Defense | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/a-nation-challenged-the-rogue-list-bush-aides-say-tough-tone-put-foes-on-notice.html | A NATION CHALLENGED: THE ROGUE LIST; Bush Aides Say Tough Tone Put Foes on Notice | False | By David E. Sanger | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-regional-rivalry-gets-ugly-at-garden.html | Sports of The Times; Regional Rivalry Gets Ugly at Garden | False | By George Vecsey | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/raji-jallepalli-reiss-chef-52-merged-french-and-indian-cuisines.html | Raji Jallepalli-Reiss, Chef, 52; Merged French and Indian Cuisines | False | By Eric Pace | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/complex-deal-is-first-step-to-create-new-national-park.html | Complex Deal Is First Step To Create New National Park | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/human-nature-put-the-plan-before-the-plants-and-add-water.html | HUMAN NATURE; Put the Plan Before the Plants, and Add Water | False | By Anne Raver | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-pace-expected-to-miss-practice.html | PRO FOOTBALL: NOTEBOOK; Pace Expected to Miss Practice | False | By Buster Olney | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/us/inmate-s-transplant-prompts-questions-of-costs-and-ethics.html | Inmate's Transplant Prompts Questions of Costs and Ethics | False | By James Sterngold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-honest-accountants-385778.html | Honest Accountants | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/why-are-globalizers-so-provincial.html | Why Are Globalizers So Provincial? | False | By Alice H. Amsden | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/forum-in-new-york-organizer-the-chief-visionary-discusses-his-creation.html | FORUM IN NEW YORK: ORGANIZER; The 'Chief Visionary' Discusses His Creation | False | By Joyce Wadler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-apparel-rain-or-shine-a-coat-that-checks-air-quality.html | NEWS WATCH: APPAREL; Rain or Shine, a Coat That Checks Air Quality | False | By Sara Ivry | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/how-it-works-cram-sessions-the-evolution-of-an-ever-deeper-disc.html | HOW IT WORKS; Cram Sessions: The Evolution of an Ever Deeper Disc | False | By Matt Lake | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-allies-many-europe-voice-worry-us-will-not-consult-them.html | A NATION CHALLENGED: THE ALLIES; Many in Europe Voice Worry U.S. Will Not Consult Them | False | By Suzanne Daley | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-coach-s-correct-choice.html | Sports of The Times; Coach's Correct Choice | False | By Dave Anderson | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/company-briefs-396478.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/books/making-books-when-acting-speaks-volumes.html | MAKING BOOKS; When Acting Speaks Volumes | False | By Martin Arnold | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/classified/paid-notice-deaths-spielman-william.html | Paid Notice: Deaths SPIELMAN, WILLIAM | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/calender.html | CALENDER | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/the-limits-of-power.html | The Limits of Power | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/personal-shopper-fish-wine-music-for-every-wall.html | PERSONAL SHOPPER; Fish, Wine, Music, For Every Wall | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/news-summary-394769.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/putting-parolees-on-a-tighter-leash.html | Putting Parolees on a Tighter Leash | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/around-the-world-many-views-of-the-enron-scandals-meaning.html | Around the World, Many Views Of the Enron Scandal's Meaning | False | By Alan Cowell | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/critic-s-notebook-great-performers-series-presses-its-minifestivals.html | CRITIC'S NOTEBOOK; Great Performers Series Presses Its Minifestivals | False | By Allan Kozinn | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/travel/floating-in-france.html | Floating in France | False | By Joseph Siano | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/chrysler-to-increase-vehicle-incentive-offers.html | Chrysler to Increase Vehicle Incentive Offers | False | By Danny Hakim | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/in-rebirth-of-silk-city-a-snag-mayor-s-indictment-tries-the-patience-of-paterson.html | In Rebirth of 'Silk City,' a Snag; Mayor's Indictment Tries the Patience of Paterson | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/television-review-gee-mom-stop-your-nagging-that-prefrontal-cortex-acting-up.html | TELEVISION REVIEW; Gee, Mom, Stop Your Nagging. That Prefrontal Cortex Is Acting Up Again. | False | By Julie Salamon | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/world-business-briefing-asia-south-korea/hynix-cuts-some-chip-sales.html | World Business Briefing \| Asia: South Korea: Hynix Cuts Some Chip Sales | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/news/the-fight-against-terror-persuing-bin-laden-driving-al-qaedareligious.html | THE FIGHT AGAINST TERROR / Persuing bin Laden: Driving Al Qaeda;Religious Decrees | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/l-wall-to-wall-validation-395927.html | Wall-to-Wall Validation | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/trade-secrets-where-to-put-a-tv-so-big-that-it-s-on-when-it-s-off.html | TRADE SECRETS; Where to Put A TV So Big That It's On When It's Off | False | By Amy Goldwasser | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/a-nation-challenged-celebrity-conducting-diplomacy-with-flair-and-a-cape.html | A NATION CHALLENGED: CELEBRITY; Conducting Diplomacy With Flair And a Cape | False | By Guy Trebay | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-software-studio-backs-linux.html | Technology Briefing \| Software: Studio Backs Linux | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-reconstruction-imf-backs-official-shift-us-dollar-afghans.html | A NATION CHALLENGED: RECONSTRUCTION; I.M.F. Backs Official Shift to U.S. Dollar By Afghans | False | By Mark Landler | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-media-business-advertising-addenda-accounts-396850.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/witness-in-antiquities-case-tells-of-a-smuggling-plot.html | Witness in Antiquities Case Tells of a Smuggling Plot | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/l-preying-on-smokers-382981.html | Preying on Smokers | False | | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-the-fight-against-terror-persuing-bin-laden-driving-al-qaedareligious.html | THE FIGHT AGAINST TERROR / Persuing bin Laden: Driving Al Qaeda;Religious Decrees | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-01-31 | 2002-01-31 | https://www.nytimes.com/2002/01/31/IHT-some-in-seoul-see-new-us-pressure-to-harden-stance-toward-north-bushs-to.html | Some in Seoul See New U.S. Pressure to Harden Stance Toward North : Bush's Tough Talk Worries Koreans | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-551 | 2009-08-06 | TX 6-681-677 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-huang-yong-ping.html | ART IN REVIEW; Huang Yong Ping | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-agee-robert-cecil.html | Paid Notice: Deaths AGEE, ROBERT CECIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/pop-and-jazz-guide-399515.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-rosenberg-doris-l.html | Paid Notice: Deaths ROSENBERG, DORIS L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-rapiport-lillian-m.html | Paid Notice: Deaths RAPIPORT, LILLIAN M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-durner-edward-f.html | Paid Notice: Deaths DURNER, EDWARD F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-finkelstein-robert.html | Paid Notice: Deaths FINKELSTEIN, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/race-for-new-jersey-senator-is-on-with-first-radio-ad.html | Race for New Jersey Senator Is On With First Radio Ad | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/city-plans-to-prohibit-turns-onto-broadway-in-times-sq.html | City Plans to Prohibit Turns Onto Broadway in Times Sq. | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/a-nation-challenged-asian-arena-us-troops-begin-exercises-in-philippines.html | A NATION CHALLENGED: ASIAN ARENA; U.S. Troops Begin Exercises In Philippines | False | By Jane Perlez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-leib-robert.html | Paid Notice: Deaths LEIB, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/us-attorney-bars-inquiry-on-a-death-at-columbine.html | U.S. Attorney Bars Inquiry On a Death At Columbine | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-speculum-musicae.html | MUSIC IN REVIEW; Speculum Musicae | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/company-news-credit-suisse-warns-of-lower-2001-earnings.html | COMPANY NEWS; CREDIT SUISSE WARNS OF LOWER 2001 EARNINGS | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-connecticut-farmington-patient-data-stolen.html | Metro Briefing \| Connecticut: Farmington: Patient Data Stolen | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-asia-indonesia-inquiry-into-reporter-s-killing.html | World Briefing \| Asia: Indonesia: Inquiry Into Reporter's Killing | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-a-rumor-of-angels.html | FILM IN REVIEW; 'A Rumor of Angels' | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/football/super-bowl-matchup.html | Super Bowl Matchup | False | By Mike Freeman and Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/officer-is-shot-in-the-leg.html | Officer Is Shot in the Leg | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/administration-takes-aim-at-lawmakers-pet-projects.html | Administration Takes Aim At Lawmakers' Pet Projects | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/bank-of-china-s-mounting-problems.html | Bank of China's Mounting Problems | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/jazz-review-touching-panama-and-china-and-much-in-between.html | JAZZ REVIEW; Touching Panama and China and Much in Between | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/grandma-helps-to-fill-the-void-left-by-sept-11.html | Grandma Helps To Fill the Void Left by Sept. 11 | False | By Jane Gross | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/track-and-field-jacobs-is-running-strong-in-time-for-the-millrose.html | TRACK AND FIELD; Jacobs Is Running Strong In Time for the Millrose | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/news-summary-411973.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/c-corrections-414620.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-turkey-banking-law-passed-imf-aid-to-follow.html | World Briefing \| Europe: Turkey: Banking Law Passed, I.M.F. Aid To Follow | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/hazardous-open-with-care.html | Hazardous: Open With Care | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/zimbabwe-tightens-curbs-on-media-and-foreign-journalists.html | Zimbabwe Tightens Curbs on Media and Foreign Journalists | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/c-corrections-414590.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/man-accused-of-sex-abuse.html | Man Accused of Sex Abuse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/chancellor-of-regents-to-step-down.html | Chancellor Of Regents To Step Down | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-langenau-martin-g-jr.html | Paid Notice: Deaths LANGENAU, MARTIN G. JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/japan-leader-facing-crisis-moves-to-fill-minister-s-job.html | Japan Leader, Facing Crisis, Moves to Fill Minister's Job | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/taking-the-children-a-dentist-has-to-improvise-up-north-in-search-of-roots.html | TAKING THE CHILDREN; A Dentist Has to Improvise Up North in Search of Roots | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-mark-kostabi.html | ART IN REVIEW; Mark Kostabi | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-us-envoy-says-bush-will-focus-on-pyongyangs-arms.html | U.S. Envoy Says Bush Will Focus on Pyongyang's Arms | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/hockey-college-notebook-maine-is-back-on-track.html | HOCKEY: COLLEGE NOTEBOOK; Maine Is Back on Track | False | By Mark Scheerer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-slackers.html | FILM IN REVIEW; 'Slackers' | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-bledsoe-accepts-his-backup-role-with-class.html | PRO FOOTBALL; Bledsoe Accepts His Backup Role With Class | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/hollywood-as-biographer.html | Hollywood as Biographer | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/nation-challenged-material-witness-hearing-set-charges-coercion-fbi.html | A NATION CHALLENGED: MATERIAL WITNESS; Hearing Set On Charges Of Coercion By the F.B.I. | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-klein-linda-ruth.html | Paid Notice: Deaths KLEIN, LINDA RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/plus-tv-sports-mets-will-stay-on-channel-11.html | PLUS: TV SPORTS; Mets Will Stay On Channel 11 | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-review-from-out-of-the-blue-a-knock-on-the-door.html | FILM REVIEW; From Out of the Blue, a Knock on the Door | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/the-big-city-anarchy-as-a-matter-of-apples.html | The Big City; Anarchy As a Matter Of Apples | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/hockey-youth-game-postponed-after-fight-by-parents.html | HOCKEY; Youth Game Postponed After Fight by Parents | False | By Mindy Sink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-myers-norma.html | Paid Notice: Deaths MYERS, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/news/shoppers-in-europe-find-prices-vary-widely-what-can-a-euro-buy.html | Shoppers in Europe Find Prices Vary Widely : What Can a Euro Buy? | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-white-house-bush-policy-releasing-records-differs-case.html | ENRON'S MANY STRANDS: THE WHITE HOUSE; Bush Policy on Releasing Records Differs in Case of Clinton Ones | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/tv-sports-one-last-big-game-and-then-it-s-over.html | TV SPORTS; One Last Big Game, And Then It's Over | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/sports-of-the-times-a-mixed-and-wide-open-bag-in-the-east.html | Sports of The Times; A Mixed and Wide-Open Bag in the East | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/sports-of-the-times-when-luck-intersects-with-fate.html | Sports of The Times; When Luck Intersects With Fate | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-sonkin-bernard.html | Paid Notice: Deaths SONKIN, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-global-capital-crisis-is-the-greater-peril.html | Global Capital Crisis Is the Greater Peril | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/two-three-many.html | Two, Three, Many? | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/obituaries/peter-gzowski-67-radio-host-and-gravely-voice-of-canada.html | Peter Gzowski, 67, Radio Host and Gravely Voice of Canada | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-advanced-micro-makes-pact-with-taiwan-chip-producer.html | TECHNOLOGY; Advanced Micro Makes Pact With Taiwan Chip Producer | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/plan-to-stop-missile-threat-could-cost-238-billion.html | Plan to Stop Missile Threat Could Cost $238 Billion | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-europe-france-profit-for-boat-builder.html | World Business Briefing | Europe: France: Profit For Boat Builder | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-latin-americamoving-beyond-the-argentine-crisis.html | Latin America:Moving Beyond the Argentine Crisis | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/forum-as-solidarity-thanks-anyway.html | Forum as Solidarity : Thanks, Anyway | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/worldbusiness/IHT-thinking-ahead-commentary-an-african-answer-for-us.html | THINKING AHEAD / Commentary : An African Answer for U.S. Oil Woes | False | By Reginald Dale, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/8-european-air-treaties-in-jeopardy.html | 8 European Air Treaties In Jeopardy | False | By Suzanne Kapner With Paul Meller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/business-digest-412244.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/back-in-the-fray-gore-announces-pac-gearing-up-for-possible-04-presidential-run.html | Back in the Fray, Gore Announces PAC, Gearing Up for Possible '04 Presidential Run | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/bloomberg-plans-quick-start-of-citywide-311-phone-system.html | Bloomberg Plans Quick Start of Citywide 311 Phone System | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/automobiles/in-many-films-something-just-doesn-t-click.html | In Many Films, Something Just Doesn't Click | False | By Julie Dunn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-wedeen-dr-peter.html | Paid Notice: Deaths WEDEEN, DR. PETER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/a-journalist-s-abduction.html | A Journalist's Abduction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/home-video-hollywood-as-biographer.html | HOME VIDEO; Hollywood As Biographer | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/afghan-refugees-are-likely-to-reject-australian-resettlement-plan.html | Afghan Refugees Are Likely to Reject Australian Resettlement Plan | False | By Becky Gaylord | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/boxing-jones-pondering-retirement.html | BOXING; Jones Pondering Retirement | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-cheney-rev-francis-x.html | Paid Notice: Deaths CHENEY, REV. FRANCIS X. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-kanis-frank-h.html | Paid Notice: Deaths KANIS, FRANK H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-protesters-paper-giants-as-a-voice-for-ideas.html | FORUM IN NEW YORK: PROTESTERS; Paper Giants As a Voice For Ideas | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-border-security-canada-wants-some-trucks-exempt-border.html | A NATION CHALLENGED: BORDER SECURITY; Canada Wants Some Trucks Exempt From Border Inspection | False | By Joel Brinkley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-hmo-s-in-a-bind-403792.html | H.M.O.'s in a Bind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/plus-soccer-canadian-goalie-comes-up-short.html | PLUS SOCCER; Canadian Goalie Comes Up Short | False | By Jamie Trecker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-street-officers-primed-for-demonstrations-find-few-to-police.html | FORUM IN NEW YORK: STREET; Officers, Primed for Demonstrations, Find Few to Police | False | By Dan Barry and William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/cuddly-some-deadly-others-tigers-increasingly-roam-backyards-back-streets.html | Cuddly to Some, Deadly to Others; Tigers Increasingly Roam Backyards and Back Streets | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-airport-security-contradictions-confusion-follow-lapse-airport.html | A NATION CHALLENGED: AIRPORT SECURITY; Contradictions And Confusion Follow Lapse At Airport | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-patriots-vinatieri-has-quite-a-foot-and-quite-a-tale.html | PRO FOOTBALL; Patriots' Vinatieri Has Quite a Foot and Quite a Tale | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/in-georgian-region-race-to-recover-nuclear-fuel.html | In Georgian Region, Race To Recover Nuclear Fuel | False | By William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-speedy-feet-but-an-even-quicker-thinker.html | PRO FOOTBALL; Speedy Feet, but an Even Quicker Thinker | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-confusion-lingers-over-bushs-intent-in-tough-talk-on-evil-axis.html | Confusion Lingers Over Bush's Intent in Tough Talk on 'Evil Axis' | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-agulnek-alvin.html | Paid Notice: Deaths AGULNEK, ALVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/russian-says-kremlin-faked-terror-attacks.html | Russian Says Kremlin Faked 'Terror Attacks' | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/night-train-lane-73-nfl-defensive-star.html | Night Train Lane, 73, N.F.L. Defensive Star | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/automobiles/autos-on-friday-safety-dummies-feel-the-pain-of-new-rules.html | AUTOS ON FRIDAY/ SAFETY; Dummies Feel the Pain of New Rules | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-backman-margaret.html | Paid Notice: Deaths BACKMAN, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-1902blond-locks-in-our-pages100-75-and-50-years-ago.html | 1902:Blond Locks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/alcatel-ends-tough-year-in-big-loss.html | Alcatel Ends Tough Year In Big Loss | False | By John Tagliabue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/spare-times-402109.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-erwin-pfrang.html | ART IN REVIEW; Erwin Pfrang | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-movement-marin.html | ART IN REVIEW; 'Movement' -- 'Marin' | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-world-economic-forum-japans-woes-cast-pall-over-forum.html | WORLD ECONOMIC FORUM: Japan's Woes Cast Pall Over Forum | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/harold-russell-dies-at-88-veteran-and-oscar-winner.html | Harold Russell Dies at 88; Veteran and Oscar Winner | False | By Richard Severo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-memorials-czukor-alice-c.html | Paid Notice: Memorials CZUKOR, ALICE C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-no-this-isnt-the-way-to-change-regimes-in-iran-and-iraq.html | No, This Isn't the Way to Change Regimes in Iran and Iraq | False | By Amin Saikal, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-review-shy-neat-freak-with-kinky-leanings-sounds-like-the-perfect-victim.html | FILM REVIEW; Shy Neat-Freak With Kinky Leanings? Sounds Like the Perfect Victim | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/managers-and-unions-extend-talks-on-jersey-journal.html | Managers and Unions Extend Talks on Jersey Journal | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/pepsi-bottling-ordered-to-pay-overtime-to-drivers.html | Pepsi Bottling Ordered to Pay Overtime to Drivers | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/candidate-reno-is-home-shrugging-off-fainting.html | Candidate Reno Is Home, Shrugging Off Fainting | False | By Dana Canedy With Lawrence K. Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/national-briefing-southwest-arizona-regulators-reject-power-plant.html | National Briefing | Southwest: Arizona: Regulators Reject Power Plant | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-main-opponent-to-hewlett-compaq-merger-goes-public.html | TECHNOLOGY; Main Opponent to Hewlett-Compaq Merger Goes Public | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/religious-orders-offer-110-million-to-irish-sex-abuse-victims.html | Religious Orders Offer $110 Million to Irish Sex Abuse Victims | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/switzerland-tells-its-men-wash-that-pot-mop-that-floor.html | Switzerland Tells Its Men: Wash That Pot! Mop That Floor! | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-dreifus-ruth-roos.html | Paid Notice: Deaths DREIFUS, RUTH (ROOS) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/politics/bush-names-advocate-for-aging-to-head-faithbased-initiative.html | Bush Names Advocate for Aging to Head Faith-Based Initiative | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/free-condoms-for-athletes-at-olympics-draw-protest.html | Free Condoms for Athletes At Olympics Draw Protest | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-ukraine-opposition-leader-injured.html | World Briefing | Europe: Ukraine: Opposition Leader Injured | False | By Patrick E. Tyler (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/dance-review-a-dream-inspired-robbins-and-a-bright-balanchine.html | DANCE REVIEW; A Dream-Inspired Robbins And a Bright Balanchine | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-diplomacy-iraqis-seek-oust-hussein-with-us-military-training.html | A NATION CHALLENGED: DIPLOMACY; Iraqis Seek to Oust Hussein With U.S. Military Training | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/c-corrections-414603.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-what-will-downtown-look-like-413321.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-forum-as-solidarity-thanks-anyway-413631.html | Forum as Solidarity: Thanks, Anyway | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/a-nation-challenged-videotape-in-october-interview-bin-laden-hinted-at-role.html | A NATION CHALLENGED: VIDEOTAPE; In October Interview, bin Laden Hinted at Role | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/baseball-loria-to-get-help-buying-the-marlins.html | BASEBALL; Loria to Get Help Buying the Marlins | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/e-mail-to-gore-is-released.html | E-Mail to Gore Is Released | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/antiques-rich-enamels-that-eluded-time-s-toll.html | ANTIQUES; Rich Enamels That Eluded Time's Toll | False | By Wendy Moonan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-lazow-hyman.html | Paid Notice: Deaths LAZOW, HYMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/high-school-drops-its-ap-courses-and-colleges-don-t-seem-to-mind.html | High School Drops Its A.P. Courses, And Colleges Don't Seem to Mind | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/media-business-advertising-despite-millions-viewers-super-bowl-not-quite-so-for.html | THE MEDIA BUSINESS: ADVERTISING; Despite millions of viewers, the Super Bowl is not quite so for Madison Avenue. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-middle-east-israel-anti-arab-slogan-banned.html | World Briefing | Middle East: Israel: Anti-Arab Slogan Banned | False | By Joel Greenberg (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/golf-schwarzrock-who-makes-his-name-known.html | GOLF; Schwarzrock (Who?) Makes His Name Known | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/disney-earnings-are-better-than-expected.html | Disney Earnings Are Better Than Expected | False | By Laura M. Holson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/boxing-los-angeles-enters-fray-as-tyson-lewis-site.html | BOXING; Los Angeles Enters Fray as Tyson-Lewis Site | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-moss-greg-gimpy-moskowitz.html | Paid Notice: Deaths MOSS, GREG (GIMPY MOSKOWITZ) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/on-pro-basketball-the-knicks-aren-t-bad-but-they-need-help.html | ON PRO BASKETBALL; The Knicks Aren't Bad But They Need Help | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/treviso-journal-as-that-game-clickety-clicks-some-in-italy-rage.html | Treviso Journal; As That Game Clickety-Clicks, Some in Italy Rage | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/what-will-downtown-look-like.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/the-view-from-riyadh.html | The View From Riyadh | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/watching-movies-with-sissy-spacek-in-the-arms-of-memory.html | WATCHING MOVIES WITH/Sissy Spacek; In the Arms Of Memory | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-review-the-perils-of-too-big-a-hall.html | MUSIC REVIEW; The Perils of Too Big a Hall | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/othersports/los-angeles-enters-fray-as-tysonlewis-site.html | Los Angeles Enters Fray as Tyson-Lewis Site | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-stoller-jeanne-hart.html | Paid Notice: Deaths STOLLER, JEANNE HART | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/an-architectural-milestone-loses-its-pedigree.html | An Architectural Milestone Loses Its Pedigree | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-warlords-warlord-fends-off-warlord-echoing-afghans-bitter-past.html | A NATION CHALLENGED: WARLORDS; Warlord Fends Off Warlord, Echoing Afghans' Bitter Past | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-guinness-murtogh-d.html | Paid Notice: Deaths GUINNESS, MURTOGH D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/harvard-president-backs-raises-for-low-wage-staff-university-works-end-grade.html | Harvard President Backs Raises for Low-Wage Staff; University Works to End Grade Inflation | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-politics-commercial-elizabeth-dole-chastised-for-enron-ties.html | ENRON'S MANY STRANDS: THE POLITICS; In Commercial, Elizabeth Dole Is Chastised For Enron Ties | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-bernard-norma.html | Paid Notice: Deaths BERNARD, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/national-briefing-northwest-oregon-students-protest-proposed-cuts.html | National Briefing | Northwest: Oregon: Students Protest Proposed Cuts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/publisher-is-put-under-entertainment-umbrella.html | Publisher Is Put Under Entertainment Umbrella | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/administration-plans-care-of-fetuses-in-a-health-plan.html | Administration Plans Care Of Fetuses in a Health Plan | False | By Robin Toner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/01/nyregion/metro-briefing-new-york-east-quogue-children-allowed-into-us.html | Metro Briefing \| New York: East Quogue: Children Allowed Into U.S. | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/01/classified/paid-notice-deaths-sussman-jacob-b.html | Paid Notice: Deaths SUSSMAN, JACOB B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/another-chief-of-union-hits-pataki-critics.html | Another Chief Of Union Hits Pataki Critics | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-alternative-forum-bigger-crowd-urges-a-focus-on-social-ills.html | FORUM IN NEW YORK: ALTERNATIVE FORUM; Bigger Crowd Urges a Focus On Social Ills | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/c-corrections-414611.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/boldface-names-404870.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-energy-task-force-enron-won-some-lost-some-white-house.html | ENRON'S MANY STRANDS: THE ENERGY TASK FORCE; Enron Won Some and Lost Some in White House Energy Report | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-russia-no-electricity-for-deadbeat-army.html | World Briefing \| Europe: Russia: No Electricity For Deadbeat Army | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/worldbusiness/IHT-court-refuses-to-uncloud-trichets-horizon.html | Court Refuses to Uncloud Trichet's Horizon | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/dispute-builds-over-value-of-mammography.html | Dispute Builds Over Value of Mammography | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/midwest-ice-storm-cuts-power-to-hundreds-of-thousands.html | Midwest Ice Storm Cuts Power To Hundreds of Thousands | False | By John W. Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-the-meeting-economic-forum-draws-rich-powerful-and-spoiled.html | FORUM IN NEW YORK: THE MEETING; Economic Forum Draws Rich, Powerful and 'Spoiled' | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-kaplan-beatrice-kantor.html | Paid Notice: Deaths KAPLAN, BEATRICE (KANTOR) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-what-will-downtown-look-like-413372.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-asia-uzbekistan-policeman-sentenced-for-torture.html | World Briefing \| Asia: Uzbekistan: Policeman Sentenced For Torture | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-review-a-landfill-in-the-eyes-of-artists-who-beheld-it.html | ART REVIEW; A Landfill in the Eyes of Artists Who Beheld It | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/national/justice-dept-seeks-to-change-rules-for-deportation-appeals.html | Justice Dept. Seeks to Change Rules for Deportation Appeals | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/on-pro-football-warner-shows-extraordinary-touch-on-deep-throws.html | ON PRO FOOTBALL; Warner Shows Extraordinary Touch on Deep Throws | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-what-will-downtown-look-like-413364.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-guthman-pat.html | Paid Notice: Deaths GUTHMAN, PAT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-asia-south-korea-new-interest-in-hynix.html | World Business Briefing \| Asia: South Korea: New Interest In Hynix | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/editorial-observer-enter-patty-hearst-and-some-other-ghosts-from-the-60-s.html | Editorial Observer; Enter Patty Hearst, and Some Other Ghosts From the 60's | False | By Brent Staples | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/us-economy-sheds-more-jobs-but-jobless-rate-falls-to-56.html | U.S. Economy Sheds More Jobs, but Jobless Rate Falls to 5.6% | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/sharon-is-sorry-israel-didn-t-kill-arafat-in-the-80-s.html | SHARON IS SORRY ISRAEL DIDN'T KILL ARAFAT IN THE 80'S | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-iht-insight-lengthy-elf-inquiry-nears-explosive-finish.html | IHT INSIGHT: Lengthy Elf Inquiry Nears Explosive Finish | False | By Joseph Fitchett and David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-what-will-downtown-look-like-413348.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/as-united-air-struggles-talk-among-analysts-turns-downbeat.html | As United Air Struggles, Talk Among Analysts Turns Downbeat | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-ireland-suspected-case-of-assisted-suicide.html | World Briefing | Europe: Ireland: Suspected Case Of Assisted Suicide | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/red-cross-announces-plans-for-rest-of-disaster-funds.html | Red Cross Announces Plans For Rest of Disaster Funds | False | By Susan Saulny | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/the-outsider-just-skating-along-but-not-in-those-clunky-old-toe-crushers.html | THE OUTSIDER; Just Skating Along, but Not in Those Clunky Old Toe-Crushers | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/rules-are-set-on-who-is-fit-to-visit-space-station.html | Rules Are Set on Who Is Fit to Visit Space Station | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-righthand-herbert.html | Paid Notice: Deaths RIGHTHAND, HERBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-silverstein-leo.html | Paid Notice: Deaths SILVERSTEIN, LEO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-paul-lewis.html | MUSIC IN REVIEW; Paul Lewis | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-computer-security-protesters-and-police-plot-and-thwart-online.html | FORUM IN NEW YORK: COMPUTER SECURITY; Protesters and Police Plot and Thwart Online | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-tabori-suzanne-s.html | Paid Notice: Deaths TABORI, SUZANNE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-journalists-captors-us-reporter-pakistan-extend-deadline-for.html | A NATION CHALLENGED: JOURNALISTS; Captors of U.S. Reporter in Pakistan Extend Deadline for Killing Him | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-waldbaum-ira.html | Paid Notice: Deaths WALDBAUM, IRA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-masius-barbara-a.html | Paid Notice: Deaths MASIUS, BARBARA A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/panel-of-politicians-is-to-advise-in-rebuilding.html | Panel of Politicians Is to Advise in Rebuilding | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/quotation-of-the-day-411647.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/travel/valentines-day-in-charleston.html | Valentine's Day in Charleston | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/public-lives-at-73-a-robust-people-s-poet-embraces-the-prosaic.html | PUBLIC LIVES; At 73, a Robust 'People's Poet' Embraces the Prosaic | False | By Lynda Richardson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-military-rumsfeld-asserts-forces-must-take-risks-think.html | A NATION CHALLENGED: THE MILITARY; Rumsfeld Asserts Forces Must Take Risks and Think Creatively to Prepare for New Challenges | False | By Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-college-reaction-watchdog-group-wants-investigation-harvard.html | ENRON'S MANY STRANDS: COLLEGE REACTION; Watchdog Group Wants Investigation on Harvard Official | False | By Neela Banerjee and Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/weekend-excursion-a-grandeur-inspired-by-the-past.html | WEEKEND EXCURSION; A Grandeur Inspired by the Past | False | By Richard Ruda | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/theater-review-louise-nevelson-sacred-monster-takes-a-bow.html | THEATER REVIEW; Louise Nevelson, Sacred Monster, Takes a Bow | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/olympics-skater-s-family-keeps-things-low-key.html | OLYMPICS; Skater's Family Keeps Things Low-Key | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-shoppers-in-europe-find-prices-vary-widely-what-can-a-euro-buy.html | Shoppers in Europe Find Prices Vary Widely : What Can a Euro Buy? | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/doctor-who-killed-parents-is-found-insane-not-guilty.html | Doctor Who Killed Parents Is Found Insane, Not Guilty | False | By Robert Hanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-basketball-bucks-team-to-beat-nets-have-no-worries.html | PRO BASKETBALL; Bucks Team to Beat? Nets Have No Worries. | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-beijings-invitation-405035.html | Beijing's Invitation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-mccarthy-catherine-t-nee-thellusson.html | Paid Notice: Deaths MCCARTHY, CATHERINE T. (NEE THELLUSSON) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/style/IHT-a-search-for-the-holy-grail-of-low-fares-booking-on-line.html | A Search for the Holy Grail of Low Fares : Booking on Line | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/books/books-of-the-times-a-four-decade-kitchen-sink-tale-as-in-everything-but.html | BOOKS OF THE TIMES; A Four-Decade Kitchen-Sink Tale (as in Everything But) | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-retirement-money-bush-propose-more-flexibility-401-k-plans.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; BUSH TO PROPOSE MORE FLEXIBILITY ON 401(K) PLANS | False | By Richard W. Stevenson and Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-lynda-benglis.html | ART IN REVIEW; Lynda Benglis | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-harnett-catherine-t-nee-linehan.html | Paid Notice: Deaths HARNETT, CATHERINE T. (NEE LINEHAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-memorials-fleming-elizabeth.html | Paid Notice: Memorials FLEMING, ELIZABETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/let-the-auditors-tell-us-what-they-know.html | Let the Auditors Tell Us What They Know | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-austria-haider-apologizes-to-jewish-leader.html | World Briefing | Europe: Austria: Haider Apologizes To Jewish Leader | False | By Steven Erlanger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-russia-and-chechnya-405027.html | Russia and Chechnya | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-frese-joseph-raphael.html | Paid Notice: Deaths FRESE, JOSEPH RAPHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-army-secretary-former-executive-now-washington-denies.html | ENRON'S MANY STRANDS: THE ARMY SECRETARY; Former Executive, Now in Washington, Denies Impropriety at His Unit | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-europe-britain-cable-concern-to-restructure.html | World Business Briefing | Europe: Britain: Cable Concern To Restructure | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-the-investigation-senator-says-enron-refuses-to-cooperate.html | ENRON'S MANY STRANDS: THE INVESTIGATION; Senator Says Enron Refuses To Cooperate | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-london-theodore.html | Paid Notice: Deaths LONDON, THEODORE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/in-footsteps-of-evita-argentina-s-new-first-lady.html | In Footsteps of Evita: Argentina's New First Lady | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/l-a-palestinian-bomber-403806.html | A Palestinian Bomber | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-after-bad-spell-emerging-markets-show-glimmerings-of-recovery.html | After Bad Spell, Emerging Markets Show Glimmerings of Recovery | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-kirshenbaum-nathan.html | Paid Notice: Deaths KIRSHENBAUM, NATHAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-ida-applebroog.html | ART IN REVIEW; Ida Applebroog | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/national-briefing-rockies-colorado-congressman-rethinks-term-limits.html | National Briefing \| Rockies: Colorado: Congressman Rethinks Term Limits | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/company-briefs-414123.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-posner-ronah-gordon.html | Paid Notice: Deaths POSNER, RONAH GORDON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/1-what-will-downtown-look-like-413330.html | What Will Downtown Look Like? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-sex-in-the-city-japanese-erotic-prints.html | ART IN REVIEW; 'Sex in the City' -- 'Japanese Erotic Prints' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-accounting-4-audit-firms-are-set-to-alter-some-practices.html | ENRON'S MANY STRANDS: ACCOUNTING; 4 Audit Firms Are Set to Alter Some Practices | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-morath-inge.html | Paid Notice: Deaths MORATH, INGE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-lane-twitchell-private-property.html | ART IN REVIEW; Lane Twitchell -- 'Private Property' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/residential-real-estate-not-even-terror-attack-dims-manhattan-market.html | Residential Real Estate; Not Even Terror Attack Dims Manhattan Market | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-wyler-wilfred.html | Paid Notice: Deaths WYLER, WILFRED | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/1-forum-as-solidarity-thanks-anyway-413615.html | Forum as Solidarity: Thanks, Anyway | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/new-stem-cell-source-called-possible.html | New Stem Cell Source Called Possible | False | By Nicholas Wade | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/mexico-s-supreme-court-demanding-inquiry-into-68-massacre.html | Mexico's Supreme Court Demanding Inquiry Into '68 Massacre | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-lawall-patricia.html | Paid Notice: Deaths LAWALL, PATRICIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/pearl-s-kidnappers-won-t-win.html | Pearl's Kidnappers Won't Win | False | By Terry Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-australia-australia-railroad-assets-sold.html | World Business Briefing \| Australia: Australia: Railroad Assets Sold | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/news/iht-insight-lengthy-elf-inquiry-nears-explosive-finish.html | IHT INSIGHT: Lengthy Elf Inquiry Nears Explosive Finish | False | By Joseph Fitchett and David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/california-assembly-passes-bill-to-limit-a-greenhouse-gas.html | California Assembly Passes Bill to Limit a Greenhouse Gas | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/inside-411892.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-olshin-seymour-md.html | Paid Notice: Deaths OLSHIN, SEYMOUR, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-weitzman-aurora.html | Paid Notice: Deaths WEITZMAN, AURORA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/us/a-nation-challenged-the-investigation-seized-afghan-files-show-intent-not-plans.html | A NATION CHALLENGED: THE INVESTIGATION; Seized Afghan Files Show Intent, Not Plans | False | By David Johnston and James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/a-merciful-war.html | A Merciful War | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/photography-review-a-multitude-of-dogs-from-cuddly-to-cranky.html | PHOTOGRAPHY REVIEW; A Multitude of Dogs, From Cuddly to Cranky | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-orchestre-de-bretagne.html | MUSIC IN REVIEW; Orchestre de Bretagne | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-walsh-john-j-jack.html | Paid Notice: Deaths WALSH, JOHN J. (JACK) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-1927talking-phone-in-our-pages100-75-and-50-years-ago.html | 1927:Talking Phone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/1-axis-of-evil-403784.html | 'Axis of Evil' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-middle-east-gaza-strip-two-palestinians-killed.html | World Briefing \| Middle East: Gaza Strip: Two Palestinians Killed | False | By Joel Greenberg (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-york-manhattan-path-station-contract.html | Metro Briefing \| New York: Manhattan: Path Station Contract | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/colombia-fears-ties-between-its-rebels-and-venezuela-military.html | Colombia Fears Ties Between Its Rebels and Venezuela Military | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/details-emerge-on-viacom-rift-amid-denials-that-one-exists.html | Details Emerge On Viacom Rift Amid Denials That One Exists | False | By Geraldine Fabrikant and Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-jersey-princeton-university-fees-up-4-percent.html | Metro Briefing \| New Jersey: Princeton: University Fees Up 4 Percent | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-briefing-hardware-storagenetworks-loss-narrows.html | Technology Briefing \| Hardware: StorageNetworks Loss Narrows | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-king-melvin-j.html | Paid Notice: Deaths KING, MELVIN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/worldbusiness/IHT-malaysia-aims-to-become-a-key-southeast-asian.html | Malaysia Aims to Become a Key Southeast Asian Shipping Hub : Singapore Faces a Rival Next Door | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-a-wrench-in-korean-peace-machinery.html | A Wrench in Korean Peace Machinery | False | By David I. Steinberg, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/worldbusiness/IHT-fed-keeps-rates-on-hold-as-economy-grows-in-4th.html | Fed Keeps Rates on Hold as Economy Grows in 4th Quarter : U.S. Shows Signs of a Recovery | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-not-all-changes-facing-china-are-due-to-wto.html | Not All Changes Facing China Are Due to WTO | False | By Ted Plafker, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-rogue-list-bush-s-evil-label-rejected-angry-iranian-leaders.html | A NATION CHALLENGED: THE ROGUE LIST; Bush's 'Evil' Label Rejected By Angry Iranian Leaders | False | By Nazila Fathi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-felrath-hines.html | ART IN REVIEW; Felrath Hines | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-york-white-plains-no-votes-for-lawmaker.html | Metro Briefing \| New York: White Plains: No Votes For Lawmaker | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/new-name-old-image-for-swissair.html | New Name, Old Image For Swissair | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-mascarenhas-mark.html | Paid Notice: Deaths MASCARENHAS, MARK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-party-billionaire-supermodel-you-re-not-invited.html | FORUM IN NEW YORK: PARTY; Billionaire? Supermodel? You're Not Invited | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/durst-defense-says-pirro-hounds-him.html | Durst Defense Says Pirro Hounds Him | False | By Kevin Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/business/saturn-account-expected-to-shift.html | Saturn Account Expected to Shift | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/classified/paid-notice-deaths-cohen-hermine.html | Paid Notice: Deaths COHEN, HERMINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/auditor-term-limits.html | Auditor Term Limits | False | By Harrison J. Goldin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/technology-briefing-hardware-nec-doubles-loss-forecast.html | Technology Briefing \| Hardware: NEC Doubles Loss Forecast | False | By Ken Belson (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-he-s-a-planner-not-a-genius.html | PRO FOOTBALL; He's a Planner, Not a Genius | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/the-neediest-cases-in-a-difficult-year-readers-rally-to-help-the-neediest.html | The Neediest Cases; In a Difficult Year, Readers Rally to Help the Neediest | False | By Aaron Donovan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/mcgreevey-says-republicans-enacted-fraudulent-budget.html | McGreevey Says Republicans Enacted 'Fraudulent' Budget | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/IHT-1952pathological-joe-in-our-pages100-75-and-50-years-ago.html | 1952:Pathological Joe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/critic-s-notebook-an-evolving-vision-in-black-and-white.html | CRITIC'S NOTEBOOK; An Evolving Vision In Black and White | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-review-amid-the-ashes-creativity.html | ART REVIEW; Amid the Ashes, Creativity | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-new-york-workers-labor-brings-witnesses-tell-harsher-side-growth.html | FORUM IN NEW YORK: WORKERS; Labor Brings Witnesses to Tell Of a Harsher Side to Growth | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/IHT-top-eu-legal-aide-argues-that-useuropean-air-pacts-are-illegal.html | Top EU Legal Aide Argues That U.S.-European Air Pacts Are Illegal : Turbulence Ahead for 'Open Skies' | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/transactions-414719.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-loners.html | FILM IN REVIEW; 'Loners' | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-diary-nothing-says-mogul-like-a-free-whatsit.html | FORUM IN NEW YORK: DIARY; Nothing Says 'Mogul' Like a Free Whatsit | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/c-corrections-414638.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-01 | 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/new-video-releases-398187.html | New Video Releases | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-informative-web-sites.html | Informative Web Sites | False | By Anne Bagamery, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-catholics-and-divorce-433250.html | Catholics and Divorce | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-protesters-some-marching-old-hat-even-if-issues-are-not.html | FORUM IN NEW YORK: THE PROTESTERS; To Some, Marching Is Old Hat, Even if the Issues Are Not | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-journalists-most-recent-e-mail-seized-reporter-sends-grim.html | A NATION CHALLENGED: JOURNALISTS; Most Recent E-Mail On Seized Reporter Sends Grim Message | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/theater/theater-review-family-geometry-askew.html | THEATER REVIEW; Family Geometry Askew | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/baseball-baseball-paves-way-for-ownership-shuffle.html | BASEBALL; Baseball Paves Way For Ownership Shuffle | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-asia-fund-manager-says-the-best-fashion-is-oldfashioned-value.html | Asia Fund Manager Says the Best Fashion Is Old-Fashioned Value | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-allen-nancy.html | Paid Notice: Deaths ALLEN, NANCY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/200-elevator-workers-walk-out-in-a-union-jurisdiction-dispute.html | 200 Elevator Workers Walk Out In a Union Jurisdiction Dispute | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-extraordinary-security-praised-by-tagliabue.html | PRO FOOTBALL; Extraordinary Security Praised by Tagliabue | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-sharon-vs-arafat-a-long-history-432741.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-parties-protecting-food-supply-for-some-high-powered-meals.html | FORUM IN NEW YORK: THE PARTIES; Protecting the Food Supply for Some High-Powered Meals at the Waldorf | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-the-inside-scoop-edwards-patriots-are-deceiving.html | PRO FOOTBALL: THE INSIDE SCOOP; Edwards: Patriots Are Deceiving | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-rolnick-stanley-g.html | Paid Notice: Deaths ROLNICK, STANLEY G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/football/edwards-patriots-are-deceiving.html | Edwards: Patriots Are Deceiving | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433691.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-sharon-vs-arafat-a-long-history-432768.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/nation-challenged-military-budget-bush-sees-big-rise-military-budget-for-next-5.html | A NATION CHALLENGED: THE MILITARY BUDGET; BUSH SEES BIG RISE IN MILITARY BUDGET FOR NEXT 5 YEARS | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-streets-now-showing-daily-well-rehearsed-play-discontent.html | FORUM IN NEW YORK: THE STREETS; Now Showing Daily: Well-Rehearsed Play of Discontent | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/nyc-carving-out-a-corner-for-everyone.html | NYC; Carving Out A Corner For Everyone | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433683.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-potter-ruth-yankauer.html | Paid Notice: Deaths POTTER, RUTH YANKAUER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-flynn-elizabeth.html | Paid Notice: Deaths FLYNN, ELIZABETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-memorials-norton-john-patrick.html | Paid Notice: Memorials NORTON, JOHN PATRICK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/a-nation-challenged-immigration-new-rules-are-proposed-for-appeals-of-immigrants.html | A NATION CHALLENGED: IMMIGRATION; New Rules Are Proposed For Appeals Of Immigrants | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/forgotten-prisoners-of-war.html | Forgotten Prisoners of War | False | By Jennifer Leaning and John Heffernan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/company-briefs-433888.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-browar-elinor.html | Paid Notice: Deaths BROWAR, ELINOR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/bacon-estate-and-dealer-settle-a-two-year-suit-over-pricing.html | Bacon Estate and Dealer Settle A Two-Year Suit Over Pricing | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/sports-of-the-times-cornerback-as-always-is-on-an-island.html | Sports of The Times; Cornerback, As Always, Is on an Island | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/amtrak-sets-austerity-plan-and-seeks-aid.html | Amtrak Sets Austerity Plan And Seeks Aid | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/international-business-europe-said-be-verge-ending-case-against-intel.html | INTERNATIONAL BUSINESS; Europe Is Said To Be on Verge Of Ending Case Against Intel | False | By Paul Meller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/bloomberg-hires-2-relatives-and-jokes-about-lay-offs.html | Bloomberg Hires 2 Relatives And Jokes About Layoffs | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-belichick-cool-on-parcells.html | PRO FOOTBALL: NOTEBOOK; Belichick Cool on Parcells | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/as-worldcom-stock-falls-a-debt-rises.html | As WorldCom Stock Falls, a Debt Rises | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-ireland-abortion-referendum-next-month.html | World Briefing | Europe: Ireland: Abortion Referendum Next Month | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-morrison-alex.html | Paid Notice: Deaths MORRISON, ALEX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/search-for-clues-towers-collapse-engineers-volunteer-examine-steel-debris-taken.html | A Search for Clues In Towers' Collapse; Engineers Volunteer to Examine Steel Debris Taken to Scrapyards | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433705.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-helpern-leona.html | Paid Notice: Deaths HELPERN, LEONA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/gunman-robs-post-office.html | Gunman Robs Post Office | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/inside-430374.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-brady-says-ankle-is-fine.html | PRO FOOTBALL: NOTEBOOK; Brady Says Ankle Is Fine | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/the-saturday-profile-the-industrial-evangelist-of-ecuador-s-revival.html | THE SATURDAY PROFILE; The Industrial Evangelist of Ecuador's Revival | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-rosenberg-doris-l.html | Paid Notice: Deaths ROSENBERG, DORIS L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/study-puts-finland-first-and-us-51st-in-environmental-health.html | Study Puts Finland First, and U.S. 51st, in Environmental Health | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-waldbaum-ira.html | Paid Notice: Deaths WALDBAUM, IRA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/francis-s-gabreski-a-world-war-ii-air-ace-dies-at-83.html | Francis S. Gabreski, a World War II Air Ace, Dies at 83 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/asking-americans-to-monitor-americans.html | Asking Americans to Monitor Americans | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/in-new-blow-to-peso-argentine-court-voids-bank-freeze.html | In New Blow to Peso, Argentine Court Voids Bank Freeze | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/times-foundation-has-3-deals.html | Times Foundation Has 3 Deals | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/worldbusiness/IHT-us-recovery-cant-lift-the-world-analysts-say.html | U.S. Recovery Can't Lift the World, Analysts Say | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-france-refugee-camp-to-stay-open.html | World Briefing | Europe: France: Refugee Camp To Stay Open | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/boxing-tyson-seeks-license-to-box-in-california.html | BOXING; Tyson Seeks License To Box in California | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-the-investigation-white-house-told-to-save-records.html | ENRON'S MANY STRANDS: THE INVESTIGATION; WHITE HOUSE TOLD TO SAVE RECORDS | False | By Stephen Labaton and Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-civilians-villagers-say-errors-us-causing-grief-for-innocent.html | A NATION CHALLENGED: CIVILIANS; Villagers Say Errors by U.S. Causing Grief For Innocent | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/rutgers-president-known-for-fund-raising-resigns-after-11-years.html | Rutgers President Known for Fund-Raising Resigns After 11 Years | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-guinness-murtogh-d.html | Paid Notice: Deaths GUINNESS, MURTOGH D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/a-nation-challenged-briefly-noted.html | A NATION CHALLENGED; Briefly Noted | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433713.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-rosell-h-bill.html | Paid Notice: Deaths ROSELL, H. BILL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/the-soul-of-a-new-political-machine-is-hmong.html | The Soul of a New Political Machine Is Hmong | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/new-laws-make-mark-on-zimbabwe.html | New Laws Make Mark on Zimbabwe | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/pataki-urges-reassessment-of-safety-plan.html | Pataki Urges Reassessment Of Safety Plan | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/business-digest-430056.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-woes-of-internet-service-providers-hurt-japans-first-tracking.html | Woes of Internet Service Providers Hurt Japan's First Tracking Stock : Rough Start for Sony Communication | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/bridge-a-rare-doubled-contract-on-the-way-to-salt-lake-city.html | BRIDGE; A Rare Doubled Contract On the Way to Salt Lake City | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/colleges-basketball-men-st-john-s-bangura-won-t-face-hokies.html | COLLEGES: BASKETBALL - - MEN; St. John's Bangura Won't Face Hokies | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/dean-and-geneticist-is-named-head-of-mount-sinai-hospital.html | Dean and Geneticist Is Named Head of Mount Sinai Hospital | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/style/IHT-winning-and-losing-collector-who-dared.html | Winning and Losing;A Collector Who Dared | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/new-leader-picked-for-religion-based-initiative.html | New Leader Picked for Religion-Based Initiative | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/IHT-motives-are-not-economic-ones-schroeder-assails-eu-deficit-critics.html | Motives Are 'Not Economic Ones' : Schroeder Assails EU Deficit Critics | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-sharon-vs-arafat-a-long-history-432717.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-economic-forum-is-new-york-s-gain-433012.html | Economic Forum Is New York's Gain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-catholics-and-divorce-433241.html | Catholics and Divorce | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-a-margarine-update-420379.html | A Margarine Update | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/new-orleans-amid-revelry-makes-time-to-vote-today.html | New Orleans, Amid Revelry, Makes Time to Vote Today | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/transactions-434213.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-sharon-vs-arafat-a-long-history-432814.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-diary-art-s-message-to-world-simply-eat-the-riches.html | FORUM IN NEW YORK: DIARY; Art's Message to World: Simply, Eat the Riches | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-memorials-gross-tamara-abt.html | Paid Notice: Memorials GROSS, TAMARA ABT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-indonesia-floods-swamp-capital.html | World Briefing | Asia: Indonesia: Floods Swamp Capital | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/tentative-deal-struck-on-teacher-contract.html | Tentative Deal Struck on Teacher Contract | False | By Robert Hanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-europe-the-netherlands-debt-relief.html | World Business Briefing | Europe: The Netherlands: Debt Relief | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/religion-journal-seeking-a-role-for-religion-on-campus.html | Religion Journal; Seeking a Role for Religion on Campus | False | By Eric Goldscheider | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/budget-would-cut-medicaid-payments.html | Budget Would Cut Medicaid Payments | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-layoffs-at-tape-maker.html | World Business Briefing | Asia: Japan: Layoffs At Tape Maker | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/in-caucasus-the-peaceful-separatists.html | In Caucasus, the Peaceful Separatists | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/theater/accord-in-legal-war-over-sondheim-musical.html | Accord in Legal War Over Sondheim Musical | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/IHT-cycling-mapei-stays-loyal-to-a-veteran-cyclist.html | CYCLING : Mapei Stays Loyal to a Veteran Cyclist | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-the-inside-scoop-fassel-do-not-fear-the-rams.html | PRO FOOTBALL: THE INSIDE SCOOP; Fassel: Do Not Fear the Rams | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/bush-seeks-to-revamp-system-for-auto-fuel-economy-standards.html | Bush Seeks to Revamp System for Auto Fuel-Economy Standards | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-q-a-julia-stanczyk-navigating-the-jurisdictional-channels.html | Q & A / Julia Stanczyk : Navigating the Jurisdictional Channels | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-briefcase-mirant-debts-high-yield-insufficient-for-adviser.html | BRIEFCASE : Mirant Debt's High Yield Insufficient for Adviser | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-economic-forum-is-new-york-s-gain-433020.html | Economic Forum Is New York's Gain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-air-coryell-compared-to-rams.html | PRO FOOTBALL: NOTEBOOK; Air Coryell Compared to Rams | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-lazow-hyman.html | Paid Notice: Deaths LAZOW, HYMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/catholics-and-divorce.html | Catholics and Divorce | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-less-than-perfect-418188.html | Less Than Perfect | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/city-college-the-faded-jewel-of-cuny-is-recovering-its-luster-and-its-achievers.html | City College, the Faded Jewel of CUNY, Is Recovering Its Luster and Its Achievers | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/baseball/baseball-paves-way-for-ownership-shuffle.html | Baseball Paves Way for Ownership Shuffle | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/IHT-napoleon-at-the-gates-of-ramallahariel-sharons-mistake.html | Napoleon at the Gates of Ramallah:Ariel Sharon's Mistake | False | By Uri Avnery, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/man-gets-life-term-in-wedding-day-killing.html | Man Gets Life Term in Wedding Day Killing | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/hockey-iginla-is-being-noticed-for-standout-season.html | HOCKEY; Iginla Is Being Noticed For Standout Season | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-sharon-vs-arafat-a-long-history-432784.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-records-destruction-lawyers-congregate-andersen-gives-tour.html | ENRON'S MANY STRANDS: RECORDS DESTRUCTION; As Lawyers Congregate, Andersen Gives a Tour of Its New Site for Enron Documents | False | By Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-utility-deal-enron-s-havoc-spills-over-utility-oregon.html | ENRON'S MANY STRANDS: A UTILITY DEAL; Enron's Havoc Spills Over To a Utility In Oregon | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/connections-artists-seeking-their-inner-nazi.html | Connections; Artists Seeking Their Inner Nazi | False | By Edward Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433675.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-lack-of-enforcement-weakens-effect-of-japans-divorce.html | Lack of Enforcement Weakens Effect of Japan's Divorce Provisions | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/a-nation-challenged-afghan-leader-hailed-abroad-karzai-is-ignored-at-home.html | A NATION CHALLENGED: AFGHAN LEADER; Hailed Abroad, Karzai Is Ignored at Home | False | By Mark Landler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-asking-americans-to-monitor-americans-432911.html | Asking Americans to Monitor Americans | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-europe-trade-wto-resolves-dispute.html | World Business Briefing | Europe: Trade: W.T.O. Resolves Dispute | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/college-basketball-history-repeats-itself-as-princeton-hangs-on.html | COLLEGE BASKETBALL; History Repeats Itself As Princeton Hangs On | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/sharon-vs-arafat-a-long-history.html | Sharon vs. Arafat: A Long History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-basketball-a-healthy-knicks-team-is-too-good-to-be-true.html | PRO BASKETBALL; A Healthy Knicks Team Is Too Good to Be True | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/sharon-said-to-meet-secretly-with-3-aides-to-arafat.html | Sharon Said to Meet Secretly With 3 Aides to Arafat | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-winans-walter.html | Paid Notice: Deaths WINANS, WALTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-bobsled-latvia-s-prusis-barred-from-games.html | PLUS: BOBSLED; Latvia's Prusis Barred From Games | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/idaho-legislature-repeals-term-limit-law-undoing-voter-approved-measure.html | Idaho Legislature Repeals Term Limit Law, Undoing Voter-Approved Measure | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-morgan-stanley-japan-fined.html | World Business Briefing | Asia: Japan: Morgan Stanley Japan Fined | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-world-ban-proposed-on-living-patents.html | World Briefing | World: Ban Proposed On 'Living' Patents | False | By Andrew Pollack (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-classical-stressing-the-speech-of-songs-each-a-poem-of-emotion.html | IN PERFORMANCE: CLASSICAL; Stressing the Speech of Songs, Each a Poem of Emotion | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/union-rejected-by-attendants-at-delta-air.html | Union Rejected By Attendants At Delta Air | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-rams-wistrom-has-a-family-swept-up-in-football.html | PRO FOOTBALL; Rams' Wistrom Has a Family Swept Up in Football | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-workshops-where-mcdonald-s-sits-down-with-arab-nationalists.html | FORUM IN NEW YORK: WORKSHOPS; Where McDonald's Sits Down With Arab Nationalists | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-dance-using-the-face-and-the-mouth-but-seldom-making-a-sound.html | IN PERFORMANCE: DANCE; Using the Face and the Mouth, But Seldom Making a Sound | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/milosevic-faces-single-trial-asked-by-hague-prosecution.html | Milosevic Faces Single Trial Asked by Hague Prosecution | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/football/fassel-do-not-fear-the-rams.html | Fassel: Do Not Fear the Rams | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/dance-review-finding-equal-opportunity-for-the-musicians-to-shine.html | DANCE REVIEW; Finding Equal Opportunity For the Musicians to Shine | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/protesting-tactics-in-west-bank-israeli-reservists-refuse-to-serve.html | Protesting Tactics in West Bank, Israeli Reservists Refuse to Serve | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/ira-waldbaum-74-built-northeast-grocery-chain.html | Ira Waldbaum, 74; Built Northeast Grocery Chain | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-retirement-money-response-401-k-proposals-follows-party.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; Response to 401(k) Proposals Follows Party Lines | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-the-meeting-2-top-officials-offer-stern-talk-on-us-policy.html | FORUM IN NEW YORK: THE MEETING; 2 Top Officials Offer Stern Talk On U.S. Policy | False | By Todd S. Purdum and David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-czech-republic-opposition-falls-apart.html | World Briefing | Europe: Czech Republic: Opposition Falls Apart | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-world-s-largest-shipbuilder.html | World Business Briefing | Asia: Japan: World's Largest Shipbuilder | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-squash-canadian-wins-another-title.html | PLUS: SQUASH; Canadian Wins Another Title | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/on-horse-racing-recent-spills-underline-dangers-of-the-sport.html | ON HORSE RACING; Recent Spills Underline Dangers of the Sport | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/track-and-field-in-the-millrose-games-mile-the-first-move-is-good-enough-to-win.html | TRACK AND FIELD; In the Millrose Games Mile, the First Move Is Good Enough to Win | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-philippines-bid-to-get-marcos-money-fails.html | World Briefing | Asia: Philippines: Bid To Get Marcos Money Fails | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/economy-shows-healing-signs-as-recession-is-still-wheezing.html | Economy Shows Healing Signs As Recession Is Still Wheezing | False | By David Leonhardt and Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/books/an-outsider-teaches-japan-about-itself.html | An Outsider Teaches Japan About Itself | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-economic-forum-is-new-york-s-gain-433039.html | Economic Forum Is New York's Gain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/public-education-in-private-hands.html | Public Education In Private Hands | False | By William C. Kashatus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/25000-raised-by-artists-helps-sept-11-charities.html | $25,000 Raised by Artists Helps Sept. 11 Charities | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/IHT-1902wireless-hiss-in-our-pages100-75-and-50-years-ago.html | 1902:Wireless Hiss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-nieman-bette-brooks.html | Paid Notice: Deaths NIEMAN, BETTE BROOKS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-united-nations-australia-detentions-worry-refugee-chief.html | World Briefing | United Nations: Australia Detentions Worry Refugee Chief | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433748.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/schumer-has-yet-to-give-backing-to-pataki-s-us-attorney-pick.html | Schumer Has Yet to Give Backing To Pataki's U.S. Attorney Pick | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/baseball-alomar-in-it-for-the-long-haul.html | BASEBALL; Alomar In It for the Long Haul | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/your-money/IHT-hidden-assetshow-to-get-a-fair-deal-when-divorce-is-in-the.html | Hidden Assets;How to Get a Fair Deal When Divorce Is in the Cards | False | By Anne Bagamery, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/auto-sales-shrank-5.1-in-january.html | Auto Sales Shrank 5.1% In January | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-switzerland-gypsies-sue-ibm.html | World Briefing | Europe: Switzerland: Gypsies Sue I.B.M. | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-basketball-nets-get-a-new-read-from-the-old-school.html | PRO BASKETBALL; Nets Get a New Read From the Old School | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/communities-built-on-steel-fear-its-collapse.html | Communities Built on Steel Fear Its Collapse | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/hildegard-knef-76-actress-who-escaped-pow-camp.html | Hildegard Knef, 76, Actress Who Escaped P.O.W. Camp | False | By David Binder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/after-firing-the-fallout-japan-s-chief-stumbles.html | After Firing, The Fallout: Japan's Chief Stumbles | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/return-the-parthenon-marbles.html | Return the Parthenon Marbles | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/national-briefing-washington-monument-to-reopen.html | National Briefing | Washington: Monument to Reopen | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-south-korea-first-lady-s-nephew-jailed.html | World Briefing | Asia: South Korea: First Lady's Nephew Jailed | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/international-business-inflation-steps-up-its-pace-in-europe.html | INTERNATIONAL BUSINESS; Inflation Steps Up Its Pace in Europe | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433721.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-erdberg-carl-b.html | Paid Notice: Deaths ERDBERG, CARL B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-ex-chief-s-family-son-sister-enron-chief-secured-deals.html | ENRON'S MANY STRANDS: EX-CHIEF'S FAMILY; Son and Sister Of Enron Chief Secured Deals | False | By David Barboza and Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/c-corrections-433730.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/news-summary-430560.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/learning-old-lessons-from-a-new-scandal.html | Learning Old Lessons From a New Scandal | False | By Phillip L. Zweig | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/IHT-1952bergman-baby-in-our-pages100-75-and-50-years-ago.html | 1952:Bergman Baby : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/us/national-briefing-northwest-oregon-suit-against-fund-raiser.html | National Briefing | Northwest: Oregon: Suit Against Fund-Raiser | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-lacker-jerome-s.html | Paid Notice: Deaths LACKER, JEROME S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-asking-americans-to-monitor-americans-432938.html | Asking Americans to Monitor Americans | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-morath-inge.html | Paid Notice: Deaths MORATH, INGE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-keaveney-catherine-a.html | Paid Notice: Deaths KEAVENEY, CATHERINE A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/news/motives-are-not-economic-ones-schroeder-assails-eu-deficit-critics.html | Motives Are 'Not Economic Ones' : Schroeder Assails EU Deficit Critics | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/golf-a-rookie-feels-better-in-the-lead.html | GOLF; A Rookie Feels Better in the Lead | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/l-enron-and-sept-11-418196.html | Enron and Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/starting-at-ground-zero.html | Starting at Ground Zero | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/man-who-would-be-god-giving-robots-life.html | Man Who Would Be God: Giving Robots Life | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/IHT-next-generation-cell-phonesonly-the-fittest-firms-will-survive.html | Next-Generation Cell Phones:Only the Fittest Firms Will Survive | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-in-new-york-the-police-a-second-day-of-waiting-and-still-no-major-protests.html | FORUM IN NEW YORK: THE POLICE; A Second Day of Waiting, And Still No Major Protests | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/reformers-all-in-enron-s-wake.html | Reformers All, in Enron's Wake | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-ex-president-bush-to-take-part-in-coin-toss.html | PRO FOOTBALL: NOTEBOOK; Ex-President Bush to Take Part in Coin Toss | False | By Bill Brink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/art-review-from-mouse-ears-to-poetic-pop-work-by-blacks.html | ART REVIEW; From Mouse Ears to Poetic Pop, Work by Blacks | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-nfl-s-fine-tuning-captures-a-new-mood.html | PRO FOOTBALL; N.F.L.'s Fine-Tuning Captures a New Mood | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/a-deal-is-reached-to-keep-jersey-journal-afloat.html | A Deal Is Reached to Keep Jersey Journal Afloat | False | By Richard Lezin Jones and Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-baseball-yanks-sign-potential-backups.html | PLUS: BASEBALL; Yanks Sign Potential Backups | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/worldbusiness/IHT-eu-open-skies-decision-makes-mergers-likely.html | EU 'Open Skies' Decision Makes Mergers Likely | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/9-11-tie-ins-blur-lines-of-charity-and-profit.html | 9/11 Tie-Ins Blur Lines of Charity and Profit | False | By David Barstow and Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/business/united-airlines-loss-for-2001-breaks-record.html | United Airlines' Loss for 2001 Breaks Record | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-pop-omaha-group-adopts-a-sound-long-favored-by-the-british.html | IN PERFORMANCE: POP; Omaha Group Adopts a Sound Long Favored by the British | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/pataki-says-he-won-t-sign-bill-on-lights-that-dim-sky.html | Pataki Says He Won't Sign Bill on Lights That Dim Sky | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/a-nation-challenged-west-wing-withdraws-ad-for-show.html | A NATION CHALLENGED; West Wing' Withdraws Ad for Show | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-security-us-britain-agree-expanding-international-security.html | A NATION CHALLENGED: SECURITY; U.S. and Britain Agree on Expanding the International Security Force in Afghanistan | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-parcells-gets-second-shot-at-hall-of-fame.html | PRO FOOTBALL; Parcells Gets Second Shot at Hall of Fame | False | By Bill Brink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/state-of-the-enron.html | State of the Enron | False | By Frank Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-freund-robert.html | Paid Notice: Deaths FREUND, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/classified/paid-notice-deaths-olewitz-murray.html | Paid Notice: Deaths OLEWITZ, MURRAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/quotation-of-the-day-425451.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-02 | 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/IHT-1927no-left-turn-in-our-pages100-75-and-50-years-ago.html | 1927:No Left Turn : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/l-an-alternative-for-steel-unions-434272.html | An Alternative For Steel Unions | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/spring-summer-cruises-lock-by-lock-across-the-isthmus.html | SPRING-SUMMER CRUISES; Lock by Lock, Across the Isthmus | False | By John Freeman Gill | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-death-of-deficits.html | The Death of Deficits | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-perrini-joseph-j.html | Paid Notice: Deaths PERRINI, JOSEPH J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/urban-tactic-have-pen-will-grovel.html | URBAN TACTIC; Have Pen, Will Grovel | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-cohen-nathaniel.html | Paid Notice: Deaths COHEN, NATHANIEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-what-s-going-on-at-wesleyan-it-s-that-70-s-show.html | ART; What's Going On at Wesleyan? It's That 70's Show | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-about-face-345415.html | About Face | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/pain-in-pro-football.html | Pain in Pro Football | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-asian-militants-school-indonesia-urges-personal-jihad-steps.html | A NATION CHALLENGED: ASIAN MILITANTS; School in Indonesia Urges 'Personal Jihad' In Steps of bin Laden | False | By Jane Perlez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/c-corrections-371939.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-the-yoga-teacher.html | PULSE; The Yoga Teacher | False | By Jennifer Tung | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/l-downtown-theater-still-here-377783.html | DOWNTOWN THEATER; Still Here | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-fabienne-luzena-derek-fredrickson.html | WEDDINGS; Fabienne Luzena, Derek Fredrickson | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/communities-dispute-on-hunger-sculpture-lingers.html | COMMUNITIES; Dispute On Hunger Sculpture Lingers | False | By Thomas Staudter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/good-eating-every-meal-a-valentine.html | GOOD EATING; Every Meal a Valentine | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/track-and-field-slaney-may-give-the-new-york-city-marathon-a-shot.html | TRACK AND FIELD; Slaney May Give the New York City Marathon a Shot | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289744.html | BOOKS IN BRIEF: FICTION | False | By Diane Scharper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-s-many-strands-overview-enron-panel-finds-inflated-profits-self-dealing.html | ENRON'S MANY STRANDS: THE OVERVIEW; ENRON PANEL FINDS INFLATED PROFITS AND SELF-DEALING | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-it-s-bad-news-for-the-knicks-camby-out-at-least-3-weeks.html | PRO BASKETBALL; It's Bad News for the Knicks: Camby Out at Least 3 Weeks | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-schatman-benjamin-h-md.html | Paid Notice: Deaths SCHATMAN, BENJAMIN H., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-rolnick-stanley.html | Paid Notice: Deaths ROLNICK, STANLEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-speare-elizabeth-burnett.html | Paid Notice: Deaths SPEARE, ELIZABETH BURNETT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/noticed-chick-drinks-and-the-manly-man.html | NOTICED; Chick Drinks and the Manly Man | False | By Allen Salkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/c-corrections-438669.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-correspondent-s-report-airlines-cost-cutting-extends-fliers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines' Cost Cutting Extends to Fliers' Clubs | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/by-the-way-the-short-game.html | BY THE WAY; The Short Game | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-picking-the-blues-in-the-ohio-hills.html | MUSIC; Picking the Blues In the Ohio Hills | False | By Woody Hochswender | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-bayles-virginia-c.html | Paid Notice: Memorials BAYLES, VIRGINIA C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447358.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/personal-organizers-ride-a-9-11-ripple.html | Personal Organizers Ride a 9/11 Ripple | False | By Laurie Nadel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/under-whose-backyard.html | Under Whose Backyard? | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-hall-of-fame-s-door-remains-closed-to-parcells.html | PRO FOOTBALL; Hall of Fame's Door Remains Closed to Parcells | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-nets-get-ball-to-kidd-on-the-triple-double.html | PRO BASKETBALL; Nets Get Ball to Kidd, on the Triple-Double | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-diary-ford-s-bet-on-metals-prompts-a-lawsuit.html | INVESTING: DIARY; Ford's Bet on Metals Prompts a Lawsuit | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/panel-finds-rush-to-hide-losses-and-enrich-a-few.html | Panel Finds Rush to Hide Losses and Enrich a Few | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-saudis-should-look-in-the-mirror-446386.html | Saudis Should Look in the Mirror | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/a-bad-boy-of-hip-hop-turns-the-other-cheek.html | A Bad Boy Of Hip-Hop Turns The Other Cheek | False | By John Leland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/l-science-truth-and-philosophy-289507.html | Science, Truth And Philosophy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/real-story-heroes-but-human-firefighters-accounts-give-sept-11-complex-nuances.html | The Real Story: Heroes, but Human; Firefighters' Accounts Give Sept. 11 the Complex Nuances of History | False | By N. R. Kleinfield | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/c-corrections-415367.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/one-man-s-bar-is-the-same-man-s-castle.html | One Man's Bar Is the Same Man's Castle | False | By Chris King | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/executive-life-last-days-of-the-corporate-technophobe.html | Executive Life; Last Days of the Corporate Technophobe | False | By Maggie Jackson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/evening-hours-palm-beach-tiara-time.html | EVENING HOURS: Palm Beach; Tiara Time | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-saudis-should-look-in-the-mirror-446378.html | Saudis Should Look in the Mirror | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-gerami-mohtaram.html | Paid Notice: Deaths GERAMI, MOHTARAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-visitors-temper-revelry-and-respect-security.html | PRO FOOTBALL; Visitors Temper Revelry and Respect Security | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/on-stages-and-screens-aids-educators-reach-south-africa-s-youths.html | On Stages and Screens, AIDS Educators Reach South Africa's Youths | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-reviews-from-jungle-savage-to-superhero.html | ART REVIEWS; From Jungle Savage to Superhero | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-the-ethicist-maternal-woe.html | THE WAY WE LIVE NOW: 2-03-02: THE ETHICIST; Maternal Woe | False | By Randy Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/on-the-street-the-color-cure-for-winter-blues.html | ON THE STREET; The Color Cure For Winter Blues | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/a-rec-room-of-one-s-own.html | A Rec Room of One's Own | False | By David Kamp | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-black-history-month-art-dance-and-music.html | TRAVEL ADVISORY; Black History Month: Art, Dance and Music | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/notes-from-salt-lake-city-tiptoeing-out-to-meet-the-world.html | Notes from Salt Lake City; Tiptoeing Out to Meet the World | False | By Katharine Biele | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-ice-sturm-345458.html | Ice Sturm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/l-a-call-to-help-workers-save-434264.html | A Call to Help Workers Save | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/tempted-by-oil-russia-draws-ever-closer-to-iraq.html | Tempted by Oil, Russia Draws Ever Closer to Iraq | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-o-neill-s-list-345474.html | O'Neill's List | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/dolphin-rescuers-fight-over-who-ll-do-job.html | Dolphin Rescuers Fight Over Who'll Do Job | False | By Dana Canedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-grubman-case-is-given-to-a-nassau-prosecutor.html | IN BRIEF; Grubman Case Is Given To a Nassau Prosecutor | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/red-hook-journal-building-a-late-model-diseasemobile.html | Red Hook Journal; Building a Late-Model Diseasemobile | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-business-toys-r-us-layoffs.html | BRIEFING: BUSINESS; TOYS 'R' US LAYOFFS | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-guttag-alfred.html | Paid Notice: Deaths GUTTAG, ALFRED | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/long-island-journal-a-mentor-to-stars-in-science-competitions.html | LONG ISLAND JOURNAL; A Mentor to Stars in Science Competitions | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-questions-for-james-d-watson-weird-science.html | THE WAY WE LIVE NOW: 2-03-02: QUESTIONS FOR JAMES D. WATSON; Weird Science | False | By Amy Barrett | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/outdoors-in-the-depths-of-winter-anglers-will-always-have-herring.html | OUTDOORS; In the Depths of Winter, Anglers Will Always Have Herring | False | By Stephen C. Sautner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/william-epton-70-is-dead-tested-free-speech-limits.html | William Epton, 70, Is Dead; Tested Free-Speech Limits | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/quotation-of-the-day-440647.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/childrens-books.html | Children's Books | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-amtrak-nothing-like-it-in-the-world-so-far.html | Ideas & Trends; Amtrak: Nothing Like It in the World, So Far | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-taube-lubart-gautam-vallabha.html | WEDDINGS; Taube Lubart, Gautam Vallabha | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/in-the-region-new-jersey-realty-firms-offer-help-in-settling-in-a-new-home.html | In the Region/New Jersey; Realty Firms Offer Help in Settling in a New Home | False | By Antoinette Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/olympics-precedents-in-luge-from-virgin-islands.html | OLYMPICS; Precedents in Luge From Virgin Islands | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-business-ins-detainees.html | BRIEFING: BUSINESS; I.N.S. DETAINEES | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/c-corrections-446599.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-american-compassion-420140.html | 'American Compassion' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/art-architecture-the-bruisers-play-defense-the-seducers-trap-the-eye.html | ART/ARCHITECTURE; The Bruisers Play Defense, The Seducers Trap the Eye | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/setting-sail-on-the-web.html | Setting sail on the Web | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-ice-sturm-345440.html | Ice Sturm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-saudis-should-look-in-the-mirror-446394.html | Saudis Should Look in the Mirror | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/scandal-draws-critics-wherever-enron-went.html | Scandal Draws Critics Wherever Enron Went | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-weisman-maxine.html | Paid Notice: Deaths WEISMAN, MAXINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-great-defender.html | The Great Defender | False | By Jeremy Waldron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/football/super-bowl-breakdown.html | Super Bowl Breakdown | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-bringing-hope-for-early-music.html | MUSIC; Bringing Hope for Early Music | False | By James R. Oestreich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-rosenberg-doris-l.html | Paid Notice: Deaths ROSENBERG, DORIS L | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/tv/cover-story-explosive-realistic-but-most-of-all-funny.html | COVER STORY; Explosive, Realistic, but Most of All Funny | False | By Fletcher Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-north-hempstead-gop-supports-district-system-447030.html | North Hempstead G.O.P. Supports District System | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289728.html | BOOKS IN BRIEF: FICTION | False | By Katherine Wolff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-taking-care.html | SOAPBOX; Taking Care | False | By Christine Contillo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-sara-crawford-gilbert-holder.html | WEDDINGS; Sara Crawford, Gilbert Holder | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/long-island-vines-a-plush-merlot.html | LONG ISLAND VINES; A Plush Merlot | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-holy-land-a-leap-of-faith-for-utah-s-peculiar-people.html | Ideas & Trends: Holy Land; A Leap of Faith for Utah's 'Peculiar People' | False | By Timothy Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/baseball-yanks-near-a-posada-deal.html | BASEBALL; Yanks Near a Posada Deal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/it-s-called-a-loan-but-it-s-far-sweeter.html | It's Called A 'Loan,' But It's Far Sweeter | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289760.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-tribute-to-a-father-truly-hits-home-446360.html | Tribute to a Father Truly Hits Home | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/sheldon-allman-77-the-voice-of-a-singing-mr-ed-on-television.html | Sheldon Allman, 77, the Voice Of a Singing Mr. Ed on Television | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-matison-edith-green.html | Paid Notice: Deaths MATISON, EDITH GREEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-amy-monaghan-jonathan-field.html | WEDDINGS; Amy Monaghan, Jonathan Field | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/forum-in-new-york-forum-economic-forum-shifts-its-focus-to-new-dangers.html | FORUM IN NEW YORK: FORUM; ECONOMIC FORUM SHIFTS ITS FOCUS TO NEW DANGERS | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-rhodd-cummings-pauline.html | Paid Notice: Deaths RHODD, CUMMINGS, PAULINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/gore-rebukes-bush-and-tries-to-mend-fences-at-home-in-tennessee.html | Gore Rebukes Bush, and Tries to Mend Fences at Home in Tennessee | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-mcelwain-jack-w-md.html | Paid Notice: Deaths MCELWAIN, JACK W., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-guinness-murtogh-d.html | Paid Notice: Deaths GUINNESS, MURTOGH D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-dude-and-the-dud.html | The Dude And The Dud | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-bayside-womens-center-resists-eviction-pleading-its-case.html | NEIGHBORHOOD REPORT: BAYSIDE; Women's Center Resists Eviction, Pleading Its Case | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/2-east-hampton-clinics-1-empty-1-full.html | 2 East Hampton Clinics, 1 Empty, 1 Full | False | By Peter Boody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-terror-cell-english-town-whispers-of-a-taliban-connection.html | A NATION CHALLENGED: TERROR CELL; English Town Whispers Of a Taliban Connection | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/coping-some-beautiful-minds-talk-about-acceptance.html | COPING; Some Beautiful Minds Talk About Acceptance | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-of-the-times-in-baseball-who-ll-be-dumped-and-why.html | Sports of The Times; In Baseball, Who'll Be Dumped and Why | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-wender-leonard-l-pop.html | Paid Notice: Memorials WENDER, LEONARD L. (POP) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/obituaries/laurence-j-kirwan-61-democratic-leader-is-dead.html | Laurence J. Kirwan, 61, Democratic Leader, Is Dead | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/downtown-it-s-location-location-and-luck.html | Downtown, It's Location, Location and Luck | False | By Janny Scott and Susan Saulny | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-spielman-william.html | Paid Notice: Deaths SPIELMAN, WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-economy-recovery-maybe.html | JAN. 27-FEB. 2: ECONOMY; RECOVERY, MAYBE | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-praise-for-a-column-that-provokes-thought-446670.html | Praise for a Column That Provokes Thought | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-a-courtship-of-conductor-and-orchestra.html | MUSIC; A Courtship of Conductor and Orchestra | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-party-the-other-saturday-affair-at-the-waldorf.html | FORUM IN NEW YORK: PARTY; The Other Saturday Affair at the Waldorf | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/c-corrections-359874.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-the-new-noiseless-way-to-win-a-bunch-of-nickels.html | UP FRONT: WORTH NOTING; The New Noiseless Way To Win a Bunch of Nickels | False | By Robert Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/benefits-402664.html | BENEFITS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/strategies-reassessing-a-tactic-when-its-momentum-begins-to-slow.html | STRATEGIES; Reassessing a Tactic When Its Momentum Begins to Slow | False | By Mark Hulbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/hockey-khabibulin-beaten-only-by-early-election-returns.html | HOCKEY; Khabibulin Beaten Only by Early Election Returns | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/low-stakes-high-hopes-the-guys-of-poker.html | Low Stakes, High Hopes: The Guys Of Poker | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-russia-s-stock-market-comes-of-age.html | Investing Russia's Stock Market Comes of Age | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/l-iris-murdoch-teacher-and-radical-289515.html | Iris Murdoch, Teacher And Radical | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/corrections-385620.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-answering-the-call-to-rebuild.html | IN BUSINESS; Answering the Call to Rebuild | False | By Susan Hodara | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/executive-and-police-chief-head-to-new-orleans-runoff.html | Executive and Police Chief Head to New Orleans Runoff | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/rust-belt-blues.html | Rust Belt Blues | False | By Maggie Galehouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/tv/for-young-viewers-street-smarts-for-preschoolers.html | FOR YOUNG VIEWERS; Street Smarts For Preschoolers | False | By Ted Loos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-putting-the-safe-in-safeway.html | Jan. 27-Feb. 2; Putting the Safe In Safeway | False | By Jay Jennings | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/gloom-from-abroad.html | Gloom from Abroad | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/yourmoney/some-executives-link-productivity-and-attire.html | Some Executives Link Productivity and Attire | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/where-does-the-orchestra-go-from-up.html | Where Does the Orchestra Go From Up? | False | By David Corcoran | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/business-diary-providian-settlement-small-change-to-many.html | BUSINESS: DIARY; Providian Settlement Small Change to Many | False | By Dylan Loeb McClain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-popiel-laurence-root.html | Paid Notice: Deaths POPIEL, LAURENCE ROOT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-catherine-n-hong-david-ferris.html | WEDDINGS; Catherine N. Hong, David Ferris | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-notebook-rams-planning-for-either-passer.html | PRO FOOTBALL; NOTEBOOK; Rams Planning For Either Passer | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cuttings-what-to-do-when-pruning-plant-roots.html | CUTTINGS; What to Do When Pruning Plant Roots | False | By Lee Reich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/hartford-memo-it-s-that-time-again-hartford-moves-on.html | HARTFORD MEMO; It's That Time Again: Hartford Moves On | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/new-noteworthy-paperbacks-289876.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-eisenberg-saul.html | Paid Notice: Deaths EISENBERG, SAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/television-radio-black-comedy-that-looks-frighteningly-prophetic.html | TELEVISION/RADIO; Black Comedy That Looks Frighteningly Prophetic | False | By Stephen Battaglio | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-palestinian-vision-of-peace.html | The Palestinian Vision of Peace | False | By Yasir Arafat | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/l-problem-isn-t-new-446807.html | Problem Isn't New | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/seven-days-along-the-mexican-riviera.html | Seven Days Along The Mexican Riviera | False | By Susan G. Hauser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-new-york-demonstrators-simple-if-radical-agendas-lead-thousands-to-protest.html | FORUM IN NEW YORK: DEMONSTRATORS; Simple, if Radical Agendas Lead Thousands to Protest | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-o-neill-s-list-345482.html | O'Neill's List | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-democratic-principles.html | A NATION CHALLENGED; DEMOCRATIC PRINCIPLES | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/saudis-should-look-in-the-mirror.html | Saudis Should Look in the Mirror | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/open-house.html | Open House | False | By Virginia Groark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/l-carson-mccullers-a-question-of-balance-377805.html | CARSON McCULLERS; A Question of Balance | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-lewenz-dorothy.html | Paid Notice: Deaths LEWENZ, DOROTHY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-times-boston-racial-history-played-out-locker-room-well.html | Sports of The Times; In Boston, Racial History Played Out in the Locker Room as Well | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/best-sellers-february-3-2002.html | BEST SELLERS: February 3, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-person-legal-representation-on-tv-in-headlines.html | IN PERSON; Legal Representation, On TV, in Headlines | False | By Jonathan Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-introduction-345385.html | Introduction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-pier-elizabeth-roblin.html | Paid Notice: Deaths PIER, ELIZABETH ROBLIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/the-nation-finding-gems-of-genius-among-enron-s-crumbs.html | The Nation; Finding Gems of Genius Among Enron's Crumbs | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/hundreds-flee-high-rise-fire-in-upper-east-side-building.html | Hundreds Flee High-Rise Fire In Upper East Side Building | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-a-floral-centerpiece-for-philadelphia-tours.html | TRAVEL ADVISORY; A Floral Centerpiece for Philadelphia Tours | False | By Marjorie Connelly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-education-rutgers-freeze.html | BRIEFING: EDUCATION; RUTGERS FREEZE | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/what-price-buzz-hollywood-breaks-bank-for-oscar-race.html | What Price Buzz? Hollywood Breaks Bank for Oscar Race | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/new-york-bookshelf-fiction-finding-a-parking-place-and-an-analyst.html | NEW YORK BOOKSHELF/FICTION; Finding a Parking Place, and an Analyst | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-erdberg-carl-b.html | Paid Notice: Deaths ERDBERG, CARL B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-a-sheen-reburnished.html | PULSE; A Sheen Reburnished | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-sports-tyson-turnabout.html | JAN. 27-FEB. 2: SPORTS; TYSON TURNABOUT | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/for-a-not-so-private-citizen-all-the-world-s-still-a-stage.html | For a Not-So-Private Citizen, All the World's Still a Stage | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-roth-emanuel-md.html | Paid Notice: Deaths ROTH, EMANUEL, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-how-new-jersey-might-have-lost-the-new-447161.html | How New Jersey Might Have Lost the 'New' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/boxing-jones-retains-his-title-hopkins-could-be-next.html | BOXING; Jones Retains His Title; Hopkins Could Be Next | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/olympics-a-crisis-is-averted-but-the-road-ahead-is-still-slick.html | OLYMPICS; A Crisis Is Averted, but the Road Ahead Is Still Slick | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/discounts-and-ports-close-to-home.html | Discounts And Ports Close to Home | False | By Edwin McDowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/dance-breaking-free-of-an-obsession-with-the-music.html | DANCE; Breaking Free Of an Obsession With the Music | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/lazy-b.html | 'Lazy B' | False | By Sandra Day O'Connor and H. Alan Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/the-nation-hear-the-one-about.html | The Nation; Hear the One About . . .? | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-beautifying-the-state-arts-council-looks-within.html | UP FRONT: WORTH NOTING; Beautifying the State, Arts Council Looks Within | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-wendy-weber-james-falvey-jr.html | WEDDINGS; Wendy Weber, James Falvey Jr. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/super-bowl-warm-up.html | Super Bowl Warm-Up | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-end-of-nato.html | The End Of NATO? | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/backtalk-munich-1972-years-of-silence-years-of-grief.html | BackTalk; Munich 1972: Years of Silence, Years of Grief | False | By Amy Rosewater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289736.html | BOOKS IN BRIEF: FICTION | False | By Tom Ferrell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-excerpts-report-special-committee-investigating-enron.html | ENRON'S MANY STRANDS; Excerpts From the Report of a Special Committee Investigating Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-camac-gussie.html | Paid Notice: Deaths CAMAC, GUSSIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/around-oslo-indoors-and-out.html | Around Oslo, Indoors and Out | False | By Perri Klass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/pet-rocks.html | Pet Rocks | False | By Nell Freudenberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-o-connor-mary-e-nee-mcgowan.html | Paid Notice: Deaths O'CONNOR, MARY E. (NEE MCGOWAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/1-an-appalling-price-in-tough-times-378550.html | An Appalling Price In Tough Times | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/a-night-out-with-brian-mcnally-that-80-s-show.html | A NIGHT OUT WITH; Brian McNally; That 80's Show? | False | By Julia Chaplin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/power-under-fire.html | Power Under Fire | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/lives-the-mark-of-an-american.html | LIVES; The Mark of an American | False | By Cullen Thomas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-hamilton-heights-church-with-storied-past-underside-ill.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; A Church With a Storied Past And an Underside of Ill Repair | False | By Judith Matloff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/plus-track-and-field-bishop-loughlin-takes-girls-title.html | PLUS: TRACK AND FIELD; Bishop Loughlin Takes Girls Title | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-elizabeth-friedland-mark-meyer.html | WEDDINGS; Elizabeth Friedland, Mark Meyer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-silver-fannie.html | Paid Notice: Deaths SILVER, FANNIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/1-how-new-jersey-might-have-lost-the-new-447170.html | How New Jersey Might Have Lost the 'New' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-landes-robert.html | Paid Notice: Deaths LANDES, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/1-after-sept-11-getting-the-jobless-back-to-work-422746.html | After Sept. 11: Getting the Jobless Back to Work | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/for-co-op-complexes-complex-choices.html | For Co-op Complexes, Complex Choices | False | By Nadine Brozan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-waldbaum-ira.html | Paid Notice: Deaths WALDBAUM, IRA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/postings-a-technology-management-center-new-building-at-stevens.html | POSTINGS: A Technology Management Center; New Building At Stevens | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/l-lending-a-hand-if-a-company-asks-434248.html | Lending a Hand If a Company Asks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-few-taking-advantage-of-solar-power-rebate.html | IN BRIEF; Few Taking Advantage Of Solar-Power Rebate | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/business-losses-sour-companies-on-venture-investments.html | Business; Losses Sour Companies On Venture Investments | False | By Amy Cortese | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-the-promise-of-power-that-s-always-there.html | Investing; The Promise of Power That's Always There | False | By David Ludlum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/opinion-to-keep-the-medical-center-afloat.html | OPINION; To Keep the Medical Center Afloat | False | By Richard Turan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/update-gale-sayers-football-was-easy-business-is-work.html | UPDATE/GALE SAYERS; Football Was Easy, Business Is Work | False | By Julie Dunn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/grass-roots-business-on-the-trail-of-a-cure-for-the-common-cold.html | GRASS ROOTS BUSINESS; On the Trail of a Cure For the Common Cold | False | By Naomi Freundlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/c-corrections-381039.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-rams-organized-confusion-can-befuddle-any-defense.html | PRO FOOTBALL; Rams' Organized Confusion Can Befuddle Any Defense | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-spit-out-by-the-star-making-machinery.html | MUSIC; Spit Out by the Star-Making Machinery | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/l-cloaca-a-stronger-statement-377767.html | 'CLOACA'; A Stronger Statement | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/track-and-field-high-jumper-sets-a-record-and-wins-a-trophy.html | TRACK AND FIELD; High Jumper Sets a Record and Wins a Trophy | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/his-mouth-runneth-over.html | His Mouth Runneth Over | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-seaman-helen.html | Paid Notice: Memorials SEAMAN, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-captives-us-detains-5-once-held-by-taliban.html | A Nation Challenged: Captives; U.S. Detains 5 Once Held By Taliban | False | By Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-international-davos-in-new-york.html | JAN. 27-FEB. 2; INTERNATIONAL; DAVOS IN NEW YORK | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-masius-barbara-a.html | Paid Notice: Deaths MASIUS, BARBARA A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/l-sinclair-lewis-rebel-from-main-street-289493.html | 'Sinclair Lewis: Rebel From Main Street' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-morningside-heights-hospital-pledges-protect-buildings-it.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Hospital Pledges to Protect Buildings It Once Planned to Cast Aside | False | By Judith Matloff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-front-lines.html | Jan.27-Feb. 2; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/the-pupil.html | 'The Pupil' | False | By W. S. Merwin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/automobiles/behind-the-wheel-gmc-sierra-denali-tucking-44105-under-the-bed.html | BEHIND THE WHEEL/GMC Sierra Denali; Tucking $44,105 Under the Bed | False | By Michelle Krebs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-saudis-should-look-in-the-mirror-446408.html | Saudis Should Look in the Mirror | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/running-in-place.html | Running in Place | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/on-pro-football-instead-of-covering-the-story-we-are-the-story.html | ON PRO FOOTBALL; Instead of Covering the Story, We Are the Story | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-miner-joshua-l-iii.html | Paid Notice: Deaths MINER, JOSHUA L. III. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/commercial-property-connecticut-office-vacancy-rates-climb-in-fairfield-county.html | Commercial Property/Connecticut; Office Vacancy Rates Climb in Fairfield County | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-queens-up-close-storm-sky-flood-just-begin-paintings.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Storm Sky and a Flood Just Begin a Painting's Mystery | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/the-pupil-200202031269354987.html | 'The Pupil' | False | By W. S. Merwin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/jersey-in-law-woes-have-them-drive-here.html | JERSEY; In-Law Woes? Have Them Drive Here | False | By Debra Galant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289752.html | BOOKS IN BRIEF: FICTION | False | By Julie Gray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/roused-by-economic-crisis-argentina-s-middle-class-finally-gets-involved.html | Roused by Economic Crisis, Argentina's Middle Class Finally 'Gets Involved' | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/30-second-auteur.html | 30-Second Auteur | False | By Mark Levine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-kelly-robinson-seth-caswell.html | WEDDINGS; Kelly Robinson, Seth Caswell | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-palestinian-conversation.html | The Palestinian Conversation | False | By Deborah Sontag | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-gallery-married-to-football.html | THE WAY WE LIVE NOW: 2-03-02: GALLERY; Married to Football | False | By Jennifer Allen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/style-small-wonders.html | STYLE; Small Wonders | False | By William Norwich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-professor-of-economics-has-a-new-ring-now.html | 'Enron Professor of Economics' Has a New Ring Now | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-vows-david-sloan-and-judith-place.html | WEDDINGS; VOWS; David Sloan and Judith Place | False | By Caitlin Macy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-ice-sturm-345466.html | Ice Sturm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447323.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-ghost-in-the-minibar.html | The Ghost in the Minibar | False | By Michael Upchurch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-pearlstein-dr-hillard-h.html | Paid Notice: Deaths PEARLSTEIN, DR. HILLARD H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-politics-diane-allen-for-senate.html | BRIEFING; POLITICS; DIANE ALLEN FOR SENATE | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/naked-lunch.html | Naked Lunch | False | By Laura Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/italy-inching-toward-lifting-exile-for-its-royal-heirs.html | Italy Inching Toward Lifting Exile for Its Royal Heirs | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/storm-brews-in-japan-over-seaweed.html | Storm Brews in Japan Over Seaweed | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-shedding-the-life-jacket.html | SOAPBOX; Shedding the Life Jacket | False | By Sarah Bracey White | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447340.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-diary-is-it-worth-bending-to-pick-up-just-100.html | FORUM IN NEW YORK: DIARY; Is It Worth Bending To Pick Up Just $100? | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-aerie-with-view-courtesy-of-j-p-morgan.html | DINING OUT; Aerie, With View, Courtesy of J. P. Morgan | False | By M. H. Reed | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-quilter-anne-nee-kalikow.html | Paid Notice: Deaths QUILTER, ANNE (NEE KALIKOW) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-robbins-phyllis-mackie-s-wife.html | Paid Notice: Deaths ROBBINS, PHYLLIS, (MACKIE'S WIFE) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/churches-on-right-seek-right-to-back-candidates.html | Churches on Right Seek Right to Back Candidates | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-protests-at-least-38-are-arrested-but-rally-remains-peaceful.html | FORUM IN NEW YORK: PROTESTS; At Least 38 Are Arrested, but Rally Remains Peaceful | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-international-more-enron.html | JAN. 27-FEB. 2; INTERNATIONAL; MORE ENRON | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/when-plants-are-getting-too-big-for-the-pot.html | When Plants Are Getting Too Big for the Pot | False | By Lee Reich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-park-sites-near-sydney-reopen-after-fires.html | TRAVEL ADVISORY; Park Sites Near Sydney Reopen After Fires | False | By Luba Vangelova | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/bush-administration-approves-700-million-grant-to-help-rebuild-lower-manhattan.html | Bush Administration Approves $700 Million Grant to Help Rebuild Lower Manhattan | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-yonkers-is-designated-federal-empowerment-zone.html | IN BUSINESS; Yonkers Is Designated Federal Empowerment Zone | False | By Elsa Brenner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-ps-kitchenware-from-the-lab.html | PULSE: P.S.; Kitchenware From the Lab | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/the-boating-report-around-the-world-in-71-days-or-less.html | THE BOATING REPORT; Around the World in 71 Days or Less | False | By Herb McCormick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-militants-network-indonesian-cleric-suspected-being-terrorist.html | A NATION CHALLENGED: MILITANTS' NETWORK; Indonesian Cleric Is Suspected of Being a Terrorist Leader | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/paperback-best-sellers-february-3-2002.html | PAPERBACK BEST SELLERS: February 3, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/correspondence-touring-somalia-when-all-else-fails-like-state-take-drug-flight.html | Correspondence/Touring Somalia; When All Else Fails (Like the State), Take the Drug Flight Into Town | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/hockey-notebook-lindros-plans-return-to-ice-in-time-for-olympics.html | HOCKEY: NOTEBOOK; Lindros Plans Return to Ice in Time for Olympics | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-schoem-murray-h.html | Paid Notice: Deaths SCHOEM, MURRAY H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447315.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-fordham-buzz-still-seduced-by-the-airwaves.html | NEIGHBORHOOD REPORT: FORDHAM -- BUZZ; Still Seduced by the Airwaves | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-national-red-light-green-light.html | JAN. 27-FEB. 2: NATIONAL; RED LIGHT, GREEN LIGHT | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/future-of-jersey-journal-rests-on-vote-for-more-union-job-cuts.html | Future of Jersey Journal Rests On Vote for More Union Job Cuts | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/carted-away.html | Carted Away | False | By Noelle Oxenhandler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/the-keepers-of-truth.html | 'The Keepers of Truth' | False | By Michael Collins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-there-s-a-big-stink-at-whitman-s-epa.html | UP FRONT: WORTH NOTING; There's a Big Stink At Whitman's E.P.A. | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-in-chappaqua-pilates-on-both-sides-of-the-street.html | IN BUSINESS; In Chappaqua, Pilates On Both Sides of the Street | False | By Susan Hodara | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/c-corrections-372048.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/sale-completed-for-pilgrim-site.html | Sale Completed for Pilgrim Site | False | By David Winzelberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-finding-common-ground-on-poor-deadbeat-dads.html | Ideas & Trends; Finding Common Ground On Poor Deadbeat Dads | False | By Blaine Harden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447331.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-s-former-chief-will-face-congress.html | Enron's Former Chief Will Face Congress | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/dance-possessed-by-the-idea-of-presenting-mark-morris-to-the-world.html | DANCE; Possessed by the Idea of Presenting Mark Morris to the World | False | By Laura Leivick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/those-who-want-their-say-and-why.html | Those Who Want Their Say and Why | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/theater-a-pirates-of-penzance-made-for-the-shtetl.html | THEATER; A 'Pirates of Penzance' Made for the Shtetl | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/market-watch-forecast-of-future-is-no-substitute-for-past-and-present.html | MARKET WATCH; Forecast of Future Is No Substitute for Past and Present | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-meet-the-best-or-worst-pitcher-in-baseball.html | Ideas & Trends; Meet the Best (or Worst) Pitcher in Baseball | False | By Alan Schwarz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/if-you-re-thinking-living-roosevelt-nj-new-deal-enclave-friendly-arts.html | If You're Thinking of Living In/Roosevelt, N.J.; A New Deal Enclave Friendly to the Arts | False | By Jerry Cheslow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/what-s-doing-in-st-croix.html | WHAT'S DOING IN; St. Croix | False | By Hope Reeves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-liebmann-mina-nee-mass.html | Paid Notice: Deaths LIEBMANN, MINA (NEE MASS) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-ice-sturm-345431.html | Ice Sturm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447374.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-klein-linda-ruth.html | Paid Notice: Deaths KLEIN, LINDA RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fyi-404667.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-paper-chase-new-york-document-by-document.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- PAPER CHASE; New York, Document by Document | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-brennan-evelyn-brooks.html | Paid Notice: Deaths BRENNAN, EVELYN BROOKS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/chess-at-14-he-made-a-boast-at-18-he-made-it-come-true.html | CHESS; At 14, He Made a Boast; At 18, He Made It Come True | False | By Robert Byrne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-uh-this-just-in-officials-are-corrupt.html | UP FRONT: WORTH NOTING; Uh, This Just In: Officials Are Corrupt | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/automobiles/a-turning-point-for-big-trucks.html | A Turning Point for Big Trucks | False | By James G. Cobb | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/restaurants-comfort-food.html | RESTAURANTS; Comfort Food | False | By Karla Cook | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/footnotes-346063.html | FOOTNOTES | False | By William Norwich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/nation-challenged-domestic-roundup-authorities-keep-up-immigration-arrests.html | A NATION CHALLENGED: THE DOMESTIC ROUNDUP; As Authorities Keep Up Immigration Arrests, Detainees Ask Why They Are Targets | False | By Tamar Lewin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/crime-288322.html | CRIME | False | By Marilyn Stasio | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/on-the-contrary-the-road-to-chapter-11-is-littered-with-misconceptions.html | ON THE CONTRARY; The Road to Chapter 11 Is Littered With Misconceptions | False | By Daniel Akst | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/c-corrections-399922.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-holland-goss-kevin-lynch.html | WEDDINGS; Holland Goss, Kevin Lynch | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/politics-money-contacts-and-a-bid-for-lieutenant-governor.html | POLITICS; Money, Contacts and a Bid For Lieutenant Governor | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-hit-em-with-a-lizard.html | BOOKS IN BRIEF: FICTION; Hit 'Em With a Lizard! | False | By Alanna Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/c-corrections-447110.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-notebook-recalling-air-coryell.html | PRO FOOTBALL; NOTEBOOK; Recalling Air Coryell | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-a-steakhouse-that-puts-it-all-together.html | DINING OUT; A Steakhouse That Puts It All Together | False | By Joanne Starkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-managing-stars-and-an-ex-mayor.html | Private Sector; Managing Stars and an Ex-Mayor | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-farah-pervez-george-hoyt.html | WEDDINGS; Farah Pervez, George Hoyt | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-greewich-village-washington-sq-first-in-their-hearts.html | NEIGHBORHOOD REPORT: GREEWICH VILLAGE; Washington Sq.: First in Their Hearts | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/art-architecture-an-innovator-who-was-the-eros-of-her-own-art.html | ART/ARCHITECTURE; An Innovator Who Was the Eros of Her Own Art | False | By Amy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/county-lines-children-without-chores.html | COUNTY LINES; Children Without Chores | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-with-elizabeth-r-bramwell-bramwell-growth-fund.html | INVESTING WITH/Elizabeth R. Bramwell; Bramwell Growth Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-mind-s-eye.html | The Mind's Eye | False | By Matthew Flamm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-drapkin-arnold-md.html | Paid Notice: Deaths DRAPKIN, ARNOLD, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-investigator-tough-calls-sec-readied-sleuth-for-enron.html | ENRON'S MANY STRANDS: THE INVESTIGATOR; Tough Calls at the S.E.C. Readied a Sleuth for Enron | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cuttings-when-house-plants-are-growing-too-large.html | CUTTINGS; When House Plants Are Growing Too Large | False | By Lee Reich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-law-jeanine-pirro-s-pursuit.html | THE LAW; Jeanine Pirro's Pursuit | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-international-nigerian-blasts.html | JAN. 27-FEB. 2: INTERNATIONAL; NIGERIAN BLASTS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-markevitch-dimitry-gitta-b.html | Paid Notice: Deaths MARKEVITCH, DIMITRY. GITTA B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/is-that-manor-furnished-or-unfurnished.html | Is That Manor Furnished or Unfurnished? | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-jarecky-lillian.html | Paid Notice: Deaths JARECKY, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-diplomacy-in-visit-to-us-kuwaitis-support-action-on-iraq.html | A NATION CHALLENGED: DIPLOMACY; In Visit to U.S., Kuwaitis Support Action on Iraq | False | By Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/c-corrections-371998.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/for-the-record-unconventional-team-beats-the-best-in-relays.html | FOR THE RECORD; Unconventional Team Beats the Best in Relays | False | By Chuck Slater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-braverman-edna-ames.html | Paid Notice: Deaths BRAVERMAN, EDNA AMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/our-towns-oh-such-a-voice-but-rabbi-about-those-jewish-jokes.html | Our Towns; Oh, Such a Voice! But, Rabbi, About Those Jewish Jokes . . . | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/soccer-the-surprisingly-strong-us-breaks-a-major-title-drought.html | SOCCER; The Surprisingly Strong U.S. Breaks a Major-Title Drought | False | By Jamie Trecker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-bongiorno-dyan.html | Paid Notice: Deaths BONGIORNO, DYAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fund-raising-for-arts-sake-to-restore-space.html | Fund-Raising for Arts' Sake, to Restore Space | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/where-bird-guides-were-born-soon-a-refuge.html | Where Bird Guides Were Born, Soon a Refuge? | False | By Christine Woodside | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-week-that-was-wall-st-washington-more-aftershocks-radiate.html | ENRON'S MANY STRANDS: THE WEEK THAT WAS; From Wall St. to Washington, More Aftershocks Radiate From Enron | False | By Tom Redburn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/the-world-top-secret-when-government-doesn-t-tell.html | The World: Top Secret; When Government Doesn't Tell | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/economic-view-workers-find-retirement-is-receding-toward-70.html | ECONOMIC VIEW; Workers Find Retirement Is Receding Toward 70 | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/databank-from-anxiety-to-hints-of-confidence.html | DataBank; From Anxiety to Hints of Confidence | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-guide-379743.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-cullinane-margaret.html | Paid Notice: Memorials CULLINANE, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/nation-challenged-portraits-grief-victims-blunt-talker-devoted-aunt-russian-migr.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; Blunt Talker, Devoted Aunt, Russian migr, Young but Wise Man | False | These sketches were written by Tara Bahrampour, Nichole M. Christian, Constance L. Hays, Lynette Holloway, Tina Kelley, N. R. Kleinfield, Felicia R. Lee, Andy Newman and Jim Rutenberg. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/l-chano-pozo-a-different-dance-377791.html | CHANO POZO; A Different Dance | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2.html | Jan. 27 - Feb. 2 | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-let-there-be-music-and-a-little-order-446351.html | Let There Be Music, And a Little Order | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-diary-some-executives-link-productivity-and-attire.html | PERSONAL BUSINESS: DIARY; Some Executives Link Productivity and Attire | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-guide-380199.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-greenburgh-joins-others-in-regulating-mcmansions.html | IN BUSINESS; Greenburgh Joins Others In Regulating 'McMansions' | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/food-chic-cheeks.html | FOOD; Chic Cheeks | False | By Jonathan Reynolds | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/postings-wtc-monument-at-historical-society-trade-center-as-history.html | POSTINGS; 'WTC: Monument' at Historical Society; Trade Center As History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-international-uncrossed.html | JAN. 27-FEB. 2: INTERNATIONAL; UNCROSSED | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/satire-unlimited.html | Satire, Unlimited | False | By Dick Ahles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-mammogram-alert-advice-to-women-420557.html | Mammogram Alert: Advice to Women | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/letters-bob-wills.html | Letters: Bob Wills | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-which-way-did-he-run-345490.html | Which Way Did He Run? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/trinity-s-new-leader-has-neighbors-in-mind.html | Trinity's New Leader Has Neighbors in Mind | False | By Virginia Groark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/grand-plan-haunts-pat-robertson.html | Grand Plan Haunts Pat Robertson | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/not-everyone-has-embraced-the-state-s-orchestra.html | Not Everyone Has Embraced the State's Orchestra | False | By David Corcoran | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-campus-speech-s-limits-420662.html | Campus Speech's Limits | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-ellenberg-jessica.html | Paid Notice: Deaths ELLENBERG, JESSICA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/your-home-a-new-style-of-water-heater.html | YOUR HOME; A New Style Of Water Heater | False | By Jay Romano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/football/rams-planning-to-swarm-after-the-ball.html | Rams Planning to Swarm After the Ball | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/bush-hires-hard-liners-to-handle-cuba-policy.html | Bush Hires Hard-Liners To Handle Cuba Policy | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-review-mother-love-perspectives-on-the-virgin.html | ART REVIEW; Mother Love: Perspectives On the Virgin | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-national-the-state-of-the-union.html | JAN. 27-FEB. 2: NATIONAL; THE STATE OF THE UNION | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/a-la-carte-warming-reassurance-of-the-familiar.html | A LA CARTE; Warming Reassurance of the Familiar | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-hutchinson-seymour-dr-hutch.html | Paid Notice: Deaths HUTCHINSON, SEYMOUR, DR. (HUTCH) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/theater-framing-the-gimmicky-in-a-setting-that-s-exotic.html | THEATER; Framing the Gimmicky In a Setting That's Exotic | False | By Alvin Klein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-diary-janus-capital-lays-off-222.html | INVESTING: DIARY; Janus Capital Lays Off 222 | False | By Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-welfare-memories.html | SOAPBOX; Welfare Memories | False | By Lynnell Hancock | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/jobs/life-s-work-crashes-often-tend-to-come-in-bunches.html | LIFE'S WORK; Crashes Often Tend to Come in Bunches | False | By Lisa Belkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-fellner-sylvia-l.html | Paid Notice: Memorials FELLNER, SYLVIA L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/l-a-special-tribute-from-the-nfl-446793.html | A Special Tribute From the N.F.L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-maneuvers-troops-of-us-and-kenya-plan-exercise.html | A NATION CHALLENGED: MANEUVERS; Troops of U.S. And Kenya Plan Exercise | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/football/rams-not-getting-their-blowout.html | Rams Not Getting Their Blowout | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/russian-lessons.html | Russian Lessons | False | By Sara Mosle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/streetscapes-74th-street-between-west-end-avenue-riverside-drive-1896-row-11.html | Streetscapes/74th Street Between West End Avenue and Riverside Drive; An 1896 Row of 11 Town Houses With One Architect | False | By Christopher Gray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/saber-rattling-for-democracy.html | Saber Rattling for Democracy | False | By Donald Kagan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-olewitz-murray.html | Paid Notice: Deaths OLEWITZ, MURRAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/happy-trails.html | Happy Trails | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-onstage-alone-making-monologues-exciting-father-himself-he-s-touched.html | THEATER: OUT ONSTAGE ALONE, MAKING MONOLOGUES EXCITING; A Father Himself, He's Touched By the Poetry of Fatherhood | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/choice-tables-tea-in-tokyo-salons-a-blend-of-japan-and-paris.html | CHOICE TABLES; Tea in Tokyo Salons: A Blend of Japan and Paris | False | By Elizabeth Andoh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/alien-nation.html | Alien Nation | False | By Christopher Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/what-price-success-for-a-newly-popular-bbc.html | What Price Success for a Newly Popular BBC? | False | By Alan Riding | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-east-side-like-a-flying-dutchman-2nd-ave-subway-reappears.html | NEIGHBORHOOD REPORT: EAST SIDE; Like a Flying Dutchman, 2nd Ave. Subway Reappears | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/taps-and-traffic-jams-at-calverton.html | Taps And Traffic Jams At Calverton | False | By Valerie Cotsalas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/island-beating-a-path-to-safe-driver-class.html | Island Beating a Path To Safe-Driver Class | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-communities-integrated-by-income-and-education-446696.html | Communities Integrated By Income and Education | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/photography-review-images-of-afghanistan-when-the-taliban-ruled.html | PHOTOGRAPHY REVIEW; Images of Afghanistan, When the Taliban Ruled | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-auditor-with-harsh-criticism-report-says-andersen-bears.html | ENRON'S MANY STRANDS: THE AUDITOR; With Harsh Criticism, Report Says Andersen Bears Some Responsibility | False | By Reed Abelson and Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-jordan-cathleen-g.html | Paid Notice: Deaths JORDAN, CATHLEEN G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-fox-mollie-wallie.html | Paid Notice: Deaths FOX, MOLLIE (WALLIE) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/hard-pressed-parents-fall-behind-on-tuition.html | Hard-Pressed Parents Fall Behind on Tuition | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-the-one-true-faith-is-it-tolerance.html | Ideas & Trends; The One True Faith: Is It Tolerance? | False | By Thomas Cahill | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/transactions-447463.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-from-a-canadian-filmmaker-a-tale-told-by-a-fish.html | FILM; From a Canadian Filmmaker, a Tale Told by a Fish | False | By Peter Kobel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-violence-commission.html | A NATION CHALLENGED; VIOLENCE COMMISSION | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/q-a-paying-legal-fees-in-a-co-op-dispute.html | Q. & A.; Paying Legal Fees in a Co-op Dispute | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/yourmoney/providian-settlement-small-change-to-many.html | Providian Settlement Small Change to Many | False | By Rick Gladstone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-ice-sturm-345423.html | Ice Sturm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/obituaries/jean-patchett-75-a-model-who-helped-define-the-50s-is-dead.html | Jean Patchett, 75, a Model Who Helped Define the 50's, Is Dead | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447382.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-he-loves-new-york-up-to-a-point.html | Private Sector; He Loves New York, Up to a Point | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-coming-up.html | JAN. 27-FEB. 2; COMING UP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-dolls-that-survived-hard-lives.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dolls That Survived Hard Lives | False | By Abby Ellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/l-lending-a-hand-if-a-company-asks-434230.html | Lending a Hand If a Company Asks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/news-summary-444480.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-specialty-camps-can-stretch-minds-and-wallets.html | Personal Business; Specialty Camps Can Stretch Minds (and Wallets) | False | By Hilary Appelman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-a-game-that-s-all-a-matter-of-vision.html | PRO FOOTBALL; A Game That's All A Matter Of Vision | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/l-bob-wills-a-natural-377759.html | BOB WILLS; A Natural | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-onstage-alone-making-monologues-exciting-secret-weapon-she-s-armed-with.html | THEATER: OUT ONSTAGE ALONE, MAKING MONOLOGUES EXCITING; A Secret Weapon, She's Armed With Both Warmth and Wit | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/remembering-paterson-in-1902-a-whirlwind-of-flames.html | Remembering Paterson in 1902: 'A Whirlwind of Flames' | False | By Margo Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-hammond-michael.html | Paid Notice: Deaths HAMMOND, MICHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-bernard-norma.html | Paid Notice: Deaths BERNARD, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/television-radio-how-redecorating-can-stir-passions-and-win-viewers.html | TELEVISION/RADIO; How Redecorating Can Stir Passions And Win Viewers | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fda-urged-to-drop-policy-barring-some-blood-donors.html | F.D.A. Urged to Drop Policy Barring Some Blood Donors | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-national-on-the-docket.html | JAN. 27-FEB. 2: NATIONAL; ON THE DOCKET | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-op-city-scratching-its-head-op-city-debates-ways-erase-its.html | NEIGHBORHOOD REPORT: CO-OP CITY; Scratching Its Head, Co-op City Debates Ways to Erase Its Deep Debt | False | By Seth Kugel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-panel-finds-inflated-profits-and-few-controls.html | Enron Panel Finds Inflated Profits and Few Controls | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-rubin-pearl-g.html | Paid Notice: Deaths RUBIN, PEARL G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-wedeen-dr-peter.html | Paid Notice: Deaths WEDEEN, DR. PETER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-leave-your-wallet-at-the-x-ray-machine.html | TRAVEL ADVISORY; Leave Your Wallet At the X-Ray Machine | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/occupational-hazard.html | Occupational Hazard | False | By Joe Queenan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/inside-445568.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-aspiring-soccer-pros-battle-time-their.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Aspiring Soccer Pros Battle Time and Their Aging Bodies | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-leigh-pierce-patrick-holley.html | WEDDINGS; Leigh Pierce, Patrick Holley | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-politics-giblin-in-essex-race.html | BRIEFING: POLITICS; GIBLIN IN ESSEX RACE | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-teresa-johannes-jack-smith-ii.html | WEDDINGS; Teresa Johannes, Jack Smith II | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-nieman-bette-brooks.html | Paid Notice: Deaths NIEMAN, BETTE BROOKS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/in-the-region-long-island-hands-on-training-in-home-repair-for-owners.html | In the Region/Long Island; Hands-On Training in Home Repair for Owners | False | By Carole Paquette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/olympic-condos.html | Olympic Condos | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-new-patterns-you-can-feel.html | PULSE; New Patterns You Can Feel | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/c-corrections-446580.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-a-merger-tale-that-s-all-in-the-family.html | Private Sector; A Merger Tale That's All in the Family | False | By Laura M. Holson (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/evening-hours-waltzing-in-winter.html | EVENING HOURS; Waltzing In Winter | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-jacobs-jack-md.html | Paid Notice: Deaths JACOBS, JACK, MD. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-houseman-producer-and-hero.html | FILM; Houseman: Producer And Hero | False | By David Thomson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-freeman-pauline-allen.html | Paid Notice: Deaths FREEMAN, PAULINE ALLEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cities-camden-takes-a-step-in-a-new-direction.html | CITIES; Camden Takes a Step in a New Direction | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-can-do.html | THE WAY WE LIVE NOW: 2-03-02; Can Do | False | By Michael Bäí'sÂ©Cruhã'sÂ© | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-silver-beatrice.html | Paid Notice: Deaths SILVER, BEATRICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/market-insight-the-strong-will-survive-the-fallout-in-telecom.html | MARKET INSIGHT; The Strong Will Survive The Fallout In Telecom | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-for-students-the-past-is-truly-forgotten-446491.html | For Students, the Past Is Truly Forgotten | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/fashion-kids-love.html | FASHION; Kids Love | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/warrior-politics.html | 'Warrior Politics' | False | By Robert D. Kaplan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/l-the-unrepentant-345407.html | The Unrepentant | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-brooklyn-heights-artists-face-expulsion-their-little.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Artists Face Expulsion From Their Little 'Paradise' | False | By Katherine Marsh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-inside-nba-us-vs-world-all-star-games-should-take-global-approach.html | PRO BASKETBALL: INSIDE THE N.B.A.; U.S. vs. the World? All-Star Games Should Take a Global Approach | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-hurwitz-frances-pimmy-nee-rudnick.html | Paid Notice: Deaths HURWITZ, FRANCES "PIMMY" (NEE RUDNICK) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-of-the-times-weis-graduates-super-cum-laude.html | Sports of The Times; Weis Graduates Super Cum Laude | False | By Dave Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-bending-elbows-just-your-average-bunch-of-rich-capitalists.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Just Your Average Bunch of Rich Capitalists | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-hirschfeld-meyer.html | Paid Notice: Deaths HIRSCHFELD, MEYER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/state-seeks-child-parents-don-t-acknowledge.html | State Seeks Child Parents Don't Acknowledge | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/hotel-world.html | 'Hotel World' | False | By Ali Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/us-officials-try-to-assure-europeans-on-nato.html | U.S. Officials Try to Assure Europeans On NATO | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-bigger-a-challenge-the-more-brady-likes-it.html | PRO FOOTBALL; The Bigger a Challenge, The More Brady Likes It | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/boxing-hopkins-is-unimpressive-but-stops-daniels-in-10th.html | BOXING; Hopkins Is Unimpressive But Stops Daniels in 10th | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-international-saudi-speaks.html | JAN. 27-FEB. 2; INTERNATIONAL; SAUDI SPEAKS | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/education-reasons-for-hope-in-englewood.html | EDUCATION; Reasons for Hope in Englewood | False | By Maria Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-hegg-the-rev-david-p-ii.html | Paid Notice: Deaths HEGG, THE REV. DAVID P. II. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-connections-enron-fiasco-leads-europeans-reconsider-ties.html | ENRON'S MANY STRANDS: CONNECTIONS; Enron Fiasco Leads Europeans to Reconsider Ties Between Accounting and Legal Practices | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/a-free-drop-for-hitting-sheep.html | A Free Drop for Hitting Sheep | False | By Tobin Harshaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-on-language-clean-yer-clock.html | THE WAY WE LIVE NOW: 2-03-02: ON LANGUAGE; Clean Yer Clock | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/on-politics-despite-bush-s-conservatism-his-war-role-lifts-ferguson.html | ON POLITICS; Despite Bush's Conservatism, His War Role Lifts Ferguson | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/trying-to-save-a-refuge-for-birds.html | Trying to Save a Refuge for Birds | False | By Christine Woodside | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/emotional-baggage.html | Emotional Baggage | False | By Libby Lubin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-thier-ira-l.html | Paid Notice: Deaths THIER, IRA L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-the-elton-john-fringe.html | PULSE; The Elton John Fringe | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/garden/when-plants-are-getting-too-big-for-the-pot.html | When Plants Are Getting Too Big for the Pot | False | By Lee Reich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/on-pro-football-coaching-results-will-x-or-o-determine-hirings.html | ON PRO FOOTBALL; Coaching Results: Will X or O Determine Hirings? | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/view-hartford-epileptic-student-files-discrimination-suit-against-university.html | The View FromHartford; Epileptic Student Files Discrimination Suit Against University | False | By Richard Weizel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/even-last-year-option-spigot-was-wide-open.html | Even Last Year, Option Spigot Was Wide Open | False | By Stephanie Strom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/business-diary-hearts-flowers-and-polls.html | BUSINESS DIARY; Hearts, Flowers and Polls | False | By Rick Gladstone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-03-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-s-many-strands-news-analysis-fiction-often-hid-the-facts.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Fiction Often Hid the Facts | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/backtalk-undiminished-that-sporting-connection-lives-on.html | BackTalk; Undiminished, That Sporting Connection Lives On | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-new-york-outlook-foreign-executives-reject-american-optimism-toward.html | FORUM IN NEW YORK: OUTLOOK; Foreign Executives Reject American Optimism Toward Economic Recovery | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/editorial-observer-money-energy-politics-enron-s-costly-misadventure-bombay.html | Editorial Observer; Money, Energy Politics and Enron's Costly Misadventure in Bombay | False | By Steven R. Weisman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-rogers-andrew-y.html | Paid Notice: Deaths ROGERS, ANDREW Y. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/chicago-experiences-a-wave-of-ultraluxury-condos.html | Chicago Experiences a Wave of Ultraluxury Condos | False | By Robert Sharoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/seniority-catering-to-the-elderly-can-pay-off.html | SENIORITY; Catering to the Elderly Can Pay Off | False | By Fred Brock | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/l-ty-tryon-s-world-446815.html | Ty Tryon's World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-chassler-joseph-holland.html | Paid Notice: Deaths CHASSLER, JOSEPH HOLLAND | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-state-report-supports-yaphank-power-plant.html | IN BRIEF; State Report Supports Yaphank Power Plant | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/new-jersey-co-an-empty-store-gathers-cobwebs-not-developers.html | NEW JERSEY & CO.; An Empty Store Gathers Cobwebs, Not Developers | False | By George James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-life-after-aol-time-warner-was-never-so-much-fun.html | Private Sector; Life After AOL Time Warner Was Never So Much Fun | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-glass-girl.html | The Glass Girl | False | By Michael Pye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-benner-dorothy-booth.html | Paid Notice: Deaths BENNER, DOROTHY BOOTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-currick-fishel-b.html | Paid Notice: Deaths CURRICK, FISHEL B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/update-after-error-a-father-is-found.html | UPDATE; After Error, A Father Is Found | False | By George James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-fighting-former-taliban-official-was-reportedly-town-before.html | A NATION CHALLENGED: THE FIGHTING; Former Taliban Official Was Reportedly in Town Before Deadly American Attack | False | By Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-bermak-marcus-dr.html | Paid Notice: Deaths BERMAK, MARCUS, DR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-loewenberg-col-jerome-l.html | Paid Notice: Deaths LOEWENBERG, COL. JEROME L | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-memorials-belfer-ira.html | Paid Notice: Memorials BELFER, IRA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/habitats-fifth-avenue-near-20th-street-lawyer-buys-duplex-loft-home-for-his-88.html | Habitats/Fifth Avenue Near 20th Street; Lawyer Buys Duplex Loft As Home for His 88 Keys | False | By Trish Hall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-vocalists-with-more-than-voices.html | MUSIC; Vocalists With More Than Voices | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-diary-warnings-on-tax-refund-loans.html | PERSONAL BUSINESS: DIARY; Warnings on Tax-Refund Loans | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/yourmoney/fords-bet-on-metals-prompts-a-lawsuit.html | Ford's Bet on Metals Prompts a Lawsuit | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/c-corrections-446572.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-a-writer-entranced-by-a-tale-of-life-on-a-lonely-rock.html | THEATER; A Writer Entranced By a Tale of Life On a Lonely Rock | False | By Matt Wolf | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bring-back-the-exploding-cigars.html | Bring Back the Exploding Cigars | False | By Evan Thomas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-yes-the-way-to-the-heart-is-through.html | DINING OUT; Yes, the Way to the Heart is Through . . . | False | By Patricia Brooks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-cole-douglas-g.html | Paid Notice: Deaths COLE, DOUGLAS G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-island-s-future-requires-a-regional-approach-447021.html | Island's Future Requires A Regional Approach | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/wine-under-20-a-sauvignon-for-salads.html | WINE UNDER $20; A Sauvignon For Salads | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/who-can-choose.html | Who Can Choose? | False | By Eyal Press | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/jobs/some-not-too-subtle-advice-on-etiquette-for-job-hunting.html | Some Not-Too-Subtle Advice On Etiquette for Job Hunting | False | This article was reported by Abby Ellin, Alice Feiring, Melinda Ligos, Marci Alboher Nusbaum and Patricia R. Olsen. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/li-work-a-company-s-founder-fights-for-his-brainchild.html | L.I. @ WORK; A Company's Founder Fights for His Brainchild | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/c-corrections-415839.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/quick-bite-highland-park-like-home-if-home-included-chocolate-shakes.html | QUICK BITE/Highland Park; Like Home, if Home Included Chocolate Shakes | False | By Norm Oshrin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/college-basketball-emerging-rutgers-shows-new-muscle-is-no-fluke.html | COLLEGE BASKETBALL; Emerging Rutgers Shows New Muscle Is No Fluke | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-cynthia-janin-anthony-pratofiorito.html | WEDDINGS; Cynthia Janin, Anthony Pratofiorito | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/now-who-exactly-got-us-into-this.html | Now Who, Exactly, Got Us Into This? | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-shinn-david-c.html | Paid Notice: Deaths SHINN, DAVID C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/love-money-his-thoughts-about-her-earning-their-keep.html | LOVE & MONEY; His Thoughts About Her Earning Their Keep | False | By Ellyn Spragins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-unrepentant-345393.html | The Unrepentant | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-toron-ronald.html | Paid Notice: Deaths TORON, RONALD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/l-achieving-diversity-through-desegregation-446688.html | Achieving Diversity Through Desegregation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/football/super-bowl-xxxvi-audio.html | Super Bowl XXXVI Audio | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447366.html | PRO FOOTBALL; The Matchups: Rams vs. Patriots | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-macbeth-droll-and-deep-fried.html | FILM; 'Macbeth,' Droll and Deep Fried | False | By Jamie Malanowski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/golf-what-pressure-perez-an-unknown-expects-to-win.html | GOLF; What Pressure? Perez, an Unknown, Expects to Win | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/beggars-and-choosers.html | 'Beggars and Choosers' | False | By Rickie Solinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/chapters/a-season-in-dornoch.html | 'A Season in Dornoch' | False | By Lorne Rubenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/style/sleepless-in-seattle-coffee-conversations.html | Sleepless in Seattle: Coffee Conversations | False | By Susan Mulcahy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-new-york-security-police-keep-close-eye-protesters-but-let-them-have-their.html | FORUM IN NEW YORK: SECURITY; Police Keep Close Eye on Protesters, but Let Them Have Their Say | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/biology-is-destiny-and-so-is-chemistry.html | Biology Is Destiny, and So Is Chemistry | False | By Barry Unsworth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/for-the-youth-of-france-un-teen-movie-of-their-own.html | For the Youth of France, 'un Teen Movie of Their Own | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/jan-27-feb-2-national-in-the-rocket.html | JAN. 27-FEB. 2: NATIONAL; IN THE ROCKET | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/executive-life-the-boss-someone-in-my-corner.html | Executive Life: The Boss; Someone in My Corner | False | By Robin D. Richards | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/baseball-inside-baseball-amid-old-memories-hoping-for-a-change.html | BASEBALL; INSIDE BASEBALL; Amid Old Memories, Hoping for a Change | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/practical-traveler-airlines-help-kids-flying-solo.html | PRACTICAL TRAVELER; Airlines Help Kids Flying Solo | False | By Susan Catto | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-fair-mary-katherine.html | Paid Notice: Deaths FAIR, MARY KATHERINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/l-for-students-the-past-is-truly-forgotten-446505.html | For Students, the Past Is Truly Forgotten | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/art-architecture-when-modern-married-money.html | ART/ARCHITECTURE; When Modern Married Money | False | By Fred Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/the-nation-is-the-law-an-ass-corporate-greed-turns-lawyers-into-heroes.html | The Nation: Is the Law an Ass?; Corporate Greed Turns Lawyers Into Heroes | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/classified/paid-notice-deaths-lynch-peter-g.html | Paid Notice: Deaths LYNCH, PETER G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/the-philadelphia-flower-show-black-history-month-a-new-fee-for-air.html | The Philadelphia Flower Show; Black History Month, A New Fee for Air Passengers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-reporter-cemetery-hunt-fails-find-american-amid-confusion.html | A NATION CHALLENGED: THE REPORTER; Cemetery Hunt Fails to Find American Amid Confusion | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/in-sylvia-s-shadow.html | In Sylvia's Shadow | False | By Brooke Allen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/l-dancers-faces-vulnerability-beneath-377813.html | DANCERS' FACES; Vulnerability Beneath | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/the-world-axis-of-debate-hawkish-words.html | The World; Axis of Debate: Hawkish Words | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enron-s-many-strands-former-chairman-his-influence-lost-lay-prepares-answer.html | ENRON'S MANY STRANDS: THE FORMER CHAIRMAN; His Influence Lost, Lay Prepares to Answer Questions in Washington | False | This article was reported by David Barboza, Don van Natta Jr. and Jim Yardley and Was Written By Mr. Yardley. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/governor-breaks-leg.html | Governor Breaks Leg | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/us/bush-s-2-trillion-budget-links-dollars-to-deeds.html | Bush's $2 Trillion Budget Links Dollars to Deeds | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-03 | 2002-02-03 | https://www.nytimes.com/2002/02/03/business/l-enron-shows-a-need-for-strong-oversight-434256.html | Enron Shows a Need For Strong Oversight | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-birnbaum-harris.html | Paid Notice: Deaths BIRNBAUM, HARRIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/on-final-play-patriots-claim-the-super-bowl.html | On Final Play, Patriots Claim The Super Bowl | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/cray-to-sell-dell-s-computers-for-use-in-clusters.html | Cray to Sell Dell's Computers for Use in Clusters | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/new-urgency-for-chip-maker-in-micron-talks.html | New Urgency For Chip Maker In Micron Talks | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/football/authorities-provide-level-playing-field.html | Authorities Provide Level Playing Field | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-york-manhattan-union-group-urges-boycott.html | Metro Briefing \| New York: Manhattan: Union Group Urges Boycott | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/critic-s-notebook-singers-smoothly-merge-politics-with-patriotism.html | Critic's Notebook; Singers Smoothly Merge Politics With Patriotism | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/college-basketball-king-finally-steps-up-to-lead-st-johns.html | COLLEGE BASKETBALL; King Finally Steps Up to Lead St. John's | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-keeping-tabs-on-foreign-students-457531.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/new-economy-new-stock-offering-should-give-some-signal-whether-investors-have.html | New Economy; A new stock offering should give some signal whether investors have forgiven Internet investments. | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-fugitives-bin-laden-s-trail-lost-but-officials-suspect-he.html | A NATION CHALLENGED: THE FUGITIVES; Bin Laden's Trail Is Lost, but Officials Suspect He Is Alive | False | By James Risen With Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/television-review-two-who-stayed-in-buckingham-palace.html | TELEVISION REVIEW; Two Who Stayed in Buckingham Palace | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/e-commerce-report-online-matchmakers-are-helping-bolster-finances-their.html | E-Commerce Report; Online matchmakers are helping to bolster the finances of their corporate parents as they raise the romantic hopes of clients. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/averting-disaster-in-the-mideast.html | Averting Disaster in the Mideast | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-firefighters-creed-424242.html | Firefighters' Creed | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-pentagon-s-pot-of-gold-422266.html | Pentagon's Pot of Gold | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/golf-as-perez-finds-trouble-gogel-finds-redemption.html | GOLF; As Perez Finds Trouble, Gogel Finds Redemption | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/kidnapped-brazilian-ad-executive-is-freed-in-a-police-raid.html | Kidnapped Brazilian Ad Executive Is Freed in a Police Raid | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/music-review-even-at-carnegie-hall-the-french-hardly-leave-home.html | MUSIC REVIEW; Even at Carnegie Hall, the French Hardly Leave Home | False | By Bernard Holland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/in-afghanistan-for-better-or-worse.html | In Afghanistan, for Better or Worse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-basketball-van-horn-s-baffling-backslide-gets-nets-immediate-attention.html | PRO BASKETBALL; Van Horn's Baffling Backslide Gets Nets' Immediate Attention | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/mexican-leader-visits-castro-to-repair-damaged-ties.html | Mexican Leader Visits Castro to Repair Damaged Ties | False | By Ginger Thompson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-politics-11th-hour-lay-refuses-testify-congressional.html | ENRON'S MANY STRANDS: THE POLITICS; At 11th Hour, Lay Refuses to Testify as Congressional Criticism Grows More Pointed | False | By Stephen Labaton and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/this-week-s-schedule-of-equity-offerings.html | This Week's Schedule of Equity Offerings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-higher-profile-for-rams-smith.html | PRO FOOTBALL; NOTEBOOK; Higher Profile for Rams' Smith | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/keeping-tabs-on-foreign-students.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-gabreski-col-francis.html | Paid Notice: Deaths GABRESKI, COL. FRANCIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/most-wanted-drilling-down-movies-less-than-super.html | MOST WANTED: DRILLING DOWN/MOVIES; Less Than Super | False | By Tim Race | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/c-corrections-458821.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/plus-track-and-field-boroughs-crown-champs.html | PLUS: TRACK AND FIELD; BOROUGHS CROWN CHAMPS | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/the-increase-in-chip-speed-is-accelerating-not-slowing.html | The Increase In Chip Speed Is Accelerating, Not Slowing | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/boxing-jones-haggles-over-purse-with-hopkins.html | BOXING; Jones Haggles Over Purse With Hopkins | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-ben-rimon-rachel.html | Paid Notice: Deaths BEN RIMON, RACHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-stocks.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : For Stocks Out of Favor After Sept. 11, Rewards May Eclipse Risks | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-venture-capitalists-are-making-a-comeback.html | Compressed Data; Venture Capitalists Are Making a Comeback | False | By Amy Cortese | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/porto-alegre-journal-a-leftist-city-makes-money-to-its-own-drummer.html | Pôrto Alegre Journal; A Leftist City Makes Money to Its Own Drummer | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-keeping-tabs-on-foreign-students-457515.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/media-some-forks-in-the-road-after-journalism.html | MEDIA; Some Forks in the Road After Journalism | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/IHT-he-says-8000-missiles-were-sent-peres-asserts-iran-armed-hezbollah.html | He Says 8,000 Missiles Were Sent : Peres Asserts Iran Armed Hezbollah | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/worldbusiness/IHT-q-a-james-copeland-restoring-trust-in-auditors-is.html | Q & A / James Copeland : Restoring Trust in Auditors Is a Top Priority | False | By John Defterios, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/quebec-and-crees-in-deal.html | Quebec and Crees in Deal | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/movies/in-films-twin-towers-had-no-star-power.html | In Films, Twin Towers Had No Star Power | False | By Sarah Boxer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-coleman-enid-anderson.html | Paid Notice: Deaths COLEMAN, ENID ANDERSON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/betting-parlors-raided-in-pregame-action.html | Betting Parlors Raided in Pregame Action | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-mcfarland-milo.html | Paid Notice: Deaths MCFARLAND, MILO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-mandel-florence.html | Paid Notice: Deaths MANDEL, FLORENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/rock-review-echoes-of-better-days-from-manchester-survivors.html | ROCK REVIEW; Echoes of Better Days From Manchester Survivors | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/albany-bill-would-cover-birth-control.html | Albany Bill Would Cover Birth Control | False | By RICHARD Pï¿½Ã¢gREZ-PEï¿½Ã«A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/c-corrections-458830.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-military-headquarters-top-us-military-commanders-are.html | A NATION CHALLENGED: MILITARY HEADQUARTERS; Top U.S. Military Commanders Are Transferred Closer to the War Zone | False | By Eric Schmitt and James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-waldbaum-ira.html | Paid Notice: Deaths WALDBAUM, IRA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/IHT-un-leader-to-warn-of-dangers-in-wealth-gap.html | UN Leader To Warn of Dangers in Wealth Gap | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/on-pro-football-red-white-bruise.html | ON PRO FOOTBALL; RED, WHITE & BRUISE | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/mcgreevey-struggles-to-cope-with-a-budget-shortfall-he-inherited.html | McGreevey Struggles to Cope With a Budget Shortfall He Inherited | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-guinness-murtogh-d.html | Paid Notice: Deaths GUINNESS, MURTOGH D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-board-shareholder-advocates-press-for-actions-against.html | ENRON'S MANY STRANDS: THE BOARD; Shareholder Advocates Press For Actions Against Directors | False | By Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-a-community-s-loss-421804.html | A Community's Loss | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-times-pressure-tactics-force-sweet-st-louis-offense-sing-blues.html | Sports of The Times; Pressure Tactics Force Sweet St. Louis Offense to Sing the Blues | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-keeping-tabs-on-foreign-students-457523.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-rolnick-stanley.html | Paid Notice: Deaths ROLNICK, STANLEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-uninvited.html | the end user / a voice for the consumer: Uninvited Guest | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/IHT-us-stepping-up-criticism-of-iran-aide-sees-axis-as-clear-threat.html | U.S. Stepping Up Criticism of Iran; Aide Sees 'Axis' As 'Clear Threat' | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-basketball-heat-s-inside-game-turns-the-knicks-lead-upside-down.html | PRO BASKETBALL; Heat's Inside Game Turns the Knicks' Lead Upside Down | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-journalists-pakistani-police-make-little-progress-search-for.html | A NATION CHALLENGED: JOURNALISTS; Pakistani Police Make Little Progress in Search for Reporter | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/america-and-anti-americans.html | America and Anti-Americans | False | By Salman Rushdie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-at-motley-fool-site-talk-will-now-carry-a-price.html | Compressed Data; At Motley Fool Site, Talk Will Now Carry a Price | False | By Laurie J. Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-shapira-mary.html | Paid Notice: Deaths SHAPIRA, MARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/a-doctor-for-schools-calls-philadelphia-s-very-sick.html | A Doctor for Schools Calls Philadelphia's 'very sick' | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/new-orleans-narrows-race-for-mayor-from-15-to-2.html | New Orleans Narrows Race for Mayor From 15 to 2 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-keeping-tabs-on-foreign-students-457540.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/forum-new-york-policy-leaders-warn-us-it-must-deal-head-with-mideast-for-war.html | FORUM IN NEW YORK: POLICY; Leaders Warn U.S. It Must Deal Head-On With Mideast for War on Terror to Succeed | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/international/pakistani-aides-voice-confidence-us-reporter-is-still-alive.html | Pakistani Aides Voice Confidence U.S. Reporter Is Still Alive | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/IHT-bushs-remarks-could-give-kim-jong-il-the-pretext-for-a-buildup-north.html | Bush's Remarks Could Give Kim Jong Il the Pretext for a Buildup : North Korean Signals Defiance | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/IHT-italy-suffers-familiar-defeat-while-england-holds-off-scotland.html | Italy Suffers Familiar Defeat While England Holds Off Scotland : France Trots Out Some Fresh Faces | False | By Peter Berlin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forum-in-new-york-party-hot-dogs-and-foie-gras-but-no-relish.html | FORUM IN NEW YORK: PARTY; Hot Dogs and Foie Gras, but No Relish | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/laurence-j-kirwan-democratic-chief-61.html | Laurence J. Kirwan, Democratic Chief, 61 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/boxers-as-young-as-10-begin-their-ring-cycle.html | Boxers as Young as 10 Begin Their Ring Cycle | False | By John W. Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-the-power-of-pippi-420751.html | The Power of Pippi | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/patents-new-approach-unfurrowing-brows-longtime-inventor-medical-devices.html | Patents; A new approach to unfurrowing brows, by a longtime inventor of medical devices. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-cornerbacks-earn-respect-at-last.html | PRO FOOTBALL; Patriots' Cornerbacks Earn Respect At Last | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/IHT-1902hungry-boat-in-our-pages100-75-and-50-years-ago.html | 1902:Hungry Boat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/c-corrections-458848.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/books/books-of-the-times-rootless-yuppies-gazing-inward.html | BOOKS OF THE TIMES; Rootless Yuppies Gazing Inward | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/IHT-1927fire-escape-in-our-pages100-75-and-50-years-ago.html | 1927:Fire Escape : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-kaplan-david.html | Paid Notice: Deaths KAPLAN, DAVID | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-ragland-lawrence-carey-larry.html | Paid Notice: Deaths RAGLAND, LAWRENCE CAREY "LARRY." | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-media-coverage-networks-erroneously-report-us-reporter-s-death.html | A NATION CHALLENGED: MEDIA COVERAGE; Networks Erroneously Report U.S. Reporter's Death | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/books/arts-online-today-s-publishing-better-by-the-book-or-by-the-web.html | ARTS ONLINE; Today's Publishing: Better by the Book or by the Web? | False | By Matthew Mirapaul | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-york-manhattan-prison-term-for-paralegal.html | Metro Briefing | New York: Manhattan: Prison Term for Paralegal | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/forum-in-new-york-the-issues-global-forum-sharing-viewpoints.html | FORUM IN NEW YORK: THE ISSUES; Global Forum: Sharing Viewpoints | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/ernest-pintoff-70-director-who-won-an-oscar-for-animated-film.html | Ernest Pintoff, 70, Director Who Won an Oscar for Animated Film | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/in-new-hampshire-a-new-face-gets-a-warm-welcome.html | In New Hampshire, a New Face Gets a Warm Welcome | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-kinigstein-barbara.html | Paid Notice: Deaths KINIGSTEIN, BARBARA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-easy-does-it-for-brady-and-offense.html | PRO FOOTBALL; Easy Does It for Brady and Offense | False | By Bill Brink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/IHT-england-and-france-also-prevail-in-openers-rampant-irish-rout-the.html | England and France Also Prevail in Openers : Rampant Irish Rout The Welsh, 54-10 | False | By Peter Berlin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/stocks-end-sharply-lower.html | Stocks End Sharply Lower | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-in-afghanistan-for-better-or-worse-457442.html | In Afghanistan, For Better or Worse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-harris-stuart.html | Paid Notice: Deaths HARRIS, STUART | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/plus-track-and-field-bayonne-senior-wins-shot-put.html | PLUS: TRACK AND FIELD; BAYONNE SENIOR WINS SHOT PUT | False | By Elliott Denman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-cohen-jules.html | Paid Notice: Deaths COHEN, JULES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/sharon-enters-armistice-talks.html | Sharon Enters Armistice Talks | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-in-security-matters-playing-field-is-level.html | PRO FOOTBALL; In Security Matters, Playing Field is Level | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/IHT-us-weapons-advances-called-threat-to-allies-solidarity-pentagon-in-a.html | U.S. Weapons Advances Called Threat to Allies' Solidarity : Pentagon in a League of Its Own | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-teledesic-avoids-loss-of-licenses-for-spectrum.html | Compressed Data; Teledesic Avoids Loss Of Licenses for Spectrum | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/candidates-try-to-fathom-new-york-s-shifting-voters.html | Candidates Try to Fathom New York's Shifting Voters | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/waiting-out-the-siege-arafat-remains-defiant.html | Waiting Out the Siege, Arafat Remains Defiant | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/enron-s-many-strands-the-report.html | ENRON'S MANY STRANDS; The Report | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/white-house-letter-brothers-bush-already-in-full-campaign-mode.html | White House Letter; Brothers Bush Already In Full Campaign Mode | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/football/two-fast-rookies-lead-rams-defense.html | Two Fast Rookies Lead Rams' Defense | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/the-media-business-advertising-addenda-shift-of-emphasis-in-saturn-campaign.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Shift of Emphasis In Saturn Campaign | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-the-buzz-world-economic-forum-plays-down-the-scandal.html | ENRON'S MANY STRANDS: THE BUZZ; World Economic Forum Plays Down the Scandal | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/enron-s-many-strands-another-inquiry-company-hobbled-investigation-its-law-firm.html | ENRON'S MANY STRANDS: ANOTHER INQUIRY; Company Hobbled Investigation by Its Law Firm, Report Says | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-rideau-gilles.html | Paid Notice: Deaths RIDEAU, GILLES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forum-in-new-york-notebook-one-hand-upholding-the-law.html | FORUM IN NEW YORK: NOTEBOOK; One Hand Upholding The Law | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-cohen-sylvia-k.html | Paid Notice: Deaths COHEN, SYLVIA K. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-calendar-wednesday-public-hearing-on-accounting.html | Metro Briefing | Calendar: Wednesday: Public Hearing On Accounting | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-haimowitz-irving.html | Paid Notice: Deaths HAIMOWITZ, IRVING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/critic-s-notebook-nervous-hunger-for-torture-games-and-gross-out-stunts.html | Critic's Notebook; Nervous Hunger For Torture Games And Gross-Out Stunts | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-of-the-times-for-new-england-team-s-the-thing.html | Sports Of The Times; For New England, Team's the Thing | False | By Dave Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/forum-in-new-york-diary-a-forum-for-the-formerly-radical.html | FORUM IN NEW YORK: DIARY; A Forum for the Formerly Radical | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-slow-down-faulk-but-his-frustration-runs-freely.html | PRO FOOTBALL; Patriots Slow Down Faulk, but His Frustration Runs Freely | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/theater/theater-review-an-actor-portraying-an-actor-acting.html | THEATER REVIEW; An Actor Portraying an Actor, Acting | False | By Bruce Weber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-rosen-natalie.html | Paid Notice: Deaths ROSEN, NATALIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-bernal-olga.html | Paid Notice: Deaths BERNAL, OLGA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/sulzer-offers-1-billion-settlement-for-defective-implants.html | Sulzer Offers $1 Billion Settlement for Defective Implants | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/next-stop-salt-lake-city.html | Next Stop, Salt Lake City | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/pop-review-loving-and-losing-to-chase-the-blues.html | POP REVIEW; Loving and Losing To Chase the Blues | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/a-nation-challenged-diplomacy-russian-aide-warns-us-not-to-extend-war-to-iraq.html | A NATION CHALLENGED: DIPLOMACY; Russian Aide Warns U.S. Not to Extend War to Iraq | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/olympics-notebook-ioc-s-rogge-steps-into-the-cold.html | OLYMPICS; NOTEBOOK; I.O.C.'s Rogge Steps Into The Cold | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/politics/budget-documents-set-agenda-for-tax-and-spending-battle.html | Budget Documents Set Agenda for Tax and Spending Battle | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/IHT-in-this-war-quiet-action-works-better-than-foghorn-rhetoric.html | In This War, Quiet Action Works Better Than Foghorn Rhetoric | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/group-wants-gays-to-have-right-to-adopt-a-partner-s-child.html | Group Wants Gays to Have Right to Adopt a Partner's Child | False | By Erica Goode | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-auditors-former-fed-chief-picked-oversee-auditor-enron.html | ENRON'S MANY STRANDS: THE AUDITORS; FORMER FED CHIEF PICKED TO OVERSEE AUDITOR OF ENRON | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-keeping-tabs-on-foreign-students-457507.html | Keeping Tabs on Foreign Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/IHT-backing-regional-unity-malaysia-questions-us-role-in-philippines-asean.html | Backing Regional Unity, Malaysia Questions U.S. Role in Philippines : ASEAN Split on Anti-Terror Tactics | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/impasse-ends-over-top-post-at-bookseller.html | Impasse Ends Over Top Post At Bookseller | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-waterman-bernard.html | Paid Notice: Deaths WATERMAN, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/airport-journal-extra-waiting-time-is-turning-fliers-into-buyers.html | Airport Journal; Extra Waiting Time Is Turning Fliers Into Buyers | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/jean-patchett-75-a-model-who-helped-define-the-50-s.html | Jean Patchett, 75, a Model Who Helped Define the 50s | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-news-analysis-talk-of-crime-gets-big-push.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Talk of Crime Gets Big Push | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-jersey-jersey-city-newspaper-s-fate-in-doubt.html | Metro Briefing | New Jersey: Jersey City: Newspaper's Fate In Doubt | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-openness-at-city-hall-420760.html | Openness at City Hall | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-when-a-book-talks-it-can-be-magical-457329.html | When a Book Talks, It Can Be Magical | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/IHT-1952morris-attacked-in-our-pages100-75-and-50-years-ago.html | 1952:Morris Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/transactions-459046.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-camac-gussie.html | Paid Notice: Deaths CAMAC, GUSSIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Dry Martini, Jigger of Gin | False | By James Simpson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/enron-s-many-strands-hearings-this-week.html | ENRON'S MANY STRANDS; Hearings This Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-boston-fans-set-curse-aside-to-enjoy-celebration.html | PRO FOOTBALL: NOTEBOOK; Boston Fans Set Curse Aside to Enjoy Celebration | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-when-a-book-talks-it-can-be-magical-457337.html | When a Book Talks, It Can Be Magical | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-bookkeeping-too-clever-half-enron-s-doomed-triumph.html | ENRON'S MANY STRANDS: THE BOOKKEEPING; Too Clever by Half: Enron's Doomed 'Triumph of Accounting' | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-do-all-they-can-to-help-vinatieri-experience-this-moment.html | PRO FOOTBALL; Patriots Do All They Can To Help Vinatieri Experience This Moment | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/quotation-of-the-day-454532.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/technology-it-s-the-scion-vs-the-board-in-merger-fight.html | TECHNOLOGY; It's the Scion vs. the Board in Merger Fight | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-reporter-s-notebook-death-alliance-leader-s-stature-only-grows.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; In Death, Alliance Leader's Stature Only Grows | False | By Mark Landler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/top-executives-at-viacom-try-to-counter-reports-about-rift.html | Top Executives at Viacom Try To Counter Reports About Rift | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/travel/olso-offer.html | Olso Offer | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/saving-wild-salmon-s-bucket-born-cousins.html | 'Saving' Wild Salmon's Bucket-Born Cousins | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/chief-of-nbc-s-west-coast-unit-is-leaving.html | Chief of NBC's West Coast Unit Is Leaving | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/nation-challenged-bioterrorism-bush-request-major-increase-bioterror-funds.html | A NATION CHALLENGED: BIOTERRORISM; BUSH TO REQUEST A MAJOR INCREASE IN BIOTERROR FUNDS | False | By Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/politics/bushs-budget-would-cut-back-dozens-of-domestic-programs.html | Bush's Budget Would Cut Back Dozens of Domestic Programs | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-losee-thomas-penny-jr.html | Paid Notice: Deaths LOSEE, THOMAS PENNY JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/news-summary-456047.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/inside-458201.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/here-doubt-springs-eternal-another-decade-another-plan-for-redeveloping.html | Out Here, Doubt Springs Eternal; Another Decade, Another Plan For Redeveloping Rockaways | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-jets-martin-and-mawae-honored.html | PRO FOOTBALL: NOTEBOOK; Jets' Martin and Mawae Honored | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/books/after-2-year-detour-grisham-returns-to-legal-thrillers.html | After 2-Year Detour, Grisham Returns To Legal Thrillers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-memorials-phillips-derek-mclaughlin.html | Paid Notice: Memorials PHILLIPS, DEREK MCLAUGHLIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-zsedenyi-karoly.html | Paid Notice: Deaths ZSEDENYI, KAROLY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-outsider-s-view-under-fire-andersen-puts-trust-in-volker.html | ENRON'S MANY STRANDS: OUTSIDER'S VIEW; Under Fire, Andersen Puts Trust In Volker | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/speaker-is-said-to-be-endorsing-mccall-in-race-for-governor.html | Speaker Is Said to Be Endorsing McCall in Race for Governor | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-when-it-comes-security-authorities-provide-level-playing-field-for.html | PRO FOOTBALL; When It Comes to Security, the Authorities Provide a Level Playing Field for All | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-beck-evelyn-horowitz.html | Paid Notice: Deaths BECK, EVELYN HOROWITZ | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/another-obstacle-to-reform.html | Another Obstacle to Reform | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-pearlstein-dr-hillard.html | Paid Notice: Deaths PEARLSTEIN, DR. HILLARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-bernstein-martha.html | Paid Notice: Deaths BERNSTEIN, MARTHA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-at-33-phifer-gets-his-break-and-earns-a-championship-ring.html | PRO FOOTBALL; At 33, Phifer Gets His Break, and Earns a Championship Ring | False | By Bill Brink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/sneak-attack.html | Sneak Attack | False | By Bob Herbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-asian-arena-role-us-forces-vexes-filipinos-who-have.html | A NATION CHALLENGED: ASIAN ARENA; Role of U.S. Forces Vexes Filipinos, Who Have a Sensitivity About Sovereignty | False | By Jane Perlez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-lehrer-jerome-j-jerry.html | Paid Notice: Deaths LEHRER, JEROME J. (JERRY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/earthquake-kills-at-least-42-in-central-turkey.html | Earthquake Kills at Least 42 in Central Turkey | False | By Douglas Frantz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-grishman-dr-arthur.html | Paid Notice: Deaths GRISHMAN, DR. ARTHUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/business-digest-450243.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/senators-want-2007-super-bowl-in-region.html | Senators Want 2007 Super Bowl in Region | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/dance-review-preserving-a-tradition-of-pilot-and-co-pilot.html | DANCE REVIEW; Preserving a Tradition of Pilot and Co-Pilot | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/politics/bush-unveils-213-trillion-budget.html | Bush Unveils $2.13 Trillion Budget | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-edward-sir-alfred-kcg.html | Paid Notice: Deaths EDWARD, SIR ALFRED, KCG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-warlords-checkpoints-flash-points-rival-flags-stir-afghan-fear.html | A NATION CHALLENGED: WARLORDS; Checkpoints as Flash Points: Rival Flags Stir Afghan Fear | False | By Carlotta Gall and Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forum-new-york-protests-little-violence-lots-police-equal-150-arrests.html | FORUM IN NEW YORK: PROTESTS; A Little Violence And Lots of Police Equal 150 Arrests | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-rams-kick-themselves-over-mistakes.html | PRO FOOTBALL; Rams Kick Themselves Over Mistakes | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/market-place-webmd-is-somewhat-stronger-after-therapy.html | Market Place; WebMD Is Somewhat Stronger After Therapy | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/charlie-sheen-s-redemption-helps-a-studio-in-its-struggles.html | Charlie Sheen's Redemption Helps a Studio In Its Struggles | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-matters-who-can-part-the-red-tape-who-knows.html | Metro Matters; Who Can Part The Red Tape? Who Knows? | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/harvey-matusow-75-an-anti-communist-informer-dies.html | Harvey Matusow, 75, an Anti-Communist Informer, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/as-enron-purged-its-ranks-dissent-was-swept-away.html | As Enron Purged Its Ranks, Dissent Was Swept Away | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/reviving-an-aging-playboy-is-a-father-daughter-project.html | Reviving an Aging Playboy Is a Father-Daughter Project | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/college-basketball-irish-come-up-with-ball-and-victory-in-final-seconds.html | COLLEGE BASKETBALL; Irish Come Up With Ball And Victory in Final Seconds | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metropolitan-diary-452076.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/bridge-move-over-speed-skaters-another-competition-in-utah.html | BRIDGE; Move Over, Speed Skaters: Another Competition in Utah | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-farrell-marie-o-neill.html | Paid Notice: Deaths FARRELL, MARIE O'NEILL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forsaken-in-life-forgotten-in-death.html | Forsaken in Life, Forgotten in Death | False | By Claudia Rowe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/media-business-advertising-vera-wang-celebrity-designer-extending-her-brand.html | THE MEDIA BUSINESS: ADVERTISING; Vera Wang, the celebrity designer, is extending her brand, first with a fragrance. | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/classified/paid-notice-deaths-currick-fishel-b.html | Paid Notice: Deaths CURRICK, FISHEL B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/IHT-no-not-yet-wong-responds-to-offers-to-join-a-pro-team-asias.html | No, Not Yet, Wong Responds to Offers to Join a Pro Team : Asia's Greatest Still Wary of Europe | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/briefly-noted-yemen-crackdown.html | Briefly Noted; YEMEN CRACKDOWN | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/conquering-utahs-mountains.html | Conquering Utah's Mountains | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/baseball-posada-signs-5-year-deal-for-51-million.html | BASEBALL; Posada Signs 5-Year Deal for $51 Million | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-nazi-images-at-museum-420867.html | Nazi Images at Museum | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/treasury-offerings-during-the-week.html | Treasury Offerings During the Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/l-in-afghanistan-for-better-or-worse-457450.html | In Afghanistan, For Better or Worse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/world/argentina-offers-economic-plan-hoping-to-sidestep-court.html | Argentina Offers Economic Plan, Hoping to Sidestep Court | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-media-a-day-of-flags-and-footballs.html | SPORTS MEDIA; A Day of Flags And Footballs | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-litigation-lawyers-say-board-report-has-limited-value-for-them.html | ENRON'S MANY STRANDS: LITIGATION; Lawyers Say Board Report Has Limited Value for Them | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-04 | 2002-02-04 | https://www.nytimes.com/2002/02/04/us/nation-challenged-detainees-trust-develops-guards-still-maintain-full-alert.html | A NATION CHALLENGED: THE DETAINEES; As Trust Develops, Guards Still Maintain Full Alert | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-winans-walter-e.html | Paid Notice: Deaths WINANS, WALTER E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-heal-the-prisoners-and-the-rest-of-us-465089.html | Heal the Prisoners, And the Rest of Us | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-debarbieri-marie-t.html | Paid Notice: Deaths DEBARBIERI, MARIE T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-bold-move-on-aids-in-south-africa.html | A Bold Move on AIDS in South Africa | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/continuous/pakistans-leader-condemns-india-for-its-brinkmanship-in-crisis.html | Pakistan's Leader Condemns India for Its 'Brinkmanship' in Crisis | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/world-financial-center-reopens-a-bit.html | World Financial Center Reopens a Bit | False | By Glenn Collins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/business-digest-474169.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-diplomacy-iraq-proposes-un-talks-and-gets-a-wary-reply.html | A NATION CHALLENGED: DIPLOMACY; Iraq Proposes U.N. Talks, and Gets a Wary Reply | False | By Serge Schmemann With Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/books-on-health-the-natural-approach-to-pain-in-the-joints.html | BOOKS ON HEALTH; The 'Natural' Approach to Pain in the Joints | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-perrini-honorable-joseph-j.html | Paid Notice: Deaths PERRINI, HONORABLE JOSEPH J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/cases-gentle-art-of-medicine-lives-on.html | CASES; Gentle Art Of Medicine Lives On | False | By Abigail Zuger, M.d. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-landres-gail.html | Paid Notice: Deaths LANDRES, GAIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/science/years-of-research-yield-nothing-and-that-s-good-news-for-physicists.html | Years of Research Yield Nothing, And That's Good News for Physicists | False | By George Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/opinion/l-australia-and-refugees-465054.html | Australia and Refugees | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/company-briefs-475149.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/science/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-leveen-ernie-a.html | Paid Notice: Deaths LEVEEN, ERNIE A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/cash-pesos-scrip-making-change-is-a-challenge.html | CASH; Pesos? Scrip? Making Change Is a Challenge | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-morse-jeanne-hilna.html | Paid Notice: Deaths MORSE, JEANNE HILNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/science/l-avoiding-needless-pain-474568.html | Avoiding Needless Pain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/IHT-exiled-fugitive-threatens-to-tell-all-in-chirac-case.html | Exiled Fugitive Threatens To Tell All in Chirac Case | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/IHT-lizzy-disney-to-animate-fath.html | Lizzy Disney to Animate Fath | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/arts/music-review-revisions-and-curiosities-by-mendelssohn.html | MUSIC REVIEW; Revisions and Curiosities, by Mendelssohn | False | By James R. Oestreich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/opinion/IHT-tragedy-in-the-middle-east-letters-to-the-editor.html | Tragedy in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/world/world-briefing-africa-zimbabwe-british-paper-reports-arrest.html | World Briefing | Africa: Zimbabwe: British Paper Reports Arrest | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/sports/pro-basketball-camby-out-and-knicks-have-no-easy-fixes.html | PRO BASKETBALL; Camby Out And Knicks Have No Easy Fixes | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/auditor-proposes-changes.html | Auditor Proposes Changes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/us/president-s-budget-proposal-context-troubles-multiply-equation-changes.html | THE PRESIDENT'S BUDGET PROPOSAL: THE CONTEXT; As Troubles Multiply, the Equation Changes | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/nonprofits-say-nassau-s-grant-process-needs-fixing.html | Nonprofits Say Nassau's Grant Process Needs Fixing | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/enron-s-many-strands-excerpts-testimony-before-house-subcommittee-enron-collapse.html | ENRON'S MANY STRANDS; Excerpts From Testimony Before House Subcommittee on Enron Collapse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/opinion/IHT-halfhearted-modernity-in-vietnam.html | Halfhearted Modernity in Vietnam | False | By Nayan Chanda, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/arts/music-review-students-romp-fearlessly-through-serial-territory.html | MUSIC REVIEW; Students Romp Fearlessly Through Serial Territory | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/arts/robert-chapman-81-roget-s-thesaurus-editor.html | Robert Chapman, 81, Roget's Thesaurus Editor | False | By Margalit Fox | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/c-corrections-475408.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/public-lives-keeping-the-focus-amid-grief-a-lawsuit-and-a-fire.html | PUBLIC LIVES; Keeping the Focus, Amid Grief, a Lawsuit and a Fire | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/arts/dance-review-making-order-out-of-apparent-chaos.html | DANCE REVIEW; Making Order Out of Apparent Chaos | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/school-board-revises-plans-for-most-new-construction.html | School Board Revises Plans For Most New Construction | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/opinion/l-arafat-s-vision-clear-or-blurry-474495.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/metropolitan-briefing.html | Metropolitan Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/health/vital-signs-behavior-making-the-most-of-positive-role-models.html | VITAL SIGNS: BEHAVIOR; Making the Most of Positive Role Models | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/anti-tax-leader-confesses-he-used-campaign-money.html | Anti-Tax Leader Confesses He Used Campaign Money | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/a-nation-challenged-the-police-shrewd-anticipation-helped-avert-trouble.html | A NATION CHALLENGED: THE POLICE; Shrewd Anticipation Helped Avert Trouble | False | By William K. Rashbaum and Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/arafats-vision-clear-or-blurry.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-given-options-available-a-bland-games-would-be-a-winner.html | Sports of The Times; Given Options Available, a 'Bland Games' Would Be a Winner | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-britain-a-thorny-rock.html | World Briefing | Europe: Britain: A Thorny Rock | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/enron-s-many-strands-overview-senate-panel-says-it-will-subpoena-ex-chief-enron.html | ENRON'S MANY STRANDS: THE OVERVIEW; SENATE PANEL SAYS IT WILL SUBPOENA EX-CHIEF OF ENRON | False | By Stephen Labaton and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474363.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-weiss-lipka-sara.html | Paid Notice: Deaths WEISS, LIPKA-sara | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/international/powell-says-administration-is-serious-on-axis-of-evil-nations.html | Powell Says Administration Is Serious on 'Axis of Evil' Nations | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/IHT-investigators-shift-their-focus-to-freelance-terrorists.html | Investigators Shift Their Focus to 'Free-Lance' Terrorists | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-sec-chairman-pension-chiefs-want-head-sec-withdraw.html | ENRON'S MANY STRANDS: THE S.E.C. CHAIRMAN; Pension Chiefs Want Head Of the S.E.C. To Withdraw | False | By Leslie Wayne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/study-discounts-halting-irrigation-to-protect-fish.html | Study Discounts Halting Irrigation to Protect Fish | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-it-s-win-or-wipe-out.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; IT'S WIN OR WIPE OUT | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-snowboarding.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; SNOWBOARDING | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/a-conversation-with-glen-gabbard-a-rare-day-the-movies-get-mental-illness-right.html | A CONVERSATION WITH: GLEN GABBARD; A Rare Day: The Movies Get Mental Illness Right | False | By Erica Goode | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-kravitz-pauline.html | Paid Notice: Deaths KRAVITZ, PAULINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/news/exiled-fugitive-threatens-to-tell-all-in-chirac-case.html | Exiled Fugitive Threatens To Tell All in Chirac Case | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474479.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475432.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-ireland-another-jail-term-for-legislator.html | World Briefing | Europe: Ireland: Another Jail Term For Legislator | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-antkies-helen.html | Paid Notice: Deaths ANTKIES, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-west-hawaii-slump-costs-hotels-251-million.html | National Briefing | West: Hawaii: Slump Costs Hotels $251 Million | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-speed-skating.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; SPEED SKATING | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/inside-472972.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-hardware-questron-files-for-bankruptcy.html | Technology Briefing | Hardware: Questron Files for Bankruptcy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/national/lindh-indicted-on-terrorism-charges.html | Lindh Indicted on Terrorism Charges | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475459.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-asia-japan-satellite-goes-astray.html | World Briefing | Asia: Japan: Satellite Goes Astray | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-side-effects-after-hysterectomy-long-term-fatigue.html | VITAL SIGNS: SIDE EFFECTS; After Hysterectomy: Long-Term Fatigue | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-democrats-response-leading-democrats-open-fire-plan.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DEMOCRATS' RESPONSE; Leading Democrats Open Fire on Plan to Dip Into Social Security Surplus | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-nordic-combined.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; NORDIC COMBINED | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/on-pro-football-when-push-came-to-shove-the-patriots-did-both.html | ON PRO FOOTBALL; When Push Came to Shove, the Patriots Did Both | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/in-albany-school-boards-lose-backing.html | In Albany, School Boards Lose Backing | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-military-spending-rise-budget-not-enough-general.html | THE PRESIDENT'S BUDGET PROPOSAL: MILITARY SPENDING; Rise in Budget Is Not Enough, General Plans To Testify | False | By James Dao and Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-no-matter-sport-hardaway-always.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; No Matter the Sport, Hardaway Is Always Moving | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-nichols-albert-l-md.html | Paid Notice: Deaths NICHOLS, ALBERT L., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-grishman-arthur-md.html | Paid Notice: Deaths GRISHMAN, ARTHUR, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/transactions-475513.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-bobsled.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; BOBSLED | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/track-and-field-carlos-is-now-making-a-different-statement.html | TRACK AND FIELD; Carlos Is Now Making A Different Statement | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-ireland-rl-iii.html | Paid Notice: Deaths IRELAND, R.L. III. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-trenton-backlog-at-dna-laboratory.html | Metro Briefing | New Jersey: Trenton: Backlog at Dna Laboratory | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-hitch-stewart.html | Paid Notice: Deaths HITCH, STEWART | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/nala-najan-69-advocate-of-indian-dance.html | Nala Najan, 69, Advocate of Indian Dance | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/students-return-to-two-elementary-schools-shut-down-after-terror-attack.html | Students Return to Two Elementary Schools Shut Down After Terror Attack | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/studies-of-the-infirmities-of-aging-dogs-offer-insights-for-humans.html | Studies of the Infirmities of Aging Dogs Offer Insights for Humans | False | By Jane E. Brody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-britain-cruise-bid-rejected.html | World Business Briefing | Europe: Britain: Cruise Bid Rejected | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-hardware-global-job-cuts-at-gemplus.html | Technology Briefing | Hardware: Global Job Cuts At Gemplus | False | By John Tagliabue (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/on-pro-football-a-game-named-for-hyperbole-is-super.html | ON PRO FOOTBALL; A Game Named for Hyperbole Is Super | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-larkin-james-j.html | Paid Notice: Deaths LARKIN, JAMES J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-curling.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; CURLING | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/bush-s-aggressive-accounting.html | Bush's Aggressive Accounting | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/acrobatic-ape-in-java-is-in-high-wire-survival-struggle.html | Acrobatic Ape in Java Is in High-Wire Survival Struggle | False | By Mark Derr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-spending-cuts-some-trims-open-others-shadow.html | THE PRESIDENT'S BUDGET PROPOSAL: SPENDING CUTS; Some Trims in the Open, And Others in Shadow | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-outcomes-raising-a-toast-to-the-brain-s-health.html | VITAL SIGNS: OUTCOMES; Raising a Toast to the Brain's Health | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/madison-ave-opts-to-entertain-super-bowls-tv-fans.html | Madison Ave. Opts to Entertain Super Bowl's TV Fans | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/IHT-1927chaplin-sued-in-our-pages100-75-and-50-years-ago.html | 1927:Chaplin Sued : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-wall-street-varied-roles-cause-some-conflicts-brokers-say.html | ENRON'S MANY STRANDS: WALL STREET; Varied Roles Cause Some Conflicts, Brokers Say | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-rubin-joel.html | Paid Notice: Deaths RUBIN, JOEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/media-business-advertising-monkeys-m-m-s-madison-ave-mostly-opts-entertain-super.html | THE MEDIA BUSINESS: ADVERTISING; From monkeys to M&M's, Madison Ave. mostly opts to entertain the Super Bowl's TV fans. | False | By Stuart Elliot | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-kings-are-leading-where-it-counts.html | Sports of The Times; Kings Are Leading Where It Counts | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/no-room-for-bush-s-civil-rights-appointee.html | No Room for Bush's Civil Rights Appointee | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/baseball-twins-probably-safe-this-year-and-contraction-may-be-out.html | BASEBALL; Twins Probably Safe This Year, and Contraction May Be Out | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-us-raids-error-possible-in-attacks-rumsfeld-says.html | A NATION CHALLENGED: U.S. RAIDS; Error Possible In Attacks, Rumsfeld Says | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-russians-moscow-stakes-claim-afghan-role-with-high-level-visit.html | A NATION CHALLENGED: THE RUSSIANS; Moscow Stakes Claim to Afghan Role With High-Level Visit | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/claim-in-killing-of-christian-family-in-india.html | Claim in Killing of Christian Family in India | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-accounting-ernst-young-latest-auditor-moving-alter-some.html | ENRON'S MANY STRANDS: ACCOUNTING; Ernst & Young Latest Auditor Moving to Alter Some Practices | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/editors-note-special-today-salt-lake-2002.html | Editors' Note; SPECIAL TODAY: Salt Lake 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/q-a-461229.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-freestyle-skiing.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; FREESTYLE SKIING | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-mulholland-joseph-a.html | Paid Notice: Deaths MULHOLLAND, JOSEPH A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474436.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/forum-in-new-york-after-hours-it-was-clinton-at-waldorf-instead-of-dessert.html | FORUM IN NEW YORK: AFTER HOURS; It Was Clinton at Waldorf Instead of Dessert | False | By Todd S. Purdum and David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-rolnick-stanley.html | Paid Notice: Deaths ROLNICK, STANLEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/media/madison-ave-opts-to-entertain-super-bowls-tv-fans.html | Madison Ave. Opts to Entertain Super Bowl's TV Fans | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/world-business-briefing-europe-britain-airline-posts-loss.html | World Business Briefing \| Europe: Britain: Airline Posts Loss | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-lippman-philip.html | Paid Notice: Deaths LIPPMAN, PHILIP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-coddon-david-r-md.html | Paid Notice: Deaths CODDON, DAVID R., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-figure-skating.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; FIGURE SKATING | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/world/forum-new-york-view-abroad-yawn-grumble-after-all-it-s-just-not-europe-it.html | FORUM IN NEW YORK; VIEW FROM ABROAD; A Yawn, a Grumble, and After All It's Just Not Europe, Is It? | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/metro-briefing-new-york-white-plains-atom-plant-closing-urged.html | Metro Briefing \| New York: White Plains: Atom Plant Closing Urged | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/science/some-of-the-many-views-of-mammography.html | Some of the Many Views of Mammography | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/tunnel-vision-same-old-subway-stop-just-don-t-go-up-the-steps.html | Tunnel Vision; Same Old Subway Stop. Just Don't Go Up the Steps. | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/us/national-briefing-southwest-texas-aggie-president-cancels-bonfire.html | National Briefing \| Southwest: Texas: Aggie President Cancels Bonfire | False | By Ross E. Milloy (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/sports/hockey-lindros-practices-but-is-day-to-day.html | HOCKEY; Lindros Practices But Is Day to Day | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/technology-briefing-internet-technology-concerns-to-aid-foundation.html | Technology Briefing \| Internet: Technology Concerns To Aid Foundation | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/world/world-briefing-africa-congo-government-and-rebels-meet.html | World Briefing \| Africa: Congo: Government And Rebels Meet | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/arts/music-review-silent-earthlings-onstage-bach-s-celestial-vision-in-the-pit.html | MUSIC REVIEW; Silent Earthlings Onstage, Bach's Celestial Vision in the Pit | False | By Bernard Holland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/science/l-history-history-history-474452.html | History, History, History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/call-firehouse-tow-truck-volunteers-can-t-afford-fix-engine-damaged-sept-11.html | Call the Firehouse, and a Tow Truck; Volunteers Can't Afford to Fix Engine Damaged on Sept. 11 | False | By Alan Feuer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/news-summary-473960.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/world/8-year-investigation-of-corruption-at-french-oil-company-ends.html | 8-Year Investigation of Corruption at French Oil Company Ends | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-mandel-florence.html | Paid Notice: Deaths MANDEL, FLORENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/nyregion/forum-new-york-protesters-mostly-pleased-but-knowing-few-heard-their-message.html | FORUM IN NEW YORK: THE PROTESTERS; Mostly Pleased, but Knowing Few Heard Their Message | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/world/israeli-s-dual-job-chief-of-defense-and-dissent.html | Israeli's Dual Job: Chief of Defense, and Dissent | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/IHT-new-life-new-spirit-for-arnies.html | New Life, New Spirit For Arnies | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/classified/paid-notice-deaths-dealessandro-joseph-p.html | Paid Notice: Deaths DEALESSANDRO, JOSEPH P. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/05/business/technology-briefing-hardware-chip-sales-fell-in-december.html | Technology Briefing \| Hardware: Chip Sales Fell In December | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-1998-crash-plot-terror-plan-born-germany-aimed-turkey-gets-new.html | A NATION CHALLENGED: A 1998 CRASH PLOT; Terror Plan Born in Germany and Aimed at Turkey Gets New Scrutiny | False | By Douglas Frantz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/alien-invaders-reshape-the-american-landscape.html | Alien Invaders Reshape the American Landscape | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-government-turmoil-grows-as-argentine-fiscal-crisis-deepens.html | THE GOVERNMENT; Turmoil Grows as Argentine Fiscal Crisis Deepens | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-moscow-bombings-1999-464104.html | Moscow Bombings, 1999 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-bernstein-martha.html | Paid Notice: Deaths BERNSTEIN, MARTHA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/chances-of-a-shooting-similar-to-diallo-s-are-less-mayor-says.html | Chances of a Shooting Similar to Diallo's Are Less, Mayor Says | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-gordon-jay.html | Paid Notice: Deaths GORDON, JAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475424.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/pop-review-letting-forgiveness-prevail-in-spite-of-all-the-screaming.html | POP REVIEW; Letting Forgiveness Prevail In Spite of All the Screaming | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-bridgeton-2-prisoners-escape.html | Metro Briefing | New Jersey: Bridgeton: 2 Prisoners Escape | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-losee-thomas-p-jr.html | Paid Notice: Deaths LOSEE, THOMAS P., JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/IHT-fords-feetall-buffed-up.html | Ford's Feet:All Buffed Up | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475440.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-heller-leon.html | Paid Notice: Deaths HELLER, LEON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/forum-new-york-streets-so-long-new-york-thanks-for-mostly-well-ordered-bush.html | FORUM IN NEW YORK: THE STREETS; So Long New York, and Thanks for a Mostly Well-Ordered Bash | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/IHT-21-trillion-budget-includes-big-military-spending-boost-bush-seeks-funds.html | $2.1 Trillion Budget Includes Big Military Spending Boost : Bush Seeks Funds To Fight Bioterror | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-butler-paul.html | Paid Notice: Deaths BUTLER, PAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/imf-offers-turkey-16-billion-in-loan-aid.html | I.M.F. Offers Turkey $16 Billion in Loan Aid | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-ski-jumping.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES, SKI JUMPING | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-art-s-risk-of-offense-464139.html | Art's Risk of Offense | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-schwartz-pauline-bobby.html | Paid Notice: Deaths SCHWARTZ, PAULINE (BOBBY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-americas-costa-rica-runoff-in-presidential-race.html | World Briefing | Americas: Costa Rica: Runoff In Presidential Race | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/television-review-eccentric-australian-found-motherhood-cambodian-orphanage.html | TELEVISION REVIEW; How an Eccentric Australian Found Motherhood at a Cambodian Orphanage | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/president-s-budget-proposal-new-york-perspective-bush-budget-renews-battle-over.html | THE PRESIDENT'S BUDGET PROPOSAL: NEW YORK PERSPECTIVE; Bush Budget Renews Battle Over Pledge Of Aid to City | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/IHT-1902honest-election-in-our-pages100-75-and-50-years-ago.html | 1902:Honest Election : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-russia-oil-strategy-emphasized.html | World Business Briefing \| Europe: Russia: Oil Strategy Emphasized | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-captives-canada-s-transfer-prisoners-us-roils-politicians.html | A NATION CHALLENGED: CAPTIVES; Canada's Transfer of Prisoners to U.S. Roils Politicians | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-memorabilia-a-debacle-chronicled-in-kitsch.html | ENRON'S MANY STRANDS: MEMORABILIA; A Debacle Chronicled in Kitsch | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/olympics/alpine-skiing.html | Alpine Skiing | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/theater/theater-review-sibling-rivalry-magnified-when-it-s-on-the-gridiron.html | THEATER REVIEW; Sibling Rivalry Magnified When It's on the Gridiron | False | By Bruce Weber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-york-staten-island-arson-suspected-in-fires.html | Metro Briefing \| New York: Staten Island: Arson Suspected In Fires | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-northwest-alaska-ultrasound-system-to-count-salmon.html | National Briefing \| Northwest: Alaska: Ultrasound System To Count Salmon | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-women-s-hockey.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; WOMEN'S HOCKEY | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-trauma-patients-get-on-fast-track-to-treatment.html | VITAL SIGNS: TRAUMA; Patients Get on Fast Track to Treatment | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-biathlon.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; BIATHLON | False | By Christopher Clarey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-7-eleven-chooses-gsd-m-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7-Eleven Chooses GSD&M for Account | False | By Stuart Elliot | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-hewlett-lifts-profit-outlook-and-each-side-in-war-exults.html | TECHNOLOGY; Hewlett Lifts Profit Outlook and Each Side In War Exults | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/IHT-national-portrait-gallery-shows-celebrity-photographs-mario-testino.html | National Portrait Gallery Shows Celebrity Photographs : Mario Testino, Larger Than Life | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-switzerland-sulzer-s-shares-surge.html | World Business Briefing \| Europe: Switzerland: Sulzer's Shares Surge | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/l-hiv-and-abstainers-474509.html | H.I.V. and Abstainers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/left-alone-2-die-in-fire-absent-father-is-charged.html | Left Alone, 2 Die in Fire; Absent Father Is Charged | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/olympics/olympics-and-a-disputed-land-swap-bolster-a-utah-resort-s-prospects.html | Olympics and a Disputed Land Swap Bolster a Utah Resort's Prospects | False | By Guy Boulton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/hockey-devils-bring-back-vanbiesbrouck.html | HOCKEY; Devils Bring Back Vanbiesbrouck | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/l-jets-above-fear-below-474410.html | Jets Above, Fear Below | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-asia-japan-credit-ratings-downgraded.html | World Business Briefing \| Asia: Japan: Credit Ratings Downgraded | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/markets-market-place-another-big-name-under-fire-market-numbed-enron.html | THE MARKETS: Market Place; Another Big Name Is Under Fire in A Market Numbed by Enron | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/ex-officer-in-the-louima-case-protests-conditions-in-prison.html | Ex-Officer in the Louima Case Protests Conditions in Prison | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-kidnapping-pakistan-optimistic-that-abducted-reporter-alive.html | A NATION CHALLENGED: THE KIDNAPPING; Pakistan Optimistic That Abducted Reporter Is Alive, Casting Doubt on Contrary Claims | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/security-kicks-in-before-the-winter-games.html | Security Kicks In Before the Winter Games | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/news/national-portrait-gallery-shows-celebrity-photographs-mario-testino.html | National Portrait Gallery Shows Celebrity Photographs : Mario Testino, Larger Than Life | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-uberstine-ruth-m.html | Paid Notice: Deaths UBERSTINE, RUTH M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-skeleton.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; SKELETON | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/europe-to-seek-uniformity-in-car-pricing.html | Europe to Seek Uniformity in Car Pricing | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-hughes-won-t-let-critics-slow-her.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; Hughes Won't Let Critics Slow Her Competitive Drive | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-scarano-frida-nee-kisum.html | Paid Notice: Deaths SCARANO, FRIDA (NEE KISUM) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/soccer-notebook-korean-organizers-upset-by-bush-s-speech.html | SOCCER: NOTEBOOK; Korean Organizers Upset by Bush's Speech | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/media/temerlin-mcclain-names-director.html | Temerlin McClain Names Director | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/boldface-names-467006.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/books-on-health-learning-to-tell-time-on-the-body-s-clock.html | BOOKS ON HEALTH; Learning to Tell Time on the Body's Clock | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-a-special-super-bowl-464082.html | A Special Super Bowl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-software-enterasys-shares-plunge.html | Technology Briefing | Software: Enterasys Shares Plunge | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/style/IHT-saving-chinas-great-wall-from-itself.html | Saving China's Great Wall From Itself | False | By Sheila Melvin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/is-the-human-rights-era-ending.html | Is the Human Rights Era Ending? | False | By Michael Ignatieff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-sept-11-mind-sets-464678.html | Sept. 11 Mind-Sets | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/nursing-home-employees-reach-tentative-agreement-on-raises.html | Nursing Home Employees Reach Tentative Agreement on Raises | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/on-cuba-visit-mexico-s-chief-meets-quietly-with-dissidents.html | On Cuba Visit, Mexico's Chief Meets Quietly With Dissidents | False | By Ginger Thompson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-sports-illustrated-is-expected-to-get-an-outsider-as-editor.html | THE MEDIA BUSINESS; Sports Illustrated Is Expected To Get an Outsider as Editor | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-terrelonge-lynn-r.html | Paid Notice: Deaths TERRELONGE, LYNN R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-live-mostly-prime-time-shorter.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; Live (Mostly), Prime Time And Shorter | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/quotation-of-the-day-469327.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/music-review-a-solo-for-piano-complemented-by-optional-drone.html | MUSIC REVIEW; A Solo for Piano, Complemented by 'Optional Drone' | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-maurice-julien.html | Paid Notice: Deaths MAURICE, JULIEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-loeb-thelma.html | Paid Notice: Deaths LOEB, THELMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-a-consulting-deal-lawmaker-to-review-enron-s-campaign-links.html | ENRON'S MANY STRANDS: A CONSULTING DEAL; Lawmaker to Review Enron's Campaign Links | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/the-wrong-lessons-of-the-somalia-debacle.html | The Wrong Lessons of the Somalia Debacle | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-washington-protection-from-radiation.html | National Briefing \| Washington: Protection From Radiation | False | By Matthew L. Wald (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-york-bronx-a-rabid-raccoon-warning.html | Metro Briefing \| New York: Bronx: A Rabid Raccoon Warning | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-torture-on-tv-464619.html | Torture on TV | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/baseball-posada-joins-the-yankees-inner-sanctum.html | BASEBALL; Posada Joins the Yankees' Inner Sanctum | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-leeds-edith.html | Paid Notice: Deaths LEEDS, EDITH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/arts-abroad-restoration-of-a-leonardo-is-ruled-out.html | ARTS ABROAD; Restoration Of a Leonardo Is Ruled Out | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-health-spending-buckets-for-bioterrorism-but-less.html | THE PRESIDENT'S BUDGET PROPOSAL: HEALTH SPENDING; Buckets for Bioterrorism, But Less for Catalog of Ills | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-the-introverted-coach-is-finally-out-of-his-shell.html | Sports of The Times; The Introverted Coach Is Finally Out of His Shell | False | By Dave Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/cutting-taxes-faster-would-help-everyone.html | Cutting Taxes Faster Would Help Everyone | False | By Daniel Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/international/asia/pakistans-leader-condemns-india-for-its-brinkmanship.html | Pakistan's Leader Condemns India for Its 'Brinkmanship' | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/oklahomans-try-to-save-their-california-culture.html | Oklahomans Try to Save Their California Culture | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-short-track-speedskating.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; SHORT-TRACK SPEEDSKATING | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/decoding-enron.html | Decoding Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/IHT-a-young-cyclist-feeds-belgiums-hopes-for-another-great-champion-is-th.html | A Young Cyclist Feeds Belgium's Hopes for Another Great Champion : Is This One the Real New Eddy Merckx? | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/henry-kloss-72-innovator-in-audio-and-video-dies.html | Henry Kloss, 72, Innovator In Audio and Video, Dies | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/arrest-is-expected-today-for-ex-head-of-hale-house.html | Arrest Is Expected Today For Ex-Head of Hale House | False | By Terry Pristin and Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-patterns-airplane-noise-hurts-more-than-ears.html | VITAL SIGNS: PATTERNS; Airplane Noise Hurts More Than Ears | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475394.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474371.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-the-partnerships-deal-at-enron-gave-insiders-fast-fortunes.html | ENRON'S MANY STRANDS: THE PARTNERSHIPS; Deal at Enron Gave Insiders Fast Fortunes | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-germany-commerzbank-barely-makes-profit.html | World Business Briefing \| Europe: Germany: Commerzbank Barely Makes Profit | False | By Ed Andrews (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-memorials-yaccarino-joseph-j.html | Paid Notice: Memorials YACCARINO, JOSEPH J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/electricity-crisis-eases-in-new-york.html | ELECTRICITY CRISIS EASES IN NEW YORK | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-despite-quick-ascent-brady-stays-grounded.html | PRO FOOTBALL; Despite Quick Ascent, Brady Stays Grounded | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-gochfeld-alex.html | Paid Notice: Deaths GOCHFELD, ALEX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-only-the-rich-can-afford-to-live-here-464813.html | Only the Rich Can Afford to Live Here | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-city-college-s-rebirth-464350.html | City College's Rebirth | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/bank-accounts-the-middle-class-struggles-to-find-dollars.html | BANK ACCOUNTS; The Middle Class Struggles to Find Dollars | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-seltzer-rose.html | Paid Notice: Deaths SELTZER, ROSE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-markets-stocks-bonds-stock-indexes-tumble-again-on-new-fears-about-audits.html | THE MARKETS: STOCKS & BONDS; Stock Indexes Tumble Again On New Fears About Audits | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/forum-in-new-york-diary-final-item-on-agenda-slow-down.html | FORUM IN NEW YORK: DIARY; Final Item On Agenda: Slow Down | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/l-outdated-marijuana-laws-474487.html | Outdated Marijuana Laws | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-luge.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; LUGE | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/politics/daschle-says-senate-is-unlikely-to-pass-economic-stimulus-bill.html | Daschle Says Senate Is Unlikely to Pass Economic Stimulus Bill | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-messinger-dr-henry.html | Paid Notice: Deaths MESSINGER, DR. HENRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-klapper-blanche.html | Paid Notice: Deaths KLAPPER, BLANCHE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/olympics-notebook-criticism-is-leveled-at-us-drug-testing.html | OLYMPICS: NOTEBOOK; Criticism Is Leveled At U.S. Drug Testing | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-jersey-city-3-charged-in-killing.html | Metro Briefing | New Jersey: Jersey City: 3 Charged In Killing | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-gallagher-john-j.html | Paid Notice: Deaths GALLAGHER, JOHN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-haas-edith.html | Paid Notice: Deaths HAAS, EDITH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/the-axis-of-inefficiency-budget.html | The Axis-of-Inefficiency Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/IHT-romanian-forces-and-nato-letters-to-the-editor.html | Romanian Forces and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-media-ratings-for-super-bowl-seem-on-a-slippery-slope.html | SPORTS MEDIA; Ratings for Super Bowl Seem on a Slippery Slope | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/sell-that-dress-back-to-basics-in-spring-advertising.html | Sell That Dress: Back To Basics In Spring Advertising | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/putting-mammograms-to-the-test.html | Putting Mammograms to the Test | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/wnyc-fm-reassesses-program-format.html | WNYC-FM Reassesses Program Format | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-the-meeting-annan-cautions-business-as-forum-ends.html | A NATION CHALLENGED: THE MEETING; Annan Cautions Business as Forum Ends | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/nyu-gets-150-million-gift-to-help-lure-top-professors.html | N.Y.U. Gets $150 Million Gift To Help Lure Top Professors | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-pearlstein-dr-hillard.html | Paid Notice: Deaths PEARLSTEIN, DR. HILLARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/l-incentive-for-forest-fires-474533.html | Incentive for Forest Fires | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/gop-widens-senate-edge-with-defection-in-the-bronx.html | G.O.P. Widens Senate Edge With Defection in the Bronx | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-men-s-hockey.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; MEN'S HOCKEY | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-alpine-skiing.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; ALPINE SKIING | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-overview-president-submits-2-trillion-budget-that.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OVERVIEW; PRESIDENT SUBMITS $2 TRILLION BUDGET THAT RAISES DEFICIT | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-irwin-jane-darlington.html | Paid Notice: Deaths IRWIN, JANE DARLINGTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/health/personal-health-choosing-to-have-annual-mammograms.html | PERSONAL HEALTH; Choosing to Have Annual Mammograms | False | By Jane E. Brody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-hammond-michael.html | Paid Notice: Deaths HAMMOND, MICHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-nhl-teammates-will-part-company.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; N.H.L. Teammates Will Part Company in the Quest for Gold | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-a-big-investor-even-a-watchdog-is-not-always-fully-awake.html | ENRON'S MANY STRANDS: A BIG INVESTOR; Even a Watchdog Is Not Always Fully Awake | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/news/new-life-new-spirit-for-armies.html | New Life, New Spirit For Armies | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-basketball-kings-just-the-latest-conquest-for-the-nets.html | PRO BASKETBALL; Kings Just The Latest Conquest For the Nets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474517.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/l-arafat-s-vision-clear-or-blurry-474401.html | Arafat's 'Vision': Clear or Blurry? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-turkey-search-for-quake-survivors-ends.html | World Briefing | Europe: Turkey: Search For Quake Survivors Ends | False | By Douglas Frantz (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/c-corrections-475416.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/books/books-of-the-times-3-million-might-tempt-just-about-any-lawyer.html | BOOKS OF THE TIMES; $3 Million Might Tempt Just About Any Lawyer | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/worldbusiness/IHT-rich-and-powerful-debate-how-to-bridge-wealth-gap.html | Rich and Powerful Debate How to Bridge Wealth Gap : Forum Focuses On 'Wrath' Born of Poverty | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/blast-kills-5-palestinians-in-car-but-israeli-army-denies-role.html | Blast Kills 5 Palestinians in Car, but Israeli Army Denies Role | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-deutschman-paul-e.html | Paid Notice: Deaths DEUTSCHMAN, PAUL E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/a-no-frills-champion.html | A No-Frills Champion | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-abrams-sylvia.html | Paid Notice: Deaths ABRAMS, SYLVIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-political-memo-bush-budget-blueprint-for-clashes.html | THE PRESIDENT'S BUDGET PROPOSAL: POLITICAL MEMO; Bush Budget Is Blueprint For Clashes in Congress | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/IHT-but-the-time-for-creative-peacemaking-is-now.html | But the Time for Creative Peacemaking Is Now | False | By Gideon Samet, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/olympics/freestyle-skiing.html | Freestyle Skiing | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/science/orthopedics-and-art-unite-at-where-else-the-un.html | Orthopedics and Art Unite At (Where Else?) the U.N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/theater/theater-review-a-dead-man-s-failed-muse-and-lost-women.html | THEATER REVIEW; A Dead Man's Failed Muse and Lost Women | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/IHT-1952-franco-report-in-our-pages100-75-and-50-years-ago.html | 1952:Franco Report : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-temerlin-mcclain-names-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Temerlin McClain Names Director | False | By Stuart Elliot | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-nathanson-blanche.html | Paid Notice: Deaths NATHANSON, BLANCHE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-plotkin-helen.html | Paid Notice: Deaths PLOTKIN, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/travel/australia-and-new-zealand.html | Australia and New Zealand | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-sighs-of-relief-mix-with-cheers-in-boston.html | PRO FOOTBALL; Sighs of Relief Mix With Cheers in Boston | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-warner-cites-mistakes-but-credits-the-patriots.html | PRO FOOTBALL; Warner Cites Mistakes, But Credits the Patriots | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-president-bush-visits-troops-open-drive-for-arms.html | THE PRESIDENT'S BUDGET PROPOSAL; THE PRESIDENT; Bush Visits Troops to Open Drive for Arms Budget Rise | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-cross-country-skiing.html | SALT LAKE CITY 2002: THE 19TH OLYMPIC WINTER GAMES; CROSS-COUNTRY SKIING | False | By Christopher Clarey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/the-big-city-beer-football-and-a-glut-of-patriotism.html | The Big City; Beer, Football, And a Glut of Patriotism | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-pessar-irene-oberfield.html | Paid Notice: Deaths PESSAR, IRENE (OBERFIELD) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/tyco-shares-plunge-on-growing-worries-of-a-cash-squeeze.html | Tyco Shares Plunge On Growing Worries Of a Cash Squeeze | False | By Alex Berenson and Andrew Ross Sorkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-africa-burundi-another-step-in-peace-effort.html | World Briefing | Africa: Burundi: Another Step In Peace Effort | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/world/jidda-journal-muslims-feel-sept-11-chill-as-mecca-plays-it-cautious.html | Jidda Journal; Muslims Feel Sept. 11 Chill As Mecca Plays It Cautious | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/international/europe/fugitive-frenchman-shows-up-vows-to-tell-all-about.html | Fugitive Frenchman Shows Up; Vows to Tell All About Scandal | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-05 | 2002-02-05 | https://www.nytimes.com/2002/02/05/classified/paid-notice-deaths-luxenberg-leon.html | Paid Notice: Deaths LUXENBERG, LEON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/basketball-same-old-knight-is-getting-results-in-west-texas.html | BASKETBALL; Same Old Knight Is Getting Results In West Texas | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/plus-television-kenny-albert-to-replace-emrick.html | PLUS: TELEVISION; KENNY ALBERT TO REPLACE EMRICK | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/restaurants-a-bit-of-paris-in-old-new-york.html | RESTAURANTS; A Bit of Paris in Old New York | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/media-business-advertising-with-talk-magazine-defunct-its-top-executive-returns.html | THE MEDIA BUSINESS: ADVERTISING; With Talk magazine defunct, its top executive returns for a third stint at Condé Nast. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-mid-atlantic-maryland-oversight-of-school-district.html | National Briefing | Mid-Atlantic: Maryland: Oversight Of School District | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/green-assails-bloomberg-as-taking-easy-road.html | Green Assails Bloomberg As Taking Easy Road | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/international/us-frees-27-afghan-detainees-mistakenly-identified-as-taliban.html | U.S. Frees 27 Afghan Detainees Mistakenly Identified as Taliban | False | By Terence Neilan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-europe-italy-royal-exiles-win-round-1.html | World Briefing | Europe: Italy: Royal Exiles Win Round 1 | False | By Melinda Henneberger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-jersey-woodbury-guilty-plea-in-bomb-threat.html | Metro Briefing | New Jersey: Woodbury: Guilty Plea In Bomb Threat | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/political-memo-social-security-pledges-may-haunt-both-parties.html | Political Memo; Social Security Pledges May Haunt Both Parties | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/books/claude-brown-manchild-of-the-promised-land-dies-at-64.html | Claude Brown, Manchild of the Promised Land, Dies at 64 | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/a-nation-challenged-reconstruction-afghan-flag-is-unfurled-as-dark-threats-swirl.html | A NATION CHALLENGED: RECONSTRUCTION; Afghan Flag Is Unfurled As Dark Threats Swirl | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/pipe-bomb-is-found-in-trash-bin-on-i-95.html | Pipe Bomb Is Found In Trash Bin on I-95 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-congressional-memo-investigators-buying-time-for-inquiry.html | ENRON'S MANY STRANDS: CONGRESSIONAL MEMO; Investigators Buying Time For Inquiry | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/a-nation-challenged-domestic-defense-pentagon-is-seeking-new-antiterror-command.html | A NATION CHALLENGED: DOMESTIC DEFENSE; Pentagon Is Seeking New Antiterror Command | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-asia-south-korea-shopping-for-warplanes-suspended.html | World Briefing | Asia: South Korea: Shopping For Warplanes Suspended | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/barbie-loves-math.html | Barbie Loves Math | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/fatal-house-fire-quiets-a-newark-street-and-leaves-a-father-in-jail.html | Fatal House Fire Quiets a Newark Street and Leaves a Father in Jail | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/museum-insisted-on-control-of-38-million-gift.html | Museum Insisted on Control of $38 Million Gift | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/recipe-oven-glazed-black-salsify.html | Recipe: Oven-Glazed Black Salsify | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/international/tenets-testimony-before-senate-committee.html | Tenet's Testimony Before Senate Committee | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/business-travel-do-it-yourself-bookings-are-on-the-rise-at-companies.html | Business Travel; Do-it-yourself bookings are on the rise at companies. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/transactions-492795.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/a-nation-challenged-iraq-terror-acts-by-baghdad-have-waned-us-aides-say.html | A NATION CHALLENGED: IRAQ; Terror Acts By Baghdad Have Waned, U.S. Aides Say | False | By James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-asia-south-korea-telecom-profit.html | World Business Briefing | Asia: South Korea: Telecom Profit | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-europe-ireland-ryanair-posts-profit.html | World Business Briefing | Europe: Ireland: Ryanair Posts Profit | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/the-minimalist-korean-spareribs-that-sing-with-spice.html | THE MINIMALIST; Korean Spareribs That Sing With Spice | False | By Mark Bittman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-a-wakeup-call-to-friends-to-be-hard-on-rogues.html | A Wake-Up Call to Friends to Be Hard on Rogues | False | By Antony J. Blinken, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/lessons-linking-infant-mortality-to-schooling-and-stress.html | LESSONS; Linking Infant Mortality To Schooling and Stress | False | By Richard Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/meth-building-its-hell-s-kitchen-in-rural-america.html | Meth Building Its Hell's Kitchen in Rural America | False | By Timothy Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/a-prima-donna-in-root-form.html | A Prima Donna, in Root Form | False | By Kay Rentschler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/tastings-the-other-red-wine-grape.html | TASTINGS; The Other Red Wine Grape | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/man-behind-a-museum-tempest-a-curator-defends-his-show-exploring-nazi-imagery.html | Man Behind a Museum Tempest; A Curator Defends His Show Exploring Nazi Imagery | False | By Sarah Boxer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/our-towns-in-nassau-handcuffs-are-golden.html | Our Towns; In Nassau, Handcuffs Are Golden | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/deloitte-is-last-big-audit-firm-to-revamp-consulting-business.html | Deloitte Is Last Big Audit Firm To Revamp Consulting Business | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-europe-britain-emi-expects-lower-profit.html | World Business Briefing | Europe: Britain: EMI Expects Lower Profit | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-berkowitz-fred-c.html | Paid Notice: Deaths BERKOWITZ, FRED C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-plains-nebraska-prisons-become-no-smoking-zones.html | National Briefing | Plains: Nebraska: Prisons Become No-Smoking Zones | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/wine-talk-85-cabernet-and-100-ridge.html | WINE TALK; 85% Cabernet and 100% Ridge | False | By Frank J. Prial | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/25-and-under-what-does-3.75-buy-lunch-and-a-trip-through-time.html | $25 AND UNDER; What Does $3.75 Buy? Lunch and a Trip Through Time | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-popovers-for-breakfast-lunch-dinner-dessert.html | FOOD STUFF; Popovers for Breakfast, Lunch, Dinner, Dessert | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-1952purified-chores-in-our-pages100-75-and-50-years-ago.html | 1952:Purified Chores : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-briefing-hardware-countersuit-in-video-battle.html | Technology Briefing | Hardware: Countersuit In Video Battle | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/dance-review-diving-deeply-into-life-s-sweet-waters.html | DANCE REVIEW; Diving Deeply Into Life's Sweet Waters | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-maze-stanley.html | Paid Notice: Deaths MAZE, STANLEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/mayor-s-stance-supervisors-pension-credits-riles-police-fire-union-officials.html | Mayor's Stance on Supervisors' Pension Credits Riles Police and Fire Union Officials | False | By Kevin Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-new-school-dinner-raises-1.3-million.html | BULLETIN BOARD; New-School Dinner Raises $1.3 Million | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/quotation-of-the-day-485586.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/pro-football-a-long-sought-rally-takes-the-chill-off-a-boston-winter.html | PRO FOOTBALL; A Long-Sought Rally Takes the Chill Off a Boston Winter | False | By Julie Flaherty | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-3-bottles-in-search-of-a-heart.html | FOOD STUFF; 3 Bottles in Search of a Heart | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-plotkin-helen.html | Paid Notice: Deaths PLOTKIN, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/national/excerpt-from-lawyers-filing-for-lindh-threatened-him-with-death.html | Excerpt From Lawyers' Filing for Lindh: 'Threatened Him With Death' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/a-taste-of-the-town-or-letdown-city.html | A Taste Of the Town, Or Letdown City? | False | By Amanda Hesser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/music-review-happy-happy-happy-birthday.html | MUSIC REVIEW; Happy, Happy, Happy Birthday | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-americas-canada-loan-loss-provisions.html | World Business Briefing | Americas: Canada: Loan Loss Provisions | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/a-nation-challenged-the-president-bush-plans-early-warning-system-for-terror.html | A NATION CHALLENGED: THE PRESIDENT; Bush Plans Early Warning System for Terror | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/IHT-us-advises-europeans-to-spend-more-on-militaries.html | U.S. Advises Europeans To Spend More On Militaries | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/bush-budget-s-low-growth-rate-for-medicare-is-questioned-by-lawmakers.html | Bush Budget's Low Growth Rate for Medicare Is Questioned by Lawmakers | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/company-briefs-492167.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-it-s-all-uphill-for-a-skier-from-iran.html | OLYMPICS; It's All Uphill for a Skier From Iran | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-mideast-peace-formula-490873.html | Mideast Peace Formula | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-northwest-oregon-first-time-jobless-filings-drop.html | National Briefing | Northwest: Oregon: First-Time Jobless Filings Drop | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/fire-company-hurt-sept-11-is-to-get-truck-and-quarters.html | Fire Company, Hurt Sept. 11, Is to Get Truck And Quarters | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/style/IHT-london-theater-with-caesar-hail-and-farewell.html | LONDON THEATER : With 'Caesar,' Hail and Farewell | False | By Sheridan Morley , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/IHT-pressure-rises-in-late-stages-of-nations-cup-as-going-gets-tough.html | Pressure Rises in Late Stages of Nations Cup : As Going Gets Tough, Africans Play Rough | False | By Rob Hughes , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/pakistani-angrily-faults-india-on-kashmir.html | Pakistani Angrily Faults India on Kashmir | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-charney-herbert.html | Paid Notice: Deaths CHARNEY, HERBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/pro-basketball-nets-pass-another-test-taking-kings-to-school.html | PRO BASKETBALL; Nets Pass Another Test, Taking Kings to School | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/fugitive-returning-to-france-jolts-presidential-campaign.html | Fugitive, Returning to France, Jolts Presidential Campaign | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/circling-the-mammography-wagons.html | Circling the Mammography Wagons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492388.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-critical-path-and-sec-reach-settlement.html | TECHNOLOGY; Critical Path and S.E.C. Reach Settlement | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-put-foreign-aid-before-guns-letters-to-the-editor.html | Put Foreign Aid Before Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-three-quotations-from-a-scandal-490830.html | Three Quotations From a Scandal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/london-journal-uneasy-heads-in-the-palace-will-jubilee-year-flop.html | London Journal; Uneasy Heads in the Palace: Will Jubilee Year Flop? | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492418.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-a-marble-glory-that-was-greece-490652.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/international/cia-director-defends-agency-and-warns-of-al-qaeda-threat.html | C.I.A. Director Defends Agency and Warns of Al Qaeda Threat | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-keegan-james-b.html | Paid Notice: Deaths KEEGAN, JAMES B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-ireland-r-l-iii.html | Paid Notice: Deaths IRELAND, R.L. III. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/media/trader-is-said-to-have-defrauded-irish-bank-of-750-million.html | Trader Is Said to Have Defrauded Irish Bank of $750 Million | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/will-autos-be-a-part-of-the-future-for-fiat.html | Will Autos Be a Part Of the Future For Fiat? | False | By John Tagliabue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/college-basketball-11-point-first-half-puts-providence-in-too-deep-a-hole.html | COLLEGE BASKETBALL; 11-Point First Half Puts Providence In Too Deep a Hole | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/theater/theater-review-where-citizens-are-guilty-but-always-with-an-explanation.html | THEATER REVIEW; Where Citizens Are Guilty, but Always With an Explanation | False | By Bruce Weber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/fight-over-judicial-nominee-resumes.html | Fight Over Judicial Nominee Resumes | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-zimbabwe-editor-won-t-be-prosecuted.html | World Briefing | Africa: Zimbabwe: Editor Won't Be Prosecuted | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-three-quotations-from-a-scandal-490857.html | Three Quotations From a Scandal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/weaker-yen-and-us-sales-help-increase-honda-s-profit.html | Weaker Yen and U.S. Sales Help Increase Honda's Profit | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/not-in-finland-anymore-more-like-nokialand.html | Not in Finland Anymore? More Like Nokialand | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-a-marble-glory-that-was-greece-490644.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-camac-gussie.html | Paid Notice: Deaths CAMAC, GUSSIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/metro-briefing-new-york-ithaca-ex-cornell-president-hurt.html | Metro Briefing | New York: Ithaca: Ex-Cornell President Hurt | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/technology-briefing-hardware-hewlett-sets-vote.html | Technology Briefing | Hardware: Hewlett Sets Vote | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/olympics-notebook-the-greeks-drop-in.html | OLYMPICS; NOTEBOOK; The Greeks Drop In | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-cassell-eve.html | Paid Notice: Deaths CASSELL, EVE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-goldschmidt-biri.html | Paid Notice: Deaths GOLDSCHMIDT, BIRI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/bulletin-board-levy-seeks-more-albany-aid.html | BULLETIN BOARD; Levy Seeks More Albany Aid | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/world-business-briefing-europe-britain-job-cuts-at-phone-concern.html | World Business Briefing | Europe: Britain: Job Cuts At Phone Concern | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/dining/recipe-amazon-cake.html | Recipe: Amazon Cake | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/technology-briefing-hardware-ciena-cutting-400-jobs.html | Technology Briefing | Hardware: Ciena Cutting 400 Jobs | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-492396.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/olympics-short-track-speedskaters-try-to-regroup.html | OLYMPICS; Short-Track Speedskaters Try to Regroup | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/inside-491462.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/dining/in-new-york-our-men-from-havana.html | In New York, Our Men From Havana | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/IHT-the-global-glitterati-letters-to-the-editor.html | The Global Glitterati : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/enron-s-many-strands-a-case-study-enron-is-grist-for-business-school-courses.html | ENRON'S MANY STRANDS: A CASE STUDY; Enron Is Grist for Business School Courses | False | By Sana Siwolop | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/cuny-short-on-faculty-is-to-end-free-term-for-seniors.html | CUNY, Short on Faculty, Is to End Free Term for Seniors | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-debarbieri-marie-t.html | Paid Notice: Deaths DEBARBIERI, MARIE T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/olympics-at-80-mckay-is-set-for-another-stint.html | OLYMPICS; At 80, McKay Is Set For Another Stint | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/movies/ferreting-out-the-loopholes-in-oscar-rules.html | Ferreting Out The Loopholes In Oscar Rules | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/national-briefing-science-health-recipient-artificial-heart-suffers-stroke.html | National Briefing | Science And Health: Recipient Of Artificial Heart Suffers Stroke | False | By Lawrence K. Altman (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/enron-s-many-strands-task-force-actions-epa-official-disputed-energy-panel-s-01.html | ENRON'S MANY STRANDS: THE TASK FORCE ACTIONS; E.P.A. Official Disputed Energy Panel's '01 Report | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/l-chemical-catch-22-481181.html | Chemical Catch-22 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/olympics/george-vecsey's-postcards.html | George Vecsey's Postcards | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/irish-bank-says-it-may-have-been-hit-by-750-million-fraud.html | Irish Bank Says It May Have Been Hit by $750 Million Fraud | False | BY Jane Croft | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/metro-briefing-new-york-manhattan-arrests-criticized.html | Metro Briefing | New York: Manhattan: Arrests Criticized | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/technology-briefing-internet-mlife-draws-super-bowl-traffic.html | Technology Briefing | Internet: 'Mlife' Draws Super Bowl Traffic | False | By Stuart Elliott (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/after-closing-longing-for-the-old-school.html | After Closing, Longing for the Old School | False | By Marek Fuchs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-zambia-too-many-eggs-in-copper-basket.html | World Briefing \| Africa: Zambia: Too Many Eggs In Copper Basket | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-overview-enron-executives-say-they-debated-freeze-pension.html | ENRON'S MANY STRANDS: THE OVERVIEW; ENRON EXECUTIVES SAY THEY DEBATED FREEZE ON PENSION | False | By Steven Greenhouse and Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-europe-belgium-apology-for-lumumba-killing.html | World Briefing \| Europe: Belgium: Apology For Lumumba Killing | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-brooklyn-new-city-data-center.html | Metro Briefing \| New York: Brooklyn: New City Data Center | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/this-time-chocolate-takes-a-powder.html | This Time, Chocolate Takes a Powder | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/c-corrections-476773.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/news-summary-489514.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/business-digest-489379.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-irwin-jane-darlington.html | Paid Notice: Deaths IRWIN, JANE DARLINGTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-rivals-join-in-effort-to-advance-next-step-in-internet-technology.html | TECHNOLOGY; Rivals Join in Effort to Advance Next Step in Internet Technology | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492434.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/from-a-classic-that-jolted-america.html | From a Classic That Jolted America | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-creglia-elizabeth-s-nee-szucs.html | Paid Notice: Deaths CREGLIA, ELIZABETH S. (NEE SZUCS) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/the-media-business-advertising-addenda-mci-names-deutsch-for-consumer-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI Names Deutsch For Consumer Ads | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-queens-school-bus-struck-by-car.html | Metro Briefing \| New York: Queens: School Bus Struck By Car | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/nassau-s-disaster-command-post-looks-a-lot-like-a-disaster-site-itself.html | Nassau's Disaster Command Post Looks a Lot Like a Disaster Site Itself | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-innovator-named-principal-in-mamaroneck.html | BULLETIN BOARD; Innovator Named Principal in Mamaroneck | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-the-transactions-the-financial-wizard-tied-to-enron-s-fall.html | ENRON'S MANY STRANDS: THE TRANSACTIONS; The Financial Wizard Tied to Enron's Fall | False | By David Barboza and John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/dance-review-adding-a-bit-more-luster-to-a-polished-diamond.html | DANCE REVIEW; Adding a Bit More Luster To A Polished Diamond | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/books/books-of-the-times-when-the-three-timer-is-a-twit.html | BOOKS OF THE TIMES; When the Three-Timer Is a Twit | False | By Jenny Lyn Bader | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/mafia-tinged-dispute-but-fought-in-court.html | Mafia-Tinged Dispute, but Fought in Court | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/theater/two-new-leads-are-on-the-way-to-the-producers.html | Two New Leads Are on the Way to 'The Producers' | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-dricot-jean-a.html | Paid Notice: Deaths DRICOT, JEAN A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/arthur-d-little-plans-bankruptcy-filing.html | Arthur D. Little Plans Bankruptcy Filing | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-492426.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/a-renewed-pledge-of-aid-and-a-mea-culpa.html | A Renewed Pledge of Aid, and a Mea Culpa | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/mideast-peace-formula.html | Mideast Peace Formula | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/world/world-briefing-united-nations-zimbabwe-press-law-criticized.html | World Briefing \| United Nations: Zimbabwe Press Law Criticized | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/in-surprise-house-speaker-sets-vote-on-campaign-finance.html | In Surprise, House Speaker Sets Vote on Campaign Finance | False | By Adam Clymer and Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/world/administration-shifts-focus-on-colombia-aid.html | Administration Shifts Focus on Colombia Aid | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/57-at-grammar-school-report-itchiness.html | 57 at Grammar School Report Itchiness | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/choosing-the-right-enemies.html | Choosing The Right Enemies | False | By Michael O'Hanlon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/cbs-to-broadcast-videotape-shot-inside-towers-during-trade-center-attack.html | CBS to Broadcast Videotape Shot Inside Towers During Trade Center Attack | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/nation-challenged-excerpt-lawyers-filing-for-lindh-threatened-him-with-death.html | A NATION CHALLENGED; Excerpt From Lawyers' Filing for Lindh: 'Threatened Him With Death' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/national/lindh-coerced-after-capture-lawyers-assert.html | Lindh Coerced After Capture, Lawyers Assert | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/education/levy-seeks-more-albany-aid.html | Levy Seeks More Albany Aid | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/arts/rock-review-when-it-s-party-time-down-at-the-love-shack.html | ROCK REVIEW; When It's Party Time Down at the Love Shack | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/nation-challenged-american-prisoner-lindh-coerced-after-capture-lawyers-assert.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Lindh Coerced After Capture, Lawyers Assert | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/c-corrections-492400.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/dining/food-stuff-a-not-just-clam-chowder.html | FOOD STUFF; A Not-Just-Clam Chowder | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/world-business-briefing-asia-south-korea-fewer-bad-loans.html | World Business Briefing \| Asia: South Korea Fewer Bad Loans | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-bernstein-rita.html | Paid Notice: Deaths BERNSTEIN, RITA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/olympics-olympic-balancing-act-over-a-symbolic-flag.html | OLYMPICS; Olympic Balancing Act Over a Symbolic Flag | False | By Kate Zernike and Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/restoring-a-cathedral-to-unfinished-glory-huge-cleanup-for-st-john-the-divine.html | Restoring a Cathedral To Unfinished Glory; Huge Cleanup for St. John the Divine | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/bulletin-board-teaching-students-about-other-cultures.html | BULLETIN BOARD; Teaching Students About Other Cultures | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/politics/senate-kills-economy-measure-and-approves-more-jobless-aid.html | Senate Kills Economy Measure and Approves More Jobless Aid | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-stein-flora.html | Paid Notice: Deaths STEIN, FLORA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/dining/recipe-chocolate-banana-cream-pie.html | Recipe: Chocolate Banana Cream Pie | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-haug-frederick-j.html | Paid Notice: Deaths HAUG, FREDERICK J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/japan-food-company-battles-new-scandal.html | Japan Food Company Battles New Scandal | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/ex-head-of-hale-house-and-husband-charged-with-theft.html | Ex-Head of Hale House and Husband Charged With Theft | False | By Terry Pristin and Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/hockey-lindros-set-to-face-detroit.html | HOCKEY; Lindros Set to Face Detroit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/worldbusiness/trader-is-said-to-have-defrauded-irish-bank-of-750.html | Trader Is Said to Have Defrauded Irish Bank of $750 Million | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/shareholders-doubts-shake-elan-and-the-irish-market.html | Shareholders' Doubts Shake Elan and the Irish Market | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/metro-briefing-new-york-albany-settlement-in-bus-crash.html | Metro Briefing \| New York: Albany: Settlement In Bus Crash | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/IHT-south-africa-again-turns-to-its-oneday-wonder-jonty-rhodes.html | South Africa Again Turns to Its One-Day Wonder, Jonty Rhodes | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/l-a-marble-glory-that-was-greece-490636.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/economic-recovery-package-on-brink-of-dying-in-senate.html | Economic Recovery Package on Brink of Dying in Senate | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/hockey-devils-defense-is-airtight-but-canadiens-is-better.html | HOCKEY; Devils' Defense Is Airtight, but Canadiens' Is Better | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/travel/olympic-deals.html | Olympic Deals | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-coddon-dr-david.html | Paid Notice: Deaths CODDON, DR. DAVID | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/bulletin-board-cornell-trustees-get-new-chairman.html | BULLETIN BOARD; Cornell Trustees Get New Chairman | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/olympics-notebook-8-cities-bid-for-2010.html | OLYMPICS: NOTEBOOK; 8 Cities Bid for 2010 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/enron-s-many-strands-sports-connection-astros-cry-foul-try-for-enron-pickoff.html | ENRON'S MANY STRANDS: A SPORTS CONNECTION; Astros Cry Foul and Try for an Enron Pickoff Play | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/public-lives-onstage-at-the-algonquin-18-and-going-on-legend.html | PUBLIC LIVES; Onstage at the Algonquin, 18 and Going on Legend | False | By Robin Finn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/trader-is-said-to-have-defrauded-irish-bank-of-750-million.html | Trader Is Said to Have Defrauded Irish Bank of $750 Million | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/auction-sites-in-japan-fear-move-to-limit-online-sales.html | Auction Sites in Japan Fear Move to Limit Online Sales | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/sports/plus-television-satellite-agreement-for-yankees-games.html | PLUS: TELEVISION; Satellite Agreement For Yankees Games | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/nyregion/car-restriction-into-manhattan-is-extended.html | Car Restriction Into Manhattan Is Extended | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/arts/arabic-speaking-pop-stars-spread-the-joy.html | Arabic-Speaking Pop Stars Spread the Joy | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/arts/arts-abroad-contemporary-art-moves-into-a-parisian-fixer-upper.html | ARTS ABROAD; Contemporary Art Moves Into a Parisian Fixer-Upper | False | By Alan Riding | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/dining/the-chef.html | THE CHEF | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-scott-dorothy-sullivan.html | Paid Notice: Deaths SCOTT, DOROTHY SULLIVAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/disappearance-of-girl-7-unsettles-san-diego-neighborhood.html | Disappearance of Girl, 7, Unsettles San Diego Neighborhood | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/classified/paid-notice-deaths-gallagher-james-charles.html | Paid Notice: Deaths GALLAGHER, JAMES CHARLES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/study-says-clinical-guides-often-hide-ties-of-doctors.html | Study Says Clinical Guides Often Hide Ties of Doctors | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/business/jetblue-is-said-to-revive-plans-to-sell-shares.html | JetBlue Is Said To Revive Plans To Sell Shares | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/us/national-briefing-mid-atlantic-maryland-new-state-treasurer.html | National Briefing \| Mid-Atlantic: Maryland: New State Treasurer | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/opinion/the-pentagon-spending-spree.html | The Pentagon Spending Spree | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/06/world/world-briefing-asia-nepal-rebels-kill-16-police-officers.html | World Briefing \| Asia: Nepal: Rebels Kill 16 Police Officers | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/commercial-real-estate-designed-to-stand-out-in-a-crowd.html | Commercial Real Estate; Designed to Stand Out in a Crowd | False | By John Holusha | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/recipe-chocolate-quakes.html | Recipe: Chocolate Quakes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bush-reaffirms-pledge-to-provide-20-billion-to-new-york-city.html | Bush Reaffirms Pledge to Provide $20 Billion to New York City | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-region-president-yemen-says-it-pursuing-2-men-wanted-us.html | A NATION CHALLENGED: THE REGION; President of Yemen Says It Is Pursuing 2 Men Wanted by the U.S. | False | By Susan Sachs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-gallagher-john-j.html | Paid Notice: Deaths GALLAGHER, JOHN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/hockey-isles-victory-reflects-their-troubles-in-goal.html | HOCKEY; Isles' Victory Reflects Their Troubles in Goal | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-sierra-leone-no-freedom-for-rebel-leader.html | World Briefing | Africa: Sierra Leone: No Freedom For Rebel Leader | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-albany-contraceptive-bill-advances.html | Metro Briefing | New York: Albany: Contraceptive Bill Advances | False | By Richard Pï¿½Â©rez-Peï¿½Ã±a (NYT) (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-corneretto-alan.html | Paid Notice: Deaths CORNERETTO, ALAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-macotsis-george.html | Paid Notice: Deaths MACOTSIS, GEORGE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/judge-jails-couple-in-baby-case.html | Judge Jails Couple in Baby Case | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-a-nasty-bump-in-tokyo.html | A Nasty Bump in Tokyo | False | By Roger Buckley, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/giuliani-defends-removing-papers-from-city-control.html | Giuliani Defends Removing Papers From City Control | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/1-a-marble-glory-that-was-greece-490628.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/politics-keep-shifting-in-the-gas-mileage-debate.html | Politics Keep Shifting in the Gas-Mileage Debate | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/annalee-whitmore-fadiman-85-screenwriter-and-war-journalist.html | Annalee Whitmore Fadiman, 85, Screenwriter and War Journalist | False | By Christopher Lehmann-Haupt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/1-anti-jewish-violence-481378.html | Anti-Jewish Violence | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-iranians-tehran-s-foreign-minister-says-us-should-offer.html | A NATION CHALLENGED: THE IRANIANS; Tehran's Foreign Minister Says U.S. Should Offer Assistance, Not Accusations | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/national/a-judge-denies-bail-to-lindh-who-will-stay-jailed-during-trial.html | A Judge Denies Bail to Lindh, Who Will Stay Jailed During Trial | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492450.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/baseball-bronx-little-league-cuts-ties.html | BASEBALL; Bronx Little League Cuts Ties | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/deep-dark-secrets-a-cocoa-taste-test.html | Deep, Dark Secrets: A Cocoa Taste Test | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/a-marble-glory-that-was-greece.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/recipe-black-salsify-gratin.html | Recipe: Black Salsify Gratin | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-big-and-sweet-who-d-think-it-s-a-lemon.html | FOOD STUFF; Big and Sweet: Who'd Think It's a Lemon? | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/baseball-baseball-won-t-drop-teams-in-2002.html | BASEBALL; Baseball Won't Drop Teams in 2002 | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/us-planning-gradual-curb-on-emissions-taking-years.html | U.S. Planning Gradual Curb On Emissions, Taking Years | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/editorial-observer-paypal-and-other-post-bubble-signs-of-life-on-the-internet.html | Editorial Observer; PayPal and Other Post-Bubble Signs of Life on the Internet | False | By Adam Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/big-and-sweet-whod-think-its-a-lemon.html | Big and Sweet: Who'd Think It's a Lemon? | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/fraying-ties-with-blacks-los-angeles-mayor-opposes-rehiring-police-chief.html | Fraying Ties With Blacks, Los Angeles Mayor Opposes Rehiring Police Chief | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-shapiro-arthur.html | Paid Notice: Deaths SHAPIRO, ARTHUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/bristol-myers-wants-to-change-imclone-pact.html | Bristol-Myers Wants to Change ImClone Pact | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-asia-india-privatization-moves-ahead.html | World Business Briefing | Asia India: Privatization Moves Ahead | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/let-them-profile-me.html | Let Them Profile Me | False | By Fedwa Malti-Douglas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/sweet-clouds-brought-down-to-earth.html | Sweet Clouds Brought Down To Earth | False | By Melissa Clark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-white-plains-murder-fugitive-sentenced.html | Metro Briefing | New York: White Plains: Murder Fugitive Sentenced | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bloomberg-passes-hat-aiming-at-corporate-help.html | Bloomberg Passes Hat, Aiming at Corporate Help | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492442.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-another-expatriate-long-vanished-us-student-clue-kabul-floor.html | A NATION CHALLENGED: ANOTHER EXPATRIATE; Long-Vanished U.S. Student, And a Clue on a Kabul Floor | False | By David Rohde and James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/miami-s-vice-and-virtue-the-cubano.html | Miami's Vice (And Virtue): The Cubano | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/the-markets-market-place-2-big-names-said-to-drop-idea-of-bidding-for-worldcom.html | THE MARKETS: Market Place; 2 Big Names Said to Drop Idea of Bidding For WorldCom | False | By Seth Schiesel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/ed-jucker-85-who-coached-cincinnati-to-basketball-titles.html | Ed Jucker, 85, Who Coached Cincinnati to Basketball Titles | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-notebook-street-wants-to-carry-the-american-flag.html | OLYMPICS: NOTEBOOK; Street Wants to Carry The American Flag | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-three-quotations-from-a-scandal-490849.html | Three Quotations From a Scandal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-weiss-yetta.html | Paid Notice: Deaths WEISS, YETTA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-mideast-peace-formula-490865.html | Mideast Peace Formula | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-rockies-montana-a-talk-with-the-governor.html | National Briefing | Rockies: Montana: A Talk With The Governor | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/lawmaker-is-cautioned-on-trial-behavior.html | Lawmaker Is Cautioned on Trial Behavior | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/powell-says-us-plans-to-work-out-binding-arms-pact.html | POWELL SAYS U.S. PLANS TO WORK OUT BINDING ARMS PACT | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-1927blow-to-russia-in-our-pages100-75-and-50-years-ago.html | 1927:Blow to Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/national/full-text-government-response-to-lindh-petition.html | Full Text: Government Response to Lindh Petition | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/c-corrections-492469.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/sports-of-the-times-winter-games-belong-to-all-the-competitors.html | Sports Of The Times; Winter Games Belong To All the Competitors | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/IHT-1902horse-power-in-our-pages-75-and-50-years-ago.html | 1902:Horse Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/olympics/first-impressions-of-salt-lake-city.html | First Impressions of Salt Lake City | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/bridge-at-olympics-reaches-semifinals.html | Bridge at Olympics Reaches Semifinals | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-journalists-3-held-computer-seized-case-missing-reporter.html | A NATION CHALLENGED: JOURNALISTS; 3 Held and Computer Seized In Case of Missing Reporter | False | By Dexter Filkins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/boldface-names-485594.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/basketball-knicks-let-one-get-away-at-garden.html | BASKETBALL; Knicks Let One Get Away At Garden | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/palestinian-justice-unravels-as-mob-kills-3.html | Palestinian Justice Unravels as Mob Kills 3 | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-sindeband-seymour-jay.html | Paid Notice: Deaths SINDEBAND, SEYMOUR JAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/nyc-a-tough-city-surprised-by-affection.html | NYC; A Tough City, Surprised by Affection | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/to-stem-crisis-tyco-is-moving-fast-to-shed-finance-unit.html | To Stem Crisis, Tyco Is Moving Fast To Shed Finance Unit | False | By Andrew Ross Sorkin and Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-crosby-amanda-t.html | Paid Notice: Deaths CROSBY, AMANDA T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/convict-s-dna-sways-labs-not-a-determined-prosecutor.html | Convict's DNA Sways Labs, Not a Determined Prosecutor | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-salt-lake-city-is-all-aquiver.html | FOOD STUFF; Salt Lake City Is All Aquiver | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/dear-arab-league.html | Dear Arab League | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-ursuline-school-dedicates-arts-center.html | BULLETIN BOARD; Ursuline School Dedicates Arts Center | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-asia-bangladesh-proposal-on-acid-attacks.html | World Briefing | Asia: Bangladesh: Proposal On Acid Attacks | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-management-2-officials-are-expected-leave-company.html | ENRON'S MANY STRANDS: THE MANAGEMENT; 2 Officials Are Expected To Leave the Company | False | By Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-janis-edward.html | Paid Notice: Deaths JANIS, EDWARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-manhattan-columbus-circle-deal-set.html | Metro Briefing | New York: Manhattan: Columbus Circle Deal Set | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/classified/paid-notice-deaths-scheidt-john-c-jr.html | Paid Notice: Deaths SCHEIDT, JOHN C, JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/l-a-marble-glory-that-was-greece-490610.html | A Marble Glory That Was Greece | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/failing-to-save-for-bad-times-during-boom.html | Failing to Save For Bad Times During Boom | False | By RICHARD PÃ©rez-PEÃ±A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/us/white-house-and-senate-agree-on-church-charities.html | White House and Senate Agree on Church Charities | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-06 | 2002-02-06 | https://www.nytimes.com/2002/02/06/business/fifth-big-accountant-changes-its-practices.html | Fifth Big Accountant Changes Its Practices | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-media-business-advertising-addenda-tbwa-chiat-day-undergoing-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA/Chiat/Day Undergoing Changes | False | By Bernard Stamler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/sports-of-the-times-jingoism-is-the-way-of-the-olympics.html | Sports of The Times; Jingoism Is the Way of the Olympics | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511897.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/olympics/us-team-picks-flagbearer-20020207915167112243.html | U.S. Team Picks Flagbearer | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/a-nation-challenged-domestic-defenses-ridge-meeting-opposition-from-agencies.html | A NATION CHALLENGED: DOMESTIC DEFENSES; Ridge Meeting Opposition From Agencies | False | By Joel Brinkley and Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/nation-challenged-airline-safety-california-officers-will-fly-armed-specially.html | A NATION CHALLENGED: AIRLINE SAFETY; California Officers Will Fly Armed and Specially Trained | False | By Nick Madigan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-borghese-marchella-princess.html | Paid Notice: Deaths BORGHESE, MARCHELLA, PRINCESS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/india-reacts-with-anger-to-a-speech-by-pakistani.html | India Reacts With Anger To a Speech By Pakistani | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/olympics/whatever-you-do-dont-breathe.html | Whatever You Do, Don't Breathe | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/archivists-demand-that-city-take-back-giuliani-s-papers.html | Archivists Demand That City Take Back Giuliani's Papers | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/in-quest-for-wrinkle-free-future-frown-becomes-thing-of-the-past.html | In Quest for Wrinkle-Free Future, Frown Becomes Thing of the Past | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/lessons-for-nation-builders.html | Lessons for Nation-Builders | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/solving-modern-s-midlife-crisis.html | Solving Modern's Midlife Crisis | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-connecticut-mashantucket-indian-map-is-missing.html | Metro Briefing | Connecticut: Mashantucket: Indian Map Is Missing | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/wear-me-use-me-flaunt-me-hitching-a-product-to-the-stars.html | Wear Me, Use Me, Flaunt Me: Hitching a Product to the Stars | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-cynical-use-of-tragedy-498769.html | Cynical Use of Tragedy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/text-of-morning-session-of-hearing-on-enron.html | Text of Morning Session of Hearing on Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/national/judge-quickly-turns-down-lindhs-request-for-bail.html | Judge Quickly Turns Down Lindh's Request for Bail | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/officials-overlooked-dire-signs-at-charity.html | Officials Overlooked Dire Signs At Charity | False | By Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/on-baseball-contraction-plans-anyone-s-guess.html | ON BASEBALL; Contraction Plans? Anyone's Guess | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/obituaries/lord-pretender-84-calypso-master-of-30s.html | Lord Pretender, 84, Calypso Master of 30's | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/personal-shopper-fixtures-that-move-starlight-indoors.html | PERSONAL SHOPPER; Fixtures That Move Starlight Indoors | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-the-allies-french-minister-calls-us-policy-simplistic.html | A NATION CHALLENGED: THE ALLIES; French Minister Calls U.S. Policy 'Simplistic' | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-1927-poison-liquor-in-our-pages100-75-and-50-years-ago.html | 1927:Poison Liquor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-llano-margaret-nee-thompson.html | Paid Notice: Deaths LLANO, MARGARET (NEE THOMPSON) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/critic-s-notebook-london-s-preening-in-a-rearview-mirror.html | CRITIC'S NOTEBOOK; London's Preening in a Rearview Mirror | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bond-market-goes-cold-in-japan.html | Bond Market Goes Cold In Japan | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-telephony-phones-can-name-that-tune-in-two-digital-beeps.html | NEWS WATCH: TELEPHONY; Phones Can Name That Tune In Two Digital Beeps | False | By Mark Glassman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-britain-sheep-and-goat-exports-to-resume.html | World Briefing | Europe: Britain: Sheep And Goat Exports To Resume | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-meanwhile-burmas-junta-is-no-joke-but-it-cant-kill-comedy.html | MEANWHILE : Burma's Junta Is No Joke, but It Can't Kill Comedy | False | By James Pringle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/olympics/a-glow-in-the-night.html | A Glow in the Night | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/city-council-members-get-a-new-seating-plan.html | City Council Members Get a New Seating Plan | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-asia-japan-ricoh-raises-forecast.html | World Business Briefing | Asia: Japan: Ricoh Raises Forecast | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-bernstein-stella.html | Paid Notice: Deaths BERNSTEIN, STELLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/rash-at-school-is-a-mystery-but-anthrax-is-ruled-out.html | Rash at School Is a Mystery, But Anthrax Is Ruled Out | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-grandparent-caregivers-500984.html | Grandparent Caregivers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-france-sentence-for-big-mac-attacker.html | World Briefing | Europe: France: Sentence For Big Mac Attacker | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/simon-schuster-says-it-laid-off-20-workers.html | Simon & Schuster Says It Laid Off 20 Workers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-madagascar-election-protests.html | World Briefing | Africa: Madagascar: Election Protests | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-connecticut-new-haven-new-york-fugitive-arrested.html | Metro Briefing | Connecticut: New Haven: New York Fugitive Arrested | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511900.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-marin-william-harvey.html | Paid Notice: Deaths MARIN, WILLIAM HARVEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-photography-camera-hears-cheese-and-later-says-it-back.html | NEWS WATCH: PHOTOGRAPHY; Camera Hears 'Cheese' and Later Says It Back | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-peripherals-where-powerpoint-meets-buffy-the-vampire-slayer.html | NEWS WATCH: PERIPHERALS; Where PowerPoint Meets 'Buffy the Vampire Slayer' | False | By Andrew Zipern | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/national/excerpts-from-governments-response-to-the-petition-by-lindhs.html | Excerpts From Government's Response to the Petition by Lindh's Lawyers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-human-rights-the-long-view-510246.html | Human Rights: The Long View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/for-the-olympics-a-most-athletic-curtain.html | For the Olympics, a Most Athletic Curtain | False | By Mark Lamster | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-wheeler-harriet-winslow.html | Paid Notice: Deaths WHEELER, HARRIET WINSLOW | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/online-shopper-vintage-cards-to-set-the-heart-aflutter.html | ONLINE SHOPPER; Vintage Cards to Set the Heart Aflutter | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-aid-does-get-results-letters-to-the-editor.html | Aid Does Get Results : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-britain-not-gone-not-forgotten.html | World Briefing | Europe: Britain: Not Gone, Not Forgotten | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/the-ski-report-bright-lights-big-mountains-big-dreams.html | THE SKI REPORT; Bright Lights, Big Mountains, Big Dreams | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-airlines-debts.html | Briefly Noted; AIRLINES DEBTS | False | By Matthew L. Wald (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/deficit-fuels-nassau-debate-on-income-tax.html | Deficit Fuels Nassau Debate On Income Tax | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-states-of-silliness-499927.html | States of Silliness | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/human-rights-the-long-view.html | Human Rights: The Long View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/opera-review-a-heartstrings-tug-of-war-husband-vs-homeland.html | OPERA REVIEW; A Heartstrings Tug of War: Husband vs. Homeland | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/quotation-of-the-day-505234.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/a-judge-s-past.html | A Judge's Past | False | By Bob Herbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-kravitz-pauline.html | Paid Notice: Deaths KRAVITZ, PAULINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-basketball-nets-enter-break-on-sour-note-in-an-otherwise-sweet-season.html | PRO BASKETBALL; Nets Enter Break on Sour Note In an Otherwise Sweet Season | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-media-business-advertising-addenda-hill-holliday-ending-cisco-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Ending Cisco Ties | False | By Bernard Stamler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/basics-faded-memories-revived-with-a-scanner-s-magic.html | BASICS; Faded Memories Revived With a Scanner's Magic | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/state-of-the-art-dvd-players-under-100-what-price-a-bargain.html | STATE OF THE ART; DVD Players Under $100: What Price A Bargain? | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-briefing-internet-interior-dept-says-online-woes-continue.html | Technology Briefing | Internet: Interior Dept. Says Online Woes Continue | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/hot-synching-with-a-heavenly-presence.html | Hot-Synching With a Heavenly Presence | False | By Debra Nussbaum Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-seating-why-not-pull-up-a-vase-and-take-a-load-off-your-feet.html | CURRENTS: SEATING; Why Not Pull Up a Vase And Take a Load Off Your Feet? | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/rights-group-condemns-conditions-at-australian-refugee-camp.html | Rights Group Condemns Conditions at Australian Refugee Camp | False | By Becky Gaylord | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-rosenberg-gerald-n.html | Paid Notice: Deaths ROSENBERG, GERALD N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-katz-harvey.html | Paid Notice: Deaths KATZ, HARVEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/an-indefensible-military-budget.html | An Indefensible Military Budget | False | By William A. Owens and Stanley A. Weiss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-simon-irving.html | Paid Notice: Deaths SIMON, IRVING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/nation-challenged-excerpts-government-s-response-petition-lindh-s-lawyers.html | A NATION CHALLENGED; Excerpts From Government's Response to the Petition by Lindh's Lawyers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-human-rights-the-long-view-510270.html | Human Rights: The Long View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511870.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/backyard-grills-give-way-to-ice-skating-rinks.html | Backyard Grills Give Way to Ice-Skating Rinks | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-hearings-official-defends-proposed-change-pension-plans.html | ENRON'S MANY STRANDS: THE HEARINGS; Official Defends Proposed Change in Pension Plans | False | By Steven Greenhouse and Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/international/geneva-convention-to-be-applied-to-captured-taliban-fighters.html | Geneva Convention to Be Applied to Captured Taliban Fighters | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-human-rights-the-long-view-510262.html | Human Rights: The Long View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/worldbusiness/IHT-at-hyundai-profit-surges-to-a-record.html | At Hyundai, Profit Surges To a Record | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/travel/olympic-bus-fares-drop.html | Olympic Bus Fares Drop | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-jersey-newark-killer-seeks-parole-transfer.html | Metro Briefing | New Jersey: Newark: Killer Seeks Parole Transfer | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/key-european-banker-to-retire-raising-questions-on-successor.html | Key European Banker to Retire, Raising Questions on Successor | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/to-cut-deficit-mcgreevey-suggests-furloughs.html | To Cut Deficit, McGreevey Suggests Furloughs | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/lay-off-the-sirens-bloomberg-tells-officials.html | Lay Off the Sirens, Bloomberg Tells Officials | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-remove-saddam-the-chore-would-have-to-be-well-done.html | Remove Saddam? The Chore Would Have to Be Well Done | False | By David M. Malone, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-york-brooklyn-school-officer-charged.html | Metro Briefing | New York: Brooklyn: School Officer Charged | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-who-knew-really-old-stuff-in-storage-till-you-buy-it.html | CURRENTS: WHO KNEW?; Really Old Stuff, in Storage Till You Buy It | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/empty-airport-hurts-operators-getting-the-rent.html | Empty Airport Hurts Operators Getting the Rent | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/transactions-512184.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-matters-so-long-and-see-you-in-the-papers.html | Metro Matters; So Long, And See You In the Papers | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511927.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/cuba-too-felt-the-sept-11-shock-waves-with-a-more-genial-castro-offering-help.html | Cuba, Too, Felt the Sept. 11 Shock Waves, With a More Genial Castro Offering Help | False | By Ginger Thompson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/senate-abandons-effort-to-boost-the-economy.html | Senate Abandons Effort to Boost the Economy | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/took-care-of-the-kids-and-very-good-notes.html | Took Care of the Kids (And Very Good Notes) | False | By Anthony Haden-Guest | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-reiss-sylvia.html | Paid Notice: Deaths REISS, SYLVIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-schiano-is-building-the-foundation-for-a-rutgers-football-renaissance.html | COLLEGES; Schiano Is Building the Foundation for a Rutgers Football Renaissance | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/IHT-750-million-is-missing-from-its-us-unit-irelands-leading-bank-probes-massive-fraud.html | $750 Million Is Missing From Its U.S. Unit : Ireland's Leading Bank Probes Massive Fraud | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-goldberg-rose.html | Paid Notice: Deaths GOLDBERG, ROSE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-walls-how-2-filmmakers-got-a-glow-from-their-bath.html | CURRENTS: WALLS; How 2 Filmmakers Got a Glow From Their Bath | False | By Elaine Louie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/holmes-s-horse-s-dog.html | Holmes's Horse's Dog | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-shapiro-arthur.html | Paid Notice: Deaths SHAPIRO, ARTHUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-briefing-internet-paypal-offering-delayed.html | Technology Briefing | Internet: Paypal Offering Delayed | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-midwest-michigan-retirement-incentive.html | National Briefing | Midwest: Michigan: Retirement Incentive | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-business-briefing-asia-south-korea-profit-at-hyundai.html | World Business Briefing | Asia: South Korea: Profit At Hyundai | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/company-news-carnival-to-sweeten-offer-for-p-o-princess.html | COMPANY NEWS; CARNIVAL TO SWEETEN OFFER FOR P&O PRINCESS | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/circuits/when-all-else-fails-check-the-cord.html | When All Else Fails, Check the Cord | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bank-trader-s-losses-total-750-million.html | Bank Trader's Losses Total $750 Million | False | By Jonathan Fuerbringer With Peter T. Kilborn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/ex-chief-says-he-didnt-know-about-enrons-accounting-woes.html | Ex-Chief Says He Didn't Know About Enron's Accounting Woes | False | By David Stout With Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-tenet-testimony-a-nation-at-war.html | A NATION CHALLENGED; Tenet Testimony: 'A Nation at War' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-bertholet-marc-b.html | Paid Notice: Deaths BERTHOLET, MARC B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-cisco-recovers-reporting-profit-in-quarter.html | TECHNOLOGY; Cisco Recovers, Reporting Profit in Quarter | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/q-a-varying-the-subject-line-to-fool-the-spam-filter.html | Q & A; Varying the Subject Line To Fool the Spam Filter | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/german-unemployment-is-growing-problem-for-schroder.html | German Unemployment Is Growing Problem for Schröšå¨,der | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-italy-phone-concern-considers-bids.html | World Business Briefing | Europe: Italy: Phone Concern Considers Bids | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-york-poughkeepsie-adopted-child-goes-home.html | Metro Briefing | New York: Poughkeepsie: Adopted Child Goes Home | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-diplomacy-us-weighs-tackling-iraq-on-its-own-powell-says.html | A NATION CHALLENGED: DIPLOMACY; U.S. Weighs Tackling Iraq On Its Own, Powell Says | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/closings-set-for-the-museum-company.html | Closings Set for the Museum Company | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/foreign-born-in-us-at-record-high.html | Foreign Born in U.S. at Record High | False | By Janny Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/dubai-s-airline-plans-rapid-growth.html | Dubai's Airline Plans Rapid Growth | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/nation-challenged-threat-qaeda-still-able-strike-us-head-cia-says.html | A NATION CHALLENGED: THE THREAT; QAEDA STILL ABLE TO STRIKE THE U.S., HEAD OF C.I.A. SAYS | False | By James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-regulators-besieged-sec-verge-major-revamping.html | ENRON'S MANY STRANDS: THE REGULATORS; Besieged S.E.C. Is on Verge of a Major Revamping | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bristol-myers-is-backtracking-on-imclone-deal.html | Bristol-Myers Is Backtracking On ImClone Deal | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/revisiting-homeland-security.html | Revisiting Homeland Security | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-liechtenstein-money-laundering-cases-increase.html | World Business Briefing | Europe: Liechtenstein: Money Laundering Cases Increase | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/economic-scene-president-wants-americans-volunteer-pick-up-slack-social-services.html | Economic Scene; The president wants Americans to volunteer to pick up the slack in social services. But will that be enough? | False | By Alan B. Krueger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/politics/panel-says-amtrak-should-be-broken-up.html | Panel Says Amtrak Should Be Broken Up | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/duisenberg-to-step-down-as-head-of-europe's-central-bank.html | Duisenberg to Step Down as Head of Europe's Central Bank | False | By Ft.com Staff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/expenses-of-quaker-takeover-reduce-earnings-at-pepsico.html | Expenses of Quaker Takeover Reduce Earnings at PepsiCo | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-rwanda-priest-surrenders-to-tribunal.html | World Briefing | Africa: Rwanda: Priest Surrenders To Tribunal | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-architecture-schools-east-way-west-way-academic-succession.html | CURRENTS: ARCHITECTURE SCHOOLS; The East Way and the West Way Of Academic Succession | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-palestinian-relief-is-more-necessary-than-ever.html | Palestinian Relief Is More Necessary Than Ever | False | By Peter Hansen, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-tell-leaders-that-human-rights-arent-optional.html | Tell Leaders That Human Rights Aren't Optional | False | By Mary Robinson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-janis-edward.html | Paid Notice: Deaths JANIS, EDWARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/media-business-advertising-campaign-aims-demystify-popularize-high-definition.html | THE MEDIA BUSINESS: ADVERTISING; Campaign aims to demystify and popularize high-definition television. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-human-rights-the-long-view-510289.html | Human Rights: The Long View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/design-notebook-in-this-home-dada-has-a-nautical-spin.html | DESIGN NOTEBOOK; In This Home, Dada Has a Nautical Spin | False | By Phil Patton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/media/tbwachiatday-undergoing-changes.html | TBWA/Chiat/Day Undergoing Changes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-hirsh-r.html | Paid Notice: Deaths HIRSH, SHEILA R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/teenager-who-crashed-plane-praised-terrorists.html | Teenager Who Crashed Plane Praised Terrorists | False | By Dana Canedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/2-harvard-students-accused-of-embezzling-from-theater-club.html | 2 Harvard Students Accused of Embezzling From Theater Club | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-franklin-lillian.html | Paid Notice: Deaths FRANKLIN, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/IHT-qaeda-still-plotting-multiple-attacks-cia-chief-warns.html | Qaeda Still Plotting Multiple Attacks, CIA Chief Warns | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/rowland-setting-tone-restraint-proposes-4-percent-increase-state-spending.html | Rowland, Setting a Tone of Restraint, Proposes a 4 Percent Increase in State Spending | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-new-sources-of-offense-at-st-john-s.html | COLLEGES; New Sources Of Offense at St. John's | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/media/people-and-accounts-of-note-200202079331056429 7.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-asian-arena-how-qaeda-linked-up-with-malaysian-groups.html | A NATION CHALLENGED: ASIAN ARENA; How Qaeda Linked Up With Malaysian Groups | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-secret-meetings-501018.html | Secret Meetings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/hockey-imperiling-playoff-spot-rangers-continue-slide.html | HOCKEY; Imperiling Playoff Spot, Rangers Continue Slide | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/house-subcommittee-hearings.html | House Subcommittee Hearings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-warshauer-arline.html | Paid Notice: Deaths WARSHAUER, ARLINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-officials-agree-on-role-for-trade-center-flag.html | OLYMPICS; Officials Agree on Role For Trade Center Flag | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/game-theory-a-muskrat-and-a-mad-dash-in-vast-and-detailed-worlds.html | GAME THEORY; A Muskrat and a Mad Dash In Vast and Detailed Worlds | False | By Charles Herold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-basketball-knick-stars-in-reversal-of-roles.html | PRO BASKETBALL; Knick Stars In Reversal Of Roles | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-christmas-walter.html | Paid Notice: Deaths CHRISTMAS, WALTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/bridge-canadians-move-toward-title-at-salt-lake-city-tournament.html | BRIDGE; Canadians Move Toward Title At Salt Lake City Tournament | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/fire-dept-is-seeking-free-study-of-sept-11.html | Fire Dept. Is Seeking Free Study of Sept. 11 | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-mathis-robert-t.html | Paid Notice: Deaths MATHIS, ROBERT T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-to-learn-history-498750.html | To Learn History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/as-suicide-approvals-rise-in-oregon-half-go-unused.html | As Suicide Approvals Rise In Oregon, Half Go Unused | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-aldham-sydney-h.html | Paid Notice: Deaths ALDHAM, SYDNEY H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/international/us-commander-orders-moves-to-protect-friendly-afghan-forces.html | U.S. Commander Orders Moves to Protect Friendly Afghan Forces | False | By Eric Schmittand Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/enron-s-many-strands-early-warnings-lawyer-enron-warned-officials-dubious-deals.html | ENRON'S MANY STRANDS: EARLY WARNINGS; LAWYER AT ENRON WARNED OFFICIALS OF DUBIOUS DEALS | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-salz-frances-merklein.html | Paid Notice: Deaths SALZ, FRANCES (MERKLEIN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/boldface-names-508497.html | BOLDFACE NAMES | False | By James Barron, With Elissa Gootman and Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/2-candidates-for-senate-rely-on-clout-of-party-stars.html | 2 Candidates For Senate Rely on Clout Of Party Stars | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-changes-hamper-north-american-nhl-players.html | OLYMPICS; Changes Hamper North American N.H.L. Players | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-former-ceo-darth-vader-machiavelli-skilling-set-intense.html | ENRON'S MANY STRANDS: THE FORMER C.E.O.; Darth Vader. Machiavelli. Skilling Set Intense Pace. | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/inside-510874.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-computer-associates-share-price-drops-13.5.html | TECHNOLOGY; Computer Associates' Share Price Drops 13.5% | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-proske-beatrice-gilman.html | Paid Notice: Deaths PROSKE, BEATRICE GILMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-cuny-s-excellence-499900.html | CUNY's Excellence | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/the-olympics-and-old-glory.html | The Olympics and Old Glory | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/dance-review-a-painterly-light-cast-on-mourning.html | DANCE REVIEW; A Painterly Light Cast on Mourning | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511889.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-zambia-ballot-fraud-reported.html | World Briefing \| Africa: Zambia: Ballot Fraud Reported | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-middle-east-egypt-new-trial-for-academic.html | World Briefing \| Middle East: Egypt: New Trial For Academic | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-dealessandro-joseph-p.html | Paid Notice: Deaths DEALESSANDRO, JOSEPH P. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/smithsonian-pluses-and-minuses.html | Smithsonian Pluses and Minuses | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/bush-in-new-york-affirms-20-billion-aid-pledge.html | Bush, in New York, Affirms $20 Billion Aid Pledge | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-washington-gop-budget-dispute.html | National Briefing \| Washington: G.O.P. Budget Dispute | False | By Adam Clymer (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-wall-street-looking-very-hard-before-they-leap.html | ENRON'S MANY STRANDS: WALL STREET; Looking Very Hard Before They Leap | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/r-hanbury-brown-85-dies-took-measure-of-distant-stars.html | R. Hanbury Brown, 85, Dies; Took Measure of Distant Stars | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-out-of-the-horror-a-tribute-on-the-street-499994.html | Out of the Horror, a Tribute on the Street | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/computing-chameleon-in-a-little-black-box.html | Computing Chameleon In a Little Black Box | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-stone-aurora-b.html | Paid Notice: Deaths STONE, AURORA B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-klein-brian-seth.html | Paid Notice: Deaths KLEIN, BRIAN SETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-haug-frederick-j.html | Paid Notice: Deaths HAUG, FREDERICK J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/cable-company-s-reality-check.html | Cable Company's Reality Check | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-auditors-memo-says-andersen-sought-but-didn-t-get-crucial.html | ENRON'S MANY STRANDS: THE AUDITORS; Memo Says Andersen Sought, But Didn't Get, Crucial Data | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-britain-stakes-in-retailer-cut.html | World Business Briefing | Europe: Britain: Stakes In Retailer Cut | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/suozzi-names-9-to-review-tax-system-in-nassau.html | Suozzi Names 9 to Review Tax System In Nassau | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-german-troops.html | Briefly Noted; GERMAN TROOPS | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-asia-japan-airplane-deal.html | World Business Briefing | Asia: Japan: Airplane Deal | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-ashcroft-lindh-and-a-charged-case-500950.html | Ashcroft, Lindh And a Charged Case | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-gravestones-messages-for-the-ages-using-a-chisel-not-the-send-key.html | CURRENTS: GRAVESTONES; Messages for the Ages, Using a Chisel, Not the 'Send' Key | False | By Susan Guerrero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-arafats-vision-of-peace-letters-to-the-editor.html | Arafat's Vision of Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/weekinreview/playboy-s-patron.html | Playboy's Patron | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-1902weather-find-in-our-pages-100-75-and-50-years-ago.html | 1902:Weather Find : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/movies/a-filmmaker-who-valued-art-more-than-fame.html | A Filmmaker Who Valued Art More Than Fame | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-weighing-laws-2-routes-proposed-limit-stock-conflicts.html | ENRON'S MANY STRANDS: WEIGHING LAWS; 2 Routes Proposed to Limit Stock Conflicts of Interest | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-corneretto-alan.html | Paid Notice: Deaths CORNERETTO, ALAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/theater-review-gliding-above-chimneys-to-revisit-neverland.html | THEATER REVIEW; Gliding Above Chimneys To Revisit Neverland | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-new-england-new-hampshire-senate-race.html | National Briefing | New England: New Hampshire: Senate Race | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-irwin-jane-darlington.html | Paid Notice: Deaths IRWIN, JANE DARLINGTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/bits-of-history-are-stolen-at-mansions.html | Bits of History Are Stolen at Mansions | False | By Hillary Rosner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/books/books-of-the-times-a-former-cia-cowboy-and-his-disillusioning-ride.html | BOOKS OF THE TIMES; A Former C.I.A. Cowboy and His Disillusioning Ride | False | By James Bamford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/l-harassed-by-home-theaters-510840.html | Harassed by Home Theaters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/more-get-rich-and-pay-less-in-taxes.html | More Get Rich and Pay Less in Taxes | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-wilcox-stanley-paul.html | Paid Notice: Deaths WILCOX, STANLEY PAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/olympics/us-team-picks-flagbearer.html | U.S. Team Picks Flagbearer | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/hockey-fleury-has-some-words-for-chelios.html | HOCKEY; Fleury Has Some Words For Chelios | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/business-digest-508098.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-south-north-carolina-budget-shortfall.html | National Briefing | South: North Carolina: Budget Shortfall | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-security-force.html | Briefly Noted; SECURITY FORCE | False | By Serge Schmemann (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-self-edward-baldwin-md.html | Paid Notice: Deaths SELF, EDWARD BALDWIN, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-board-member-professor-who-led-audit-panel-failed-spot.html | ENRON'S MANY STRANDS: A BOARD MEMBER; Professor Who Led Audit Panel Failed to Spot Smoke and Mirrors | False | By Alison Leigh Cowan With Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/theater-review-making-a-killing-in-real-estate-is-one-thing-murder-is-another.html | THEATER REVIEW; Making a Killing in Real Estate Is One Thing, Murder Is Another | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/l-parolees-and-security-510823.html | Parolees and Security | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/cheney-plans-to-visit-middle-east-in-march.html | Cheney Plans to Visit Middle East in March | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/russia-praises-us-stand-on-arms-pact-but-differences-remain.html | Russia Praises U.S. Stand on Arms Pact, but Differences Remain | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/l-great-museums-mission-498670.html | Great Museums' Mission | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-plotkin-helen.html | Paid Notice: Deaths PLOTKIN, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511862.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-gerla-joyce-lenore-feiman.html | Paid Notice: Deaths GERLA, JOYCE LENORE FEIMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/brazil-forum-more-local-than-worldly.html | Brazil Forum More Local Than Worldly | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/company-briefs-511129.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-mobile-technology-new-hand-helds-with-color-to-make-a-peacock-blush.html | NEWS WATCH: MOBILE TECHNOLOGY; New Hand-Helds With Color To Make a Peacock Blush | False | By Bruce Headlam | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-gianettino-lawrence-d.html | Paid Notice: Deaths GIANETTINO, LAWRENCE D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/house-gop-rallies-forces-against-bill-on-donations.html | House G.O.P. Rallies Forces Against Bill On Donations | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-northwest-oregon-tb-strikes-livestock.html | National Briefing | Northwest: Oregon: TB Strikes Livestock | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/what-s-next-no-fiber-optic-link-try-a-leapfrogging-laser-beam.html | WHAT'S NEXT; No Fiber Optic Link? Try a Leapfrogging Laser Beam | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-notebook-johnson-may-get-a-role-in-ceremony.html | OLYMPICS: NOTEBOOK; Johnson May Get A Role in Ceremony | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-landes-robert-n.html | Paid Notice: Deaths LANDES, ROBERT N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/nation-challenged-american-prisoner-judge-quickly-turns-down-lindh-s-request-for.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Judge Quickly Turns Down Lindh's Request for Bail | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/plus-baseball-hearing-on-union-s-grievance-is-put-off.html | PLUS: BASEBALL; Hearing on Union's Grievance Is Put Off | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/nation-challenged-journalists-prominent-muslim-militant-named-suspect-pearl-case.html | A NATION CHALLENGED: JOURNALISTS; Prominent Muslim Militant Is Named a Suspect in Pearl Case | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/pirro-fights-back-against-durst-lawyers.html | Pirro Fights Back Against Durst Lawyers | False | By Charles V Bagli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/international/briefly-noted.html | Briefly Noted | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-memorials-levy-senator-norman-j.html | Paid Notice: Memorials LEVY, SENATOR NORMAN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/palestinian-attack-kills-3-and-israel-responds-swiftly.html | Palestinian Attack Kills 3, And Israel Responds Swiftly | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/for-deaf-signers-a-glove-that-translates.html | For Deaf Signers, a Glove That Translates | False | By Mindy Sink | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/new-twist-on-physicist-s-role-in-nazi-bomb.html | New Twist on Physicist's Role in Nazi Bomb | False | By James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/wheelchair-users-achieve-milestone-in-2-ordinances.html | Wheelchair Users Achieve Milestone in 2 Ordinances | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-americas-argentina-currency-move-delayed.html | World Business Briefing | Americas: Argentina: Currency Move Delayed | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-albania-new-prime-minister.html | World Briefing | Europe: Albania: New Prime Minister | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/you-can-surf-but-you-can-t-hide.html | You Can Surf, but You Can't Hide | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/c-corrections-511919.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/austrian-rightist-is-working-on-his-comeback.html | Austrian Rightist Is Working on His Comeback | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/news-summary-510157.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/peter-gzowski-67-raspy-voice-of-homey-radio-for-canadians.html | Peter Gzowski, 67, Raspy Voice Of Homey Radio for Canadians | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/readersopinions/talking-to-strangers.html | Talking to Strangers | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/problems-on-the-street-solvable-with-a-pencil.html | Problems on the Street, Solvable With a Pencil | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/public-lives-in-her-world-the-galleries-are-merely-entrances.html | PUBLIC LIVES; In Her World, the Galleries Are Merely Entrances | False | By Chris Hedges | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-at-t-offers-a-flat-rate-us-calling-plan.html | TECHNOLOGY; AT&T Offers a Flat-Rate U.S. Calling Plan | False | By Seth Schiesel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-hockey-beanpot-goes-high-tech.html | COLLEGES: HOCKEY; Beanpot Goes High-Tech | False | By Mark Scheerer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-accounting-doubts-on-changes-planned-by-big-five.html | ENRON'S MANY STRANDS: ACCOUNTING; Doubts on Changes Planned by Big Five | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/world/anjuna-beach-journal-toe-rings-rave-music-and-india-just-for-israelis.html | Anjuna Beach Journal; Toe Rings, Rave Music and India (Just for Israelis) | False | By Somini Sengupta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-ledner-may.html | Paid Notice: Deaths LEDNER, MAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-connections-software-puts-together-what-im-has-torn-asunder.html | NEWS WATCH: CONNECTIONS; Software Puts Together What I.M. Has Torn Asunder | False | By Bill Werde | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-briefing-hardware-advanced-micro-aims-at-hand-held-market.html | Technology Briefing \| Hardware: Advanced Micro Aims At Hand-Held Market | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-jersey-neptune-2-indicted-in-killing.html | Metro Briefing \| New Jersey: Neptune: 2 Indicted In Killing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-football-muir-offensive-line-coach-leaves-jets-to-join-the-bucs.html | PRO FOOTBALL; Muir, Offensive Line Coach, Leaves Jets to Join the Bucs | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-endearments-tokens-of-love-found-by-sailors-on-shifting-sands.html | CURRENTS: ENDEARMENTS; Tokens of Love, Found by Sailors On Shifting Sands | False | By Eve M. Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/when-pc-still-means-punch-card.html | When PC Still Means 'Punch Card' | False | By David L. Margulius | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/worldbusiness/duisenberg-to-step-down-as-head-of-europes-central.html | Duisenberg to Step Down as Head of Europe's Central Bank | False | By Ft.com Staff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/markets-market-place-tyco-says-its-earnings-will-fall-short-company-backs-away.html | THE MARKETS: Market Place; Tyco says its earnings will fall short, and the company backs away from a planned deal. | False | By Alex Berenson With Andrew Ross Sorkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/plus-soccer-us-adds-3-games-to-schedule.html | PLUS SOCCER; U.S. Adds 3 Games To Schedule | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-eisenberg-harold-j-md.html | Paid Notice: Deaths EISENBERG, HAROLD J., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/health-of-the-mother.html | Health of the Mother | False | By Jeff Bingaman and Jon S. Corzine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/television-review-assessing-pornography-brashly-yet-gingerly.html | TELEVISION REVIEW; Assessing Pornography, Brashly Yet Gingerly | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/world/a-nation-challenged-the-military-us-releasing-27-captured-in-raid.html | A NATION CHALLENGED: THE MILITARY; U.S. RELEASING 27 CAPTURED IN RAID | False | By Eric Schmitt and Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/classified/paid-notice-deaths-gallagher-john-j.html | Paid Notice: Deaths GALLAGHER, JOHN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-some-winter-stars-prefer-green-to-gold.html | OLYMPICS; Some Winter Stars Prefer Green to Gold | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/business/daimlerchrysler-dividend-may-be-cut-more-than-half.html | DaimlerChrysler Dividend May Be Cut More Than Half | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/books/making-books-of-mice-and-men-and-novelists.html | MAKING BOOKS; Of Mice and Men And Novelists | False | By Martin Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/at-home-with-candice-olson-trading-places-ceo-does-mrs-mom.html | AT HOME WITH/Candice Olson; Trading Places: C.E.O. Does Mrs. Mom | False | By Alex Witchel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/unwanted-role-celebrity-widow-loss-politics-give-actress-different-kind-fame.html | Unwanted Role: Celebrity Widow; Loss and Politics Give Actress Different Kind of Fame | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-northwest-oregon-accord-in-nurses-strike.html | National Briefing | Northwest: Oregon: Accord In Nurses' Strike | False | By Judy Berck (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-transition-game.html | COLLEGES; Transition Game | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/jazz-review-conjuring-a-shadow-on-drums.html | JAZZ REVIEW; Conjuring A Shadow On Drums | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/IHT-1952-king-dies-in-our-pages-100-75-and-50-years-ago.html | 1952:King Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/music-review-conductor-comes-home-to-america-barcelona-orchestra-in-tow.html | MUSIC REVIEW; Conductor Comes Home to America, Barcelona Orchestra in Tow | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-midwest-wisconsin-truancy-plague.html | National Briefing | Midwest: Wisconsin: Truancy Plague | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-07 | 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-model-student-all-american-kicker-no-scholarship.html | COLLEGES; Model Student. All-American Kicker. No Scholarship. | False | By Grace Lichtenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-the-air-france-miles-glitch-letters-to-the-travel-editor.html | The Air France Miles Glitch : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/national-briefing-northwest-oregon-deficit-shortfall-grows.html | National Briefing | Northwest: Oregon: Deficit Shortfall Grows | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-greenberg-ruven.html | Paid Notice: Deaths GREENBERG, RUVEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/music/in-mahler-relishing-the-ambiguities.html | In Mahler, Relishing the Ambiguities | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-daube-joseph.html | Paid Notice: Deaths DAUBE, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/citing-strife-us-delays-two-loans-to-haitians.html | Citing Strife, U.S. Delays Two Loans To Haitians | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529230.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-newark-special-education-lawsuit.html | Metro Briefing | New Jersey: Newark: Special-Education Lawsuit | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529214.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/kelly-plans-to-hire-outside-consultant-to-speed-police-recruiting.html | Kelly Plans to Hire Outside Consultant to Speed Police Recruiting | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-charney-herbert.html | Paid Notice: Deaths CHARNEY, HERBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/advanced-placement-reconsidered.html | Advanced Placement, Reconsidered | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-as-you-live-and-breathe-with-um-a-couple-of-adjustments.html | ART REVIEW; As You Live and Breathe, With, Um, a Couple of Adjustments | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/advisory-panel-tells-congress-that-amtrak-should-be-split.html | Advisory Panel Tells Congress That Amtrak Should Be Split | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-carlstein-jeannette-f.html | Paid Notice: Deaths CARLSTEIN, JEANNETTE F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-arabs-need-leadership-not-slogans.html | Arabs Need Leadership, Not Slogans | False | By Marwan Bishara, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-hackensack-whistleblower-suit-settled.html | Metro Briefing | New Jersey: Hackensack: Whistleblower Suit Settled | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/a-nation-challenged-terminal-evacuated-in-a-false-alarm.html | A NATION CHALLENGED; Terminal Evacuated In a False Alarm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/IHT-pollution-adds-to-the-uncertainty-at-the-olympics-in-salt-lake.html | Pollution Adds to the Uncertainty At the Olympics in Salt Lake City : Hoping New Stars Will Shine Through the Clouds | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/accord-reached-on-charity-aid-bill-after-bush-gives-in-on-hiring.html | Accord Reached on Charity Aid Bill After Bush Gives In on Hiring | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-letters-to-the-editor-91068179569.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-interest-rates-are-unchanged.html | World Business Briefing | Europe: Interest Rates Are Unchanged | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/new-west-bank-violence-chills-dispirited-settlers.html | New West Bank Violence Chills Dispirited Settlers | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/public-lives-his-mission-accepted-defending-art-from-danger.html | PUBLIC LIVES; His Mission, Accepted: Defending Art From Danger | False | By Joyce Wadler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/at-last-a-plan-or-half-of-one-for-nuclear-waste.html | At Last, a Plan (or Half of One) for Nuclear Waste | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-analysis-skilling-gives-his-version-reality-congress.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Skilling Gives His Version Of Reality To Congress | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/with-uncertainty-filling-the-air-9-11-health-risks-are-debated.html | With Uncertainty Filling the Air, 9/11 Health Risks Are Debated | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-asia-sri-lanka-sentence-for-threat-to-newsman.html | World Briefing | Asia: Sri Lanka: Sentence For Threat To Newsman | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-mutual-steps-in-mideast-518069.html | Mutual Steps in Mideast | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-overseer-for-courts-in-brooklyn.html | New Overseer For Courts In Brooklyn | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529349.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-journalists-behind-the-kidnapping-pakistan-feels-pressure.html | A NATION CHALLENGED: JOURNALISTS; Behind the Kidnapping Pakistan Feels Pressure | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-brand-consultants-expand-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Consultants Expand Company | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-donovan-jane-md-fap-hatheway.html | Paid Notice: Deaths DONOVAN, JANE, M.D., F.A.P. (HATHEWAY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-asia-sri-lanka-draft-peace-accord.html | World Briefing | Asia: Sri Lanka: Draft Peace Accord | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-camden-journalist-is-fined.html | Metro Briefing | New Jersey: Camden: Journalist Is Fined | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/media/magazine-ad-pages-continue-to-decline.html | Magazine Ad Pages Continue to Decline | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/us-supports-bid-to-uphold-ohio-limits-on-abortions.html | U.S. Supports Bid to Uphold Ohio Limits On Abortions | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-stephen-lam.html | ART IN REVIEW; Stephen Lam | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-melezin-rachela-pupko-krinsky.html | Paid Notice: Deaths MELEZIN, RACHELA PUPKO KRINSKY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-briefing-software-game-industry-sales-surge.html | Technology Briefing | Software: Game Industry Sales Surge | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-warshauer-arline.html | Paid Notice: Deaths WARSHAUER, ARLINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/spare-times-515116.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-prenatal-care-is-vital-518042.html | Prenatal Care Is Vital | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/while-hastert-turns-bush-backers-campaign-overhaul-mull-delay-its-effect.html | While Hastert Turns to Bush, Backers of Campaign Overhaul Mull Delay of Its Effect | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/inside-526770.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-pupko-krinsky-rokhl.html | Paid Notice: Deaths PUPKO, KRINSKY, ROKHL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/home-video-spinning-off-rodeo-drive.html | HOME VIDEO; Spinning Off Rodeo Drive | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/computer-safety-is-focus-of-bill.html | Computer Safety Is Focus of Bill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/the-left-the-right-and-the-budget.html | The Left, the Right and the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-tribes-to-get-their-15-minutes.html | OLYMPICS; Tribes to Get Their '15 Minutes' | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/bush-in-political-hot-spot-in-picking-an-fda-chief.html | Bush in Political Hot Spot In Picking an F.D.A. Chief | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/national-briefing-rockies-colorado-appeals-on-voting-maps.html | National Briefing | Rockies: Colorado: Appeals On Voting Maps | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-katz-jerrold-j.html | Paid Notice: Deaths KATZ, JERROLD J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/scientists-report-initial-success-with-a-blood-test-for-ovarian-cancer.html | Scientists Report Initial Success With a Blood Test for Ovarian Cancer | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/books/books-of-the-times-author-develops-a-passion-for-her-subject.html | BOOKS OF THE TIMES; Author Develops a Passion for Her Subject | False | By Richard Eder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-isles-rediscover-season-opening-formula.html | HOCKEY; Isles Rediscover Season-Opening Formula | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-seltzer-carl.html | Paid Notice: Deaths SELTZER, CARL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/suozzi-says-income-tax-for-nassau-county-is-just-one-option-among-many.html | Suozzi Says Income Tax for Nassau County Is Just One Option Among Many | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/st-merryn-journal-europe-decrees-british-bristle-iceboxes-heaved.html | St. Merryn Journal; Europe Decrees. British Bristle. Iceboxes Heaved. | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/poetry-academy-after-budget-uproar-gets-new-chief.html | Poetry Academy, After Budget Uproar, Gets New Chief | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-legal-counsel-top-defense-lawyer-with-low-profile.html | ENRON'S MANY STRANDS: LEGAL COUNSEL; Top Defense Lawyer With Low Profile Represents Enron's Former Chief | False | By Leslie Wayne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-excerpts-house-subcommittee-hearings-enron-collapse.html | ENRON'S MANY STRANDS; Excerpts From House Subcommittee Hearings on the Enron Collapse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/belated-justice-in-egypt.html | Belated Justice in Egypt | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/news/us-wants-more-use-of-south-asian-bases.html | U.S. Wants More Use of South Asian Bases | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/theater-review-seeker-behold-the-answer-is-here-all-around-you.html | THEATER REVIEW; Seeker, Behold: The Answer Is Here, All Around You | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/baltimore-currency-trader-is-in-a-state-of-legal-limbo.html | Baltimore Currency Trader Is in a State of Legal Limbo | False | By Greg Winter and Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-spectators-urged-to-arrive-early-and-to-bundle-up.html | OLYMPICS; Spectators Urged to Arrive Early and to Bundle Up | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/international/israel-says-palestinian-woman-intended-to-kill-herself-in.html | Israel Says Palestinian Woman Intended to Kill Herself in Blast | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/travel/olympic-air-fare.html | Olympic Air Fare | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-what-s-in-a-name-517747.html | What's in a Name? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/seeing-heresy-service-for-sept-11-pastor-under-fire-for-interfaith-prayers.html | Seeing Heresy In a Service For Sept. 11; Pastor Is Under Fire For Interfaith Prayers | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/national-briefing-midwest-illinois-gunfire-wounds-3-at-school.html | National Briefing | Midwest: Illinois: Gunfire Wounds 3 At School | False | By John W. Fountain (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-drachman-mark.html | Paid Notice: Deaths DRACHMAN, MARK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-lesnick-gerson-md.html | Paid Notice: Deaths LESNICK, GERSON, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/ignorance-was-bliss.html | Ignorance Was Bliss | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/mayor-s-deficit-estimate-grows-to-4.5-billion.html | Mayor's Deficit Estimate Grows to $4.5 Billion | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/senate-votes-cap-farm-subsidies-275000-citing-need-save-program-s-credibility.html | Senate Votes to Cap Farm Subsidies at $275,000, Citing Need to Save Program's Credibility | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-extreme-sport-kazakhstan-line-skates-motorcycles-metal-ball.html | FILM REVIEW; Extreme Sport in Kazakhstan: In-Line Skates, Motorcycles and a Metal Ball | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/music-review-radiance-and-refinement-in-a-triumphant-voice.html | MUSIC REVIEW; Radiance and Refinement In a Triumphant Voice | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/city-reconsidering-moving-museum-into-tweed-courthouse.html | City Reconsidering Moving Museum Into Tweed Courthouse | False | By Diane Cardwell and David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/charges-fly-in-senate-election-on-the-east-side.html | Charges Fly in Senate Election on the East Side | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/union-members-are-charged-with-creating-no-show-jobs.html | Union Members Are Charged With Creating No-Show Jobs | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-dining-all-hail-jeanclaude-vrinat.html | DINING: All Hail Jean-Claude Vrinat | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/automobiles/jeep-to-hummer-wipe-that-grin-off-your-face.html | Jeep to Hummer: Wipe That Grin Off Your Face | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-congressional-memo-party-line-split-over-pensions-reappears.html | ENRON'S MANY STRANDS: CONGRESSIONAL MEMO; Party-Line Split Over Pensions Reappears as 401(k) Fears Grow | False | By Robin Toner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/a-bialystock-made-to-order.html | A Bialystock Made to Order | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/cabaret-review-a-rhythm-and-blues-man-croons-to-the-cocktail-crowd.html | CABARET REVIEW; A Rhythm-and-Blues Man Croons to the Cocktail Crowd | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-cogan-david-j.html | Paid Notice: Deaths COGAN, DAVID J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nation-challenged-military-after-january-raid-gen-franks-promises-better.html | A NATION CHALLENGED: THE MILITARY; After January Raid, Gen. Franks Promises to Do Better | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/is-profiling-fair-does-it-work.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |