Exhibit G107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-1902statue-swap-in-our-pages100-75-and-50-years-ago.html | 1902:Statue Swap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/erie-county-s-democratic-leader-endorses-cuomo.html | Erie County's Democratic Leader Endorses Cuomo | False | By RICHARD PéŕšÃ¢REZ-PÉâŕŠÃ«A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/showcase-for-muppets.html | Showcase For Muppets | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-kessler-daniel.html | Paid Notice: Deaths KESSLER, DANIEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-iran-bush-s-comments-bolster-old-guard-in-tehran.html | A NATION CHALLENGED: IRAN; Bush's Comments Bolster Old Guard in Tehran | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529281.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-is-profiling-fair-does-it-work-528196.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/sharon-tells-bush-he-expects-creation-of-palestinian-state.html | Sharon Tells Bush He Expects Creation of Palestinian State | False | By Elisabeth Bumiller and Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/business-digest-527092.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-linder-arthur.html | Paid Notice: Deaths LINDER, ARTHUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/music/suzanne-bloch-performer-of-early-music-dies-at-94.html | Suzanne Bloch, Performer of Early Music, Dies at 94 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-from-exheadliners-in-french-court-cases-a-strong-call-for-reform.html | From Ex-Headliners in French Court Cases, a Strong Call for Reform | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/max-perutz-father-of-molecular-biology-dies-at-87.html | Max Perutz, Father of Molecular Biology, Dies at 87 | False | By Erica Goode | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/media-business-advertising-ad-sales-for-home-court-olympic-games-happily.html | THE MEDIA BUSINESS: ADVERTISING; Ad sales for the home-court Olympic Games happily surprise NBC. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-memorials-milana-mary-c.html | Paid Notice: Memorials MILANA, MARY C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-dots-dashes-and-doodles-in-a-multi-media-ferment.html | ART REVIEW; Dots, Dashes and Doodles In a Multi-Media Ferment | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/boxing-de-la-hoya-considers-his-legacy.html | BOXING; De La Hoya Considers His Legacy | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/european-central-bank-president-stepping-down.html | European Central Bank President Stepping Down | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-in-houston-near-enron-field-cries-of-foul.html | ENRON'S MANY STRANDS: IN HOUSTON; Near Enron Field, Cries of Foul | False | By Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-the-left-the-right-and-the-budget-528048.html | The Left, the Right And the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-ed-and-nancy-reddin-kienholz-the-hoerengracht.html | ART IN REVIEW; Ed and Nancy Reddin Kienholz -- 'The Hoerengracht' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/the-big-city-olympic-boon-more-likely-a-boondoggle.html | The Big City; Olympic Boon? More Likely A Boondoggle | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/will-sec-s-needs-be-met-not-by-bush.html | Will S.E.C.'s Needs Be Met? Not by Bush | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/lawmakers-unite-to-oppose-plan-to-cut-highway-spending.html | Lawmakers Unite to Oppose Plan to Cut Highway Spending | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/antiques-the-prices-of-americana-stay-strong.html | ANTIQUES; The Prices Of Americana Stay Strong | False | By Wendy Moonan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-fair-is-fowl-and-fowl-is-fair-in-rural-pennsylvania.html | FILM REVIEW; Fair Is Fowl and Fowl Is Fair in Rural Pennsylvania | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-the-netherlands-oil-profit-falls.html | World Business Briefing | Europe: The Netherlands: Oil Profit Falls | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nation-challenged-captives-shift-bush-says-geneva-rules-fit-taliban-captives.html | A NATION CHALLENGED: CAPTIVES; IN SHIFT, BUSH SAYS GENEVA RULES FIT TALIBAN CAPTIVES | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-media-soon-chance-see-if-enron-stranger-than-fiction.html | ENRON'S MANY STRANDS: MEDIA; Soon, a Chance to See if Enron Is Stranger Than Fiction | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-york-queens-heroin-named-after-bin-laden.html | Metro Briefing | New York: Queens: Heroin Named After Bin Laden | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/earnings-increase-at-eds-but-sales-are-below-estimates.html | Earnings Increase at E.D.S., But Sales Are Below Estimates | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/advice-from-ground-level-on-how-to-rebuild.html | Advice From Ground Level on How to Rebuild | False | By Charles V Bagli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-notebook-peterson-not-street-will-carry-the-flag.html | OLYMPICS: NOTEBOOK; Peterson, Not Street, Will Carry The Flag | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/notes-from-chicago-the-city-of-big-shoulders-and-readers.html | Notes From Chicago; The City of Big Shoulders (and Readers) | False | By Jonathan Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-haug-frederick-j.html | Paid Notice: Deaths HAUG, FREDERICK J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-finkelstein-robert.html | Paid Notice: Deaths FINKELSTEIN, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/good-bill-bad-politics.html | Good Bill, Bad Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-gordon-matta-clark.html | ART IN REVIEW; Gordon Matta-Clark | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-from-any-position-on-the-floor-jason-kidd-can-see-tomorrow.html | BASKETBALL; From Any Position on the Floor, Jason Kidd Can See Tomorrow | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-is-profiling-fair-does-it-work-528234.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/a-safe-place-for-a-war.html | A Safe Place for A War | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/automobiles/have-volvo-will-travel-and-travel.html | Have Volvo, Will Travel (And Travel) | False | By Aaron Donovan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-raplinger-harold.html | Paid Notice: Deaths RAPLINGER, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-advanced-placement-reconsidered-528544.html | Advanced Placement, Reconsidered | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/music-review-choral-group-in-excerpt-from-opera.html | MUSIC REVIEW; Choral Group In Excerpt From Opera | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/spinning-off-rodeo-drive.html | Spinning Off Rodeo Drive | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/ah-weiler-93-editor-and-critic.html | A.H. Weiler, 93, Editor and Critic | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/mexico-to-release-army-general-jailed-in-rights-case.html | Mexico to Release Army General Jailed in Rights Case | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-where-a-mobile-phone-is-useless-letters-to-the-travel-editor.html | Where a Mobile Phone Is Useless : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-a-suspect-confession-in-1994-case-evokes-pearl-abduction.html | A NATION CHALLENGED: A SUSPECT; Confession in 1994 Case Evokes Pearl Abduction | False | By Celia W. Dugger With Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-south-korea-daewoo-bid-is-revised.html | World Business Briefing | Asia: South Korea: Daewoo Bid Is Revised | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-houston-steps-up-and-brings-knicks-with-him.html | BASKETBALL; Houston Steps Up and Brings Knicks With Him | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/britain-proposes-changes-in-asylum-process.html | Britain Proposes Changes in Asylum Process | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/money-grubbing-games.html | Money-Grubbing Games | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/the-outsider-in-the-shadow-of-extinction.html | THE OUTSIDER; In the Shadow Of Extinction | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-hoffman-natalie.html | Paid Notice: Deaths HOFFMAN, NATALIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-warning-signs-credit-agencies-waited-months-voice-doubt.html | ENRON'S MANY STRANDS: WARNING SIGNS; Credit Agencies Waited Months To Voice Doubt About Enron | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-kelly-heaton-reflection-loop.html | ART IN REVIEW; Kelly Heaton -- 'Reflection Loop' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-cozier-and-more-costly-olympics-open-tonight.html | OLYMPICS; Cozier and More Costly, Olympics Open Tonight | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-weldon-carol-p.html | Paid Notice: Deaths WELDON, CAROL P. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-jenkins-clifford-j.html | Paid Notice: Deaths JENKINS, CLIFFORD J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/pop-and-jazz-guide-515140.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-a-lion-in-afghanistan-517720.html | A Lion in Afghanistan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-magazine-ad-pages-continue-to-decline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Continue to Decline | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-migdal-elinor.html | Paid Notice: Deaths MIGDAL, ELINOR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-letters-to-the-editor-91912677013.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/imclone-rejection-focuses-debate-on-testing-of-cancer-drugs.html | ImClone Rejection Focuses Debate on Testing of Cancer Drugs | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-inside-the-whale.html | ART IN REVIEW; 'Inside the Whale' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/tv-weekend-racism-in-a-1940-s-riot-over-outlandish-suits.html | TV WEEKEND; Racism in a 1940's Riot Over Outlandish Suits | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/forest-service-and-environmentalists-settle-logging-dispute.html | Forest Service and Environmentalists Settle Logging Dispute | False | By Jim Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-learning-from-enron-517739.html | Learning From Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/quotation-of-the-day-525731.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/bush-administration-allows-oil-drilling-near-utah-parks.html | Bush Administration Allows Oil Drilling Near Utah Parks | False | By Timothy Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-gebbia-carmen-j.html | Paid Notice: Deaths GEBBIA, CARMEN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-americas-mexico-debt-rating-is-raised.html | World Business Briefing | Americas: Mexico: Debt Rating Is Raised | False | By Tim Weiner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/new-video-releases-514640.html | New Video Releases | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/city-agrees-to-settle-captain-s-suit-against-police.html | City Agrees To Settle Captain's Suit Against Police | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-japan-land-prices-to-fall.html | World Business Briefing | Asia: Japan: Land Prices To Fall | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/critic-s-choice-film-before-the-world-spotlight-homed-in.html | CRITIC'S CHOICE/Film; Before the World Spotlight Homed In | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/airline-passenger-is-subdued-after-trying-to-enter-cockpit.html | Airline Passenger Is Subdued After Trying to Enter Cockpit | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/gigante-has-few-words-at-hearing-on-charges.html | Gigante Has Few Words at Hearing on Charges | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-liliana-porter-to-go-back.html | ART IN REVIEW; Liliana Porter -- 'To Go Back' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529265.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-people-528897.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-york-queens-village-body-found-after-standoff.html | Metro Briefing | New York: Queens Village: Body Found After Standoff | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-switzerland-drug-maker-s-profit-rises.html | World Business Briefing \| Europe: Switzerland: Drug Maker's Profit Rises | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-orlowsky-jordan.html | Paid Notice: Deaths ORLOWSKY, JORDAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-europe-sweden-letting-gay-couples-adopt.html | World Briefing \| Europe: Sweden: Letting Gay Couples Adopt | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-529109.html | ART IN REVIEW | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/reggie-montgomery-54-actor-and-director.html | Reggie Montgomery, 54, Actor and Director | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/pro-football-giants-name-lynn-defensive-coordinator.html | PRO FOOTBALL; Giants Name Lynn Defensive Coordinator | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/judicial-confirmation-hearing-evokes-civil-rights-struggle.html | Judicial Confirmation Hearing Evokes Civil Rights Struggle | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/nation-challenged-detainees-civil-rights-groups-allowed-visit-two-jails-new.html | A NATION CHALLENGED: DETAINEES; Civil Rights Groups Allowed to Visit Two Jails in New Jersey | False | By Christopher Drew | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-1952queens-oath-in-our-pages100-75-and-50-years-ago.html | 1952:Queen's Oath : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-policy-with-two-faces-517763.html | Policy With Two Faces | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/bad-guys-beware.html | Bad Guys, Beware | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/IHT-announcement-ends-wave-of-uncertainty-duisenberg-asserts-ecb-chief.html | Announcement Ends 'Wave of Uncertainty,' Duisenberg Asserts : ECB Chief Promises to Step Aside in July 2003 | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/tennis-sampras-to-return-to-davis-cup-action.html | TENNIS; Sampras to Return to Davis Cup Action | False | By Doug Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-after-sloppy-first-half-duke-avengs-its-loss.html | BASKETBALL; After Sloppy First Half, Duke Avenges Its Loss | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-from-the-smithsonian-a-modern-tasting-menu.html | ART REVIEW; From the Smithsonian, A Modern Tasting Menu | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/argentina-paying-heavily-for-squandering-blessings.html | Argentina Paying Heavily For Squandering Blessings | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/national-briefing-northwest-washington-inquiry-starts-on-antitax-figure.html | National Briefing \| Northwest: Washington: Inquiry Starts On Antitax Figure | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-winslow-township-four-found-slain.html | Metro Briefing \| New Jersey: Winslow Township: Four Found Slain | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-new-york-is-calling-518638.html | 'New York Is Calling . . .' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/photography-review-images-of-time-s-flight-by-robert-frank.html | PHOTOGRAPHY REVIEW; Images of Time's Flight by Robert Frank | False | By Margarett Loke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/sports-of-the-times-one-man-s-lifeblood-of-the-games.html | Sports of The Times; One Man's Lifeblood of the Games | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-the-left-the-right-and-the-budget-527998.html | The Left, the Right And the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nigeria-s-president-fears-for-his-fledgling-democracy.html | Nigeria's President Fears for His Fledgling Democracy | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-1927fish-attack-in-our-pages100-75-and-50-years-ago.html | 1927:Fish Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-is-profiling-fair-does-it-work-528161.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529206.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/adalbert-de-segonzac-89-french-reporter.html | Adalbert de Segonzac, 89, French Reporter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/john-cooper-83-led-medical-colleges-group.html | John Cooper, 83; Led Medical Colleges Group | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/painful-choices-for-states-facing-wider-budget-gaps.html | Painful Choices for States Facing Wider Budget Gaps | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/can-congress-discipline-itself.html | Can Congress Discipline Itself? | False | By Leon E. Panetta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/boldface-names-521370.html | BOLDFACE NAMES | False | By James Barron, With Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-is-profiling-fair-does-it-work-528200.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-americas-canada-loss-at-airline.html | World Business Briefing | Americas: Canada: Loss At Airline | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-japan-central-bank-meets.html | World Business Briefing | Asia: Japan: Central Bank Meets | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-fed-up-and-going-after-the-terrorist-himself.html | FILM REVIEW; Fed Up and Going After the Terrorist Himself | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-a-hedge-how-citigroup-hedged-bets-on-enron.html | ENRON'S MANY STRANDS: A HEDGE; How Citigroup Hedged Bets On Enron | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/fashion-week-is-resized-to-fit-times.html | Fashion Week Is Resized to Fit Times | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529273.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/dna-that-freed-three-matches-new-suspects.html | DNA That Freed Three Matches New Suspects | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-lobo-tries-new-league-in-rebound.html | BASKETBALL; Lobo Tries New League In Rebound | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-the-netherlands-loss-at-electronics-maker.html | World Business Briefing | Europe: The Netherlands: Loss At Electronics Maker | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-balancing-tropical-fish-and-mayhem.html | FILM REVIEW; Balancing Tropical Fish and Mayhem | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529257.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-an-erotic-revolution-made-tame-by-time.html | ART REVIEW; An Erotic Revolution Made Tame by Time | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/c-corrections-529222.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/jonathan-rhoads-94-medical-innovator-dies.html | Jonathan Rhoads, 94, Medical Innovator, Dies | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-middle-east-israel-plo-offices-to-remain-closed.html | World Briefing | Middle East: Israel: P.L.O. Offices To Remain Closed | False | By Joel Greenberg (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/transactions-529443.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/playing-power-politics-from-bar-car-to-caboose.html | Playing Power Politics, From Bar Car to Caboose | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-ask-roger-collis-whose-miles-are-they.html | ASK ROGER COLLIS; Whose Miles Are They? | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-rangers-confront-a-familiar-scenario.html | HOCKEY; Rangers Confront A Familiar Scenario | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/betraying-the-unemployed.html | Betraying the Unemployed | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/eye-cells-may-help-regulate-body-s-clock.html | Eye Cells May Help Regulate Body's Clock | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-waking-life-dream-is-destiny.html | ART IN REVIEW; 'Waking Life' -- 'Dream Is Destiny' | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/post-mortem-on-a-raid.html | Post-Mortem on a Raid | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-new-york-state-files-suit-against-maker-of-software.html | TECHNOLOGY; New York State Files Suit Against Maker of Software | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/germans-trying-to-fend-off-murdoch-for-kirch.html | Germans Trying to Fend Off Murdoch for Kirch | False | By Edmund L Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-remarks-on-microsoft-case-mostly-oppose-settlement.html | TECHNOLOGY; Remarks on Microsoft Case Mostly Oppose Settlement | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/international/britain-downgrades-status-of-irans-ambassador.html | Britain Downgrades Status of Iran's Ambassador | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-overview-testimony-enron-executives-contradictory.html | ENRON'S MANY STRANDS: THE OVERVIEW; Testimony From Enron Executives Is Contradictory | False | By Stephen Labaton and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-retaining-wall-considered-for-ground-zero.html | New Retaining Wall Considered for Ground Zero | False | By Eric Lipton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-bernstein-stella.html | Paid Notice: Deaths BERNSTEIN, STELLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-devils-squander-lead-then-hold-on-for-tie.html | HOCKEY; Devils Squander Lead, Then Hold On for Tie | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-immortal-treasures-japanese-hand-scrolls-spencer-collection.html | ART IN REVIEW; 'Immortal Treasures' -- 'Japanese Hand Scrolls From the Spencer Collection' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/company-briefs-528862.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-mci-chief-says-he-repaid-debt-borrowing-from-his-company.html | TECHNOLOGY; MCI Chief Says He Repaid Debt, Borrowing From His Company | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-but-the-limousine-ate-my-homework.html | FILM REVIEW; But the Limousine Ate My Homework! | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-is-profiling-fair-does-it-work-528188.html | Is Profiling Fair? Does It Work? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-inaugural-group-show.html | ART IN REVIEW; 'Inaugural Group Show' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/suitors-try-carrots-and-sticks-in-p-o-princess-cruises-battle.html | Suitors Try Carrots and Sticks In P&O Princess Cruises Battle | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-jersey-schools-commissioner-suggests-eliminating-some-tests.html | New Jersey Schools Commissioner Suggests Eliminating Some Tests | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-the-left-the-right-and-the-budget-528013.html | The Left, the Right And the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-ascher-robert-conrad.html | Paid Notice: Deaths ASCHER, ROBERT CONRAD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-the-real-islam-is-not-about-extremist-politics.html | The Real Islam Is Not About Extremist Politics | False | By Mahathir bin Mohamad, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/nation-challenged-conspiracy-charge-e-mail-sent-flight-school-gave-terror.html | A NATION CHALLENGED: THE CONSPIRACY CHARGE; E-Mail Sent to Flight School Gave Terror Suspect's 'Goal' | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/news-summary-527149.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/IHT-us-wants-more-use-of-south-asian-bases.html | U.S. Wants More Use of South Asian Bases | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/style/IHT-sanctuaries-for-nonsmokers-letters-to-the-travel-editor.html | Sanctuaries for Nonsmokers : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/residential-real-estate-residence-hall-and-academic-center-for-columbia.html | Residential Real Estate; Residence Hall and Academic Center for Columbia | False | By Nadine Brozan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/l-advanced-placement-reconsidered-528560.html | Advanced Placement, Reconsidered | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-europe-ireland-rise-in-unwed-parents.html | World Briefing \| Europe: Ireland: Rise In Unwed Parents | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/international/more-than-50-us-troops-examine-missile-attack-site.html | More Than 50 U.S. Troops Examine Missile Attack Site | False | By Terence Neilan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/business/partner-is-expected-to-resist-bristol.html | Partner Is Expected to Resist Bristol | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/six-priests-suspended-after-claims-of-sex-abuse.html | Six Priests Suspended After Claims of Sex Abuse | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/us/four-texas-prison-escapees-back-in-custody.html | Four Texas Prison Escapees Back in Custody | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/IHT-yes-france-america-will-keep-acting-unilaterally.html | Yes, France, America Will Keep Acting Unilaterally | False | By Robert A. Levine, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-team-thailand-starts-and-ends-with-skier.html | OLYMPICS; Team Thailand Starts And Ends With Skier | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-lighter-of-caldron-remains-the-biggest-mystery-in-opening-extravaganza.html | OLYMPICS; Lighter of Caldron Remains the Biggest Mystery in Opening Extravaganza | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-08 | 2002-02-08 | https://www.nytimes.com/2002/02/08/classified/paid-notice-deaths-feiner-michael.html | Paid Notice: Deaths FEINER, MICHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/dea-extends-its-deadline-for-banning-hemp-in-food.html | D.E.A. Extends Its Deadline For Banning Hemp in Food | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/bridge-upset-in-salt-lake-city-canadians-beat-polish-team.html | BRIDGE; Upset in Salt Lake City; Canadians Beat Polish Team | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/beethoven-and-mendelssohn-sandwiching-shostakovich.html | Beethoven and Mendelssohn Sandwiching Shostakovich | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/a-truce-in-new-jersey-s-school-war.html | A Truce in New Jersey's School War | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-journalists-pakistan-turns-up-heat-under-prime-suspect.html | A NATION CHALLENGED: JOURNALISTS; Pakistan Turns Up Heat Under a Prime Suspect in a Reporter's Kidnapping | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/enronitis.html | Enronitis | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/divorce-court-is-now-in-lawyer-free-session.html | Divorce Court Is Now in Lawyer-Free Session | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/to-detroit-s-dismay-mccain-proposes-rise-in-fuel-standards.html | To Detroit's Dismay, McCain Proposes Rise in Fuel Standards | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-security-yes-there-s-a-wait-but-for-most-it-is-definitely-worth-it.html | OLYMPICS: SECURITY; Yes, There's a Wait, but for Most It Is Definitely Worth It | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-of-the-times-after-the-show-it-s-time-to-get-on-with-these-games.html | Sports of The Times; After the Show, It's Time to Get On With These Games | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547921.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/high-schools-amityville-is-no-match-for-st-anthony-nj.html | HIGH SCHOOLS; Amityville Is No Match For St. Anthony (N.J.) | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/students-stage-play-as-9-11-therapy.html | Students Stage Play as 9/11 Therapy | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/nyc-the-state-of-the-column-is-forlorn.html | NYC; The State of the Column Is Forlorn | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/let-women-compete-for-best-actor.html | Let Women Compete for Best Actor | False | By Daniel Radosh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-korea-north-korea-cancels-trip-by-4-experts-from-the-us.html | A NATION CHALLENGED: KOREA; North Korea Cancels Trip By 4 Experts From the U.S. | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/las-vegas-is-going-to-east-asia-a-gamble-maybe-for-all-sides.html | Las Vegas Is Going to East Asia: A Gamble, Maybe, for All Sides | False | By Mark Landler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/news/key-allies-oppose-deficit-warning-berlin-looks-set-to-escape-rebuke.html | Key Allies Oppose Deficit Warning : Berlin Looks Set To Escape Rebuke | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/news-summary-543624.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-russia-says-it-is-upholding-promise-on-oil-export-curbs.html | INTERNATIONAL BUSINESS; Russia Says It Is Upholding Promise on Oil Export Curbs | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-women-s-hockey-us-team-has-load-of-talent-in-wall.html | OLYMPICS: WOMEN'S HOCKEY; U.S. Team Has Load Of Talent In Wall | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/california-leads-chorus-of-sounded-out-syllables.html | California Leads Chorus of Sounded-Out Syllables | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/new-paltz-journal-road-sign-urging-tolerance-manages-to-turn-many-off.html | New Paltz Journal; Road Sign Urging Tolerance Manages to Turn Many Off | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/dr-john-slade-52-fighter-for-regulation-of-cigarettes.html | Dr. John Slade, 52, Fighter For Regulation of Cigarettes | False | By Carla Baranauckas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/diluting-the-geneva-convention.html | Diluting the Geneva Convention | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/theater/frayn-takes-stock-of-bohr-revelations.html | Frayn Takes Stock Of Bohr Revelations | False | By James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/inside-545023.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-directors-endgame-some-enron-board-members-quit-face-ouster.html | ENRON'S MANY STRANDS: THE DIRECTORS; Endgame? Some Enron Board Members Quit or Face Ouster at Other Companies | False | By Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/music-review-not-long-after-surgery-masur-takes-on-tristan.html | MUSIC REVIEW; Not Long After Surgery, Masur Takes On 'Tristan' | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/pataki-veto-leaves-intact-restrictions-on-fireworks.html | Pataki Veto Leaves Intact Restrictions On Fireworks | False | By RICHARD PÉÍ'ŠÂ¢REZ-PÉÍ'ŠÂ¢A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-nordic-combined-lodwick-aims-to-give-obscure-event-a-lift.html | OLYMPICS: NORDIC COMBINED; Lodwick Aims to Give Obscure Event a Lift | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-london-yetta.html | Paid Notice: Deaths LONDON, YETTA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/quotation-of-the-day-540005.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/grim-scavenger-hunt-for-dna-drags-on-for-sept-11-families.html | Grim Scavenger Hunt for DNA Drags On for Sept. 11 Families | False | By David W. Chen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-held-mac.html | Paid Notice: Deaths HELD, MAE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-adams-winifred-beach.html | Paid Notice: Deaths ADAMS, WINIFRED BEACH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-carlstein-jeannette-f.html | Paid Notice: Deaths CARLSTEIN, JEANNETTE F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-asia-singapore-telecom-profit-falls.html | World Business Briefing | Asia: Singapore: Telecom Profit Falls | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-the-nazi-bomb-riddle-solved-546194.html | The Nazi Bomb: Riddle Solved? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/plus-tv-sports-ratings-surge-for-nets-and-isles.html | PLUS: TV SPORTS; Ratings Surge For Nets and Isles | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-katz-jerrold-j.html | Paid Notice: Deaths KATZ, JERROLD J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/israelis-declare-arab-woman-was-in-fact-a-suicide-bomber.html | Israelis Declare Arab Woman Was in Fact a Suicide Bomber | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547948.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-shendelman-george.html | Paid Notice: Deaths SHENDELMAN, GEORGE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/israeli-woman-stabbed-to-death-in-a-wave-of-violence.html | Israeli Woman Stabbed to Death in a Wave of Violence | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/cheney-and-israeli-aide-deny-report-of-anti-arafat-remark.html | Cheney and Israeli Aide Deny Report of Anti-Arafat Remark | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/coalition-forms-to-reverse-trend-of-fast-rising-ranks-of-uninsured-americans.html | Coalition Forms to Reverse Trend of Fast-Rising Ranks Of Uninsured Americans | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-washington-blame-in-fire-deaths.html | National Briefing | Northwest: Washington: Blame in Fire Deaths | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/the-saturday-profile-on-war-criminals-trail-an-unflagging-hunter.html | THE SATURDAY PROFILE; On War Criminals' Trail, an Unflagging Hunter | False | By Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/sec-scrutinizing-another-company.html | S.E.C. SCRUTINIZING ANOTHER COMPANY | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-the-nazi-bomb-riddle-solved-546151.html | The Nazi Bomb: Riddle Solved? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547956.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/your-money/IHT-briefcase-justified-or-not-bulls-roam-afield.html | BRIEFCASE : Justified or Not, Bulls Roam Afield | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/track-and-field-thrower-bulks-up-frame-and-distance.html | TRACK AND FIELD; Thrower Bulks Up Frame and Distance | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/cheney-doctors-find-no-irregularities.html | Cheney Doctors Find No Irregularities | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/style/IHT-a-burst-of-energy-in-the-old-master-market.html | A Burst of Energy in the Old Master Market | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-notebook-homeless-demonstrate.html | OLYMPICS: NOTEBOOK; Homeless Demonstrate | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-b-sky-b-will-write-off-a-german-pay-television-investment.html | INTERNATIONAL BUSINESS; B Sky B Will Write Off a German Pay Television Investment | False | By Edmund L. Andrews With Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/police-officers-and-firemen-win-incentive-to-stay-on-job.html | Police Officers and Firemen Win Incentive to Stay on Job | False | By Kevin Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547980.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/hockey-the-islanders-are-playing-with-a-sense-of-purpose-once-again.html | HOCKEY; The Islanders Are Playing With a Sense of Purpose Once Again | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-mulhauser-george-c.html | Paid Notice: Deaths MULHAUSER, GEORGE C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-injustice-in-cairo-534900.html | Injustice in Cairo | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/olympics/a-lean-but-not-so-mean-champ.html | A Lean but Not So Mean Champ | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/olympics/a-surprising-but-shortlived-record-for-us-skater.html | A Surprising but Short-Lived Record for U.S. Skater | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/movement-on-meat-safety.html | Movement on Meat Safety | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-asia-nepal-no-citizenship-from-mother.html | World Briefing | Asia: Nepal: No Citizenship From Mother | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/business-digest-543250.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/donn-attracts-14-entries.html | Donn Attracts 14 Entries | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/pro-basketball-all-star-notebook-foreign-all-stars-lead-an-anticipated-invasion.html | PRO BASKETBALL: ALL-STAR NOTEBOOK; Foreign All-Stars Lead An Anticipated Invasion | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/your-money/IHT-a-year-that-badly-bruised-hightech-stocks.html | A Year That Badly Bruised High-Tech Stocks | False | By Anne Bagamery, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/the-nazi-bomb-riddle-solved.html | The Nazi Bomb: Riddle Solved? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-when-a-museum-s-donors-play-curator-546020.html | When a Museum's Donors Play Curator | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/regular-mammograms-remain-a-crucial-tool.html | Regular Mammograms Remain a Crucial Tool | False | By I. Craig Henderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-winter-olympians-trying-to-turn-courage-into-precious-metals-gold-rush.html | Winter Olympians Trying to Turn Courage Into Precious Metals : Gold Rush Starts in Utah Mountains | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/2-utilities-squabble-over-water-pumping-as-new-jersey-s-drought-worsens.html | 2 Utilities Squabble Over Water Pumping as New Jersey's Drought Worsens | False | By Robert Hanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-the-nazi-bomb-riddle-solved-546216.html | The Nazi Bomb: Riddle Solved? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/creating-a-stir-wherever-she-goes.html | Creating a Stir Wherever She Goes | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-oregon-punishment-in-police-hazing.html | National Briefing \| Northwest: Oregon: Punishment In Police Hazing | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/william-t-dillard-founder-of-a-retail-chain-dies-at-87.html | William T. Dillard, Founder Of a Retail Chain, Dies at 87 | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/your-money/IHT-losers-equal-gainers-among-4thquarter-picks.html | Losers Equal Gainers Among 4th-Quarter Picks | False | By Anne Bagamery, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-the-president-a-perfect-time-for-games-bush-says.html | OLYMPICS: THE PRESIDENT; A Perfect Time for Games, Bush Says | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-mobile-phone-growth.html | World Business Briefing Europe: Mobile Phone Growth | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/time-for-a-special-counsel.html | Time for A Special Counsel | False | By Ernest F. Hollings | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/costs-of-twin-towers-fund-draws-criticism.html | Costs of Twin Towers Fund Draws Criticism | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-dance-showing-a-neurological-basis-for-emotional-processes.html | IN PERFORMANCE: DANCE; Showing a Neurological Basis For Emotional Processes | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/mcgreevey-is-expected-to-tap-two-party-insiders-for-top-posts.html | McGreevey Is Expected to Tap Two Party Insiders for Top Posts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/tennis-us-struggles-to-2-0-lead-in-davis-cup.html | TENNIS; U.S. 'Struggles' to 2-0 Lead in Davis Cup | False | By Doug Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/television-review-a-passion-not-divine-that-started-in-church.html | TELEVISION REVIEW; A Passion (Not Divine) That Started In Church | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/inquiry-shows-possible-flaw-in-jet-rudders.html | Inquiry Shows Possible Flaw In Jet Rudders | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-a-cultural-move-536547.html | A Cultural Move | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-the-investigation-enron-s-lay-is-to-appear-before-panel.html | ENRON'S MANY STRANDS: THE INVESTIGATION; Enron's Lay Is to Appear Before Panel | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/olympics/olympian-hero-worship.html | Olympian Hero Worship | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-a-pastor-s-error-536539.html | A Pastor's 'Error'? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/malaysia-s-canny-autocrat-grows-stronger-since-sept-11.html | Malaysia's Canny Autocrat Grows Stronger Since Sept. 11 | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/for-mayor-jokes-are-part-routine-though-his-delivery-not-always-smooth-bloomberg.html | For the Mayor, Jokes Are Part Of the Routine; Though His Delivery Is Not Always Smooth, Bloomberg Gets Laughs | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-mcgorry-gerard-m.html | Paid Notice: Deaths MCGORRY, GERARD M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-danter-arnold.html | Paid Notice: Deaths DANTER, ARNOLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/IHT-1952scots-queen-in-our-pages100-75-and-50-years-ago.html | 1952:Scots' Queen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/doubts-on-tweed-courthouse-for-museum-are-part-of-a-penchant-for-review.html | Doubts on Tweed Courthouse for Museum Are Part of a Penchant for Review | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/plus-pro-football-esiason-expected-to-join-cbs.html | PLUS: PRO FOOTBALL; Esiason Expected to Join CBS | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-notebook-for-openers-weather-keeps-downhill-racers-off-the-course.html | OLYMPICS: NOTEBOOK; For Openers, Weather Keeps Downhill Racers Off the Course | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-figure-skating-cohen-and-kwan-maintain-stormy-path.html | OLYMPICS: FIGURE SKATING; Cohen and Kwan Maintain Stormy Path | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-russia-food-concern-sells-shares.html | World Business Briefing Europe: Russia: Food Concern Sells Shares | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/remo-palmier-jazz-guitarist-78.html | Remo Palmier -- Jazz Guitarist, 78 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/police-say-officer-s-helmet-shielded-him-from-cleaver.html | Police Say Officer's Helmet Shielded Him From Cleaver | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-asian-arena-botched-siege-under-scrutiny-in-philippines.html | A NATION CHALLENGED: ASIAN ARENA; Botched Siege Under Scrutiny In Philippines | False | By Jane Perlez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/theater/theater-review-a-girl-innocent-enough-to-believe-a-puppet-is-alive.html | THEATER REVIEW; A Girl Innocent Enough to Believe a Puppet Is Alive | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/baby-dies-in-hospital-and-parents-plan-to-sue.html | Baby Dies In Hospital, And Parents Plan to Sue | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/company-briefs-546410.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/inquiry-on-antimissile-contract-is-sought.html | Inquiry on Antimissile Contract Is Sought | False | By William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/when-a-museums-donors-play-curator.html | When a Museum's Donors Play Curator | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547972.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/un-ends-cambodia-talks-on-trials-for-khmer-rouge.html | U.N. Ends Cambodia Talks On Trials for Khmer Rouge | False | By Seth Mydans | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-classical-beethoven-and-mendelssohn-sandwiching-shostakovich.html | IN PERFORMANCE: CLASSICAL; Beethoven and Mendelssohn Sandwiching Shostakovich | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-fracchia-alfred-a-md.html | Paid Notice: Deaths FRACCHIA, ALFRED A., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/company-news-princess-cruises-bid-comes-down-to-the-wire.html | COMPANY NEWS; PRINCESS CRUISES BID COMES DOWN TO THE WIRE | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/officers-accused-of-role-in-deadly-drag-race.html | Officers Accused of Role in Deadly Drag Race | False | By John Carpenter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-asia-china-bars-japan-s-salvage-of-ship.html | World Briefing | Asia: China Bars Japan's Salvage Of Ship | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/oregon-doctor-stands-out-in-marijuana-prescriptions.html | Oregon Doctor Stands Out In Marijuana Prescriptions | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-europe-italy-mad-cow-disease-in-2nd-person.html | World Briefing | Europe: Italy: Mad Cow Disease In 2nd Person | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-correction-92002719159.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/enron-s-moment-on-capitol-hill-545910.html | Enron's Moment On Capitol Hill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/transactions-548405.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/IHT-blair-should-fold-his-flying-circus.html | Blair Should Fold His Flying Circus | False | By Roy Denman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-media-caldron-is-ignited-with-little-hype.html | SPORTS MEDIA; Caldron Is Ignited With Little Hype | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-a-soldier-s-story-us-war-victim-rode-into-afghan-turf-fight.html | A NATION CHALLENGED: A SOLDIER'S STORY; U.S. War Victim Rode Into Afghan Turf Fight | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-republican-sustenance-532690.html | Republican Sustenance | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/jazz-review-a-saxophonist-s-streamlined-return.html | JAZZ REVIEW; A Saxophonist's Streamlined Return | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-fein-robert.html | Paid Notice: Deaths FEIN, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/microsoft-and-9-states-spar-in-filings.html | Microsoft And 9 States Spar in Filings | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/the-monster-in-the-dock.html | The Monster in The Dock | False | By Bill Keller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-opening-ceremony-pomp-and-patriotism-as-games-begin.html | OLYMPICS: OPENING CEREMONY; Pomp and Patriotism as Games Begin | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/challenging-the-dogmas-of-free-trade.html | Challenging The Dogmas Of Free Trade | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547964.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-active-investors-take-european-boards-to-task.html | Active Investors Take European Boards to Task | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-mid-atlantic-maryland-governor-has-surgery.html | National Briefing | Mid-Atlantic: Maryland: Governor Has Surgery | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/fugitive-73-returned-to-us-for-1986-killing.html | Fugitive, 73, Returned to U.S. for 1986 Killing | False | By Lynette Holloway | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/nation-challenged-airline-security-passenger-seized-midflight-returned-us.html | A NATION CHALLENGED: AIRLINE SECURITY; Passenger Seized in Midflight Is Returned to U.S. | False | By Dana Canedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-retirement-money-plan-put-limits-401-k-holdings-draws-fire.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; Plan to Put Limits on 401(k) Holdings Draws Fire | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/enrons-moment-on-capitol-hill.html | Enron's Moment on Capitol Hill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547913.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-enron-s-moment-on-capitol-hill-545937.html | Enron's Moment On Capitol Hill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/afghan-pakistan-talks.html | Afghan-Pakistan Talks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-inaction-by-bank-of-japan-raises-new-concern.html | INTERNATIONAL BUSINESS; Inaction by Bank of Japan Raises New Concern | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/excerpts-from-judge-s-taped-discussion.html | Excerpts From Judge's Taped Discussion | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-radio-for-music-lovers-532754.html | Radio for Music Lovers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547999.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-briefly-noted-king-plans-to-return.html | A NATION CHALLENGED: BRIEFLY NOTED; KING PLANS TO RETURN | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/prosecutor-says-tape-shows-brooklyn-judge-took-a-bribe.html | Prosecutor Says Tape Shows Brooklyn Judge Took a Bribe | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-switzerland-cargo-unit-sold.html | World Business Briefing | Europe: Switzerland: Cargo Unit Sold | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-of-the-times-making-the-big-leap-can-be-a-good-move.html | Sports Of The Times; Making the Big Leap Can Be a Good Move | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-west-hawaii-remembering-japanese-ship.html | National Briefing | West: Hawaii: Remembering Japanese Ship | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/iran-turns-down-britain-s-choice-of-an-envoy-straining-ties.html | Iran Turns Down Britain's Choice of an Envoy, Straining Ties | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-investors-institutional-group-close-switching-its-stance.html | ENRON'S MANY STRANDS: INVESTORS; An Institutional Group Is Close to Switching Its Stance on Stock Options | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-military-high-taliban-aide-us-custody-kandahar-base.html | A NATION CHALLENGED: THE MILITARY; HIGH TALIBAN AIDE IS IN U.S. CUSTODY AT KANDAHAR BASE | False | By Thom Shanker and James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/fashion-statement-hip-hop-on-runway.html | Fashion Statement: Hip-Hop on Runway | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/beliefs-lessons-past-complicate-disclosures-sexual-abuse-roman-catholic-priests.html | Beliefs; Lessons from the past complicate disclosures of sexual abuse by Roman Catholic priests. | False | By Peter Steinfels | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/newark-landlord-arrested-after-fatal-apartment-fire.html | Newark Landlord Arrested After Fatal Apartment Fire | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/australian-eyed-for-food-post-lowering-us-presence-at-un.html | Australian Eyed for Food Post, Lowering U.S. Presence at U.N. | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-europe-portugal-dammed-lake-fills.html | World Briefing | Europe: Portugal: Dammed Lake Fills | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/baseball-expos-hierarchy-is-almost-in-place.html | BASEBALL; Expos' Hierarchy Is Almost In Place | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-cabaret-maintaining-the-tradition-of-torch-song-insinuation.html | IN PERFORMANCE: CABARET; Maintaining the Tradition Of Torch Song Insinuation | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-bittersweet-subway-534781.html | Bittersweet Subway | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/korea-veteran-is-charged-with-fraud.html | Korea Veteran Is Charged With Fraud | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/suzanne-bloch-94-musician-devoted-to-early-instruments.html | Suzanne Bloch, 94, Musician Devoted to Early Instruments | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-excerpts-house-subcommittee-hearings-enron-collapse.html | ENRON'S MANY STRANDS; Excerpts From the House Subcommittee Hearings on the Enron Collapse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/IHT-1927japan-mourns-in-our-pages100-75-and-50-years-ago.html | 1927:Japan Mourns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/surgeon-general-in-farewell-pleads-for-a-meaningful-budget.html | Surgeon General, in Farewell, Pleads for a 'Meaningful Budget' | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-ireland-independent-investigation-planned.html | World Business Briefing | Europe: Ireland: Independent Investigation Planned | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/san-diego-neighbors-search-for-girl-7-and-a-reason-to-hope.html | San Diego Neighbors Search for Girl, 7, and a Reason to Hope | False | By Nick Madigan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-smith-celia.html | Paid Notice: Deaths SMITH, CELIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-agency-differs-with-us-over-pow-s.html | A NATION CHALLENGED; Agency Differs With U.S. Over P.O.W.'s | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-congressional-sidelight-tv-catch-phrase-1960-s-evoked.html | ENRON'S MANY STRANDS: CONGRESSIONAL SIDELIGHT; TV Catch Phrase From the 1960's Is Evoked in a Hearing Over Enron | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/neal-w-o-connor-76-executive-at-ad-agency.html | Neal W. O'Connor, 76, Executive at Ad Agency | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/c-corrections-547930.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-key-allies-oppose-deficit-warning-berlin-looks-set-to-escape-rebuke.html | Key Allies Oppose Deficit Warning : Berlin Looks Set To Escape Rebuke | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/IHT-1902ladies-court-in-our-pages100-75-and-50-years-ago.html | 1902:Ladies' Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/hockey-leetch-s-deft-execution-lifts-rangers-to-victory.html | HOCKEY; Leetch's Deft Execution Lifts Rangers to Victory | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-when-a-museum-s-donors-play-curator-546054.html | When a Museum's Donors Play Curator | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-dance-weaving-text-and-video-into-a-stream-of-motion.html | IN PERFORMANCE: DANCE; Weaving Text and Video Into a Stream of Motion | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/news/active-investors-take-european-boards-to-task.html | Active Investors Take European Boards to Task | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-oregon-budget-deficit-debate.html | National Briefing | Northwest: Oregon: Budget Deficit Debate | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-new-leader-afghan-pakistani-pledge-move-beyond-old-grudges.html | A NATION CHALLENGED: THE NEW LEADER; Afghan and Pakistani Pledge To Move Beyond Old Grudges | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/classified/paid-notice-deaths-gelin-lazare.html | Paid Notice: Deaths GELIN, LAZARE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/l-civility-by-bloomberg-532738.html | Civility, by Bloomberg | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/think-tank-a-radical-idea-to-keep-venice-dry.html | THINK TANK; A Radical Idea to Keep Venice Dry | False | By John Berendt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-09 | 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-politics-enron-preaching-deregulation-worked-statehouse.html | ENRON'S MANY STRANDS: THE POLITICS; Enron, Preaching Deregulation, Worked the Statehouse Circuit | False | By Leslie Wayne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-sexual-harassment-are-curbs-working.html | PERSONAL BUSINESS: DIARY; Sexual Harassment: Are Curbs Working? | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-this-doesn-t-add-up-459666.html | This Doesn't Add Up | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/a-risky-message-to-iran.html | A Risky Message To Iran | False | By Abbas Amanat | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-greenberg-joan.html | Paid Notice: Deaths GREENBERG, JOAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/stranger-in-a-native-land.html | Stranger in a Native Land | False | By Maria Russo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/soapbox-a-rapid-clip.html | SOAPBOX; A Rapid Clip | False | By Marcia Worth-Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/bush-looks-to-help-gop-in-election-year.html | Bush Looks to Help G.O.P. in Election Year | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-pilar-demann-alexander-garofalo.html | WEDDINGS; Pilar DeMann, Alexander Garofalo | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/market-insight-who-stands-to-benefit-as-military-expands.html | MARKET INSIGHT; Who Stands To Benefit As Military Expands | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-domoto-kanoji-kan.html | Paid Notice: Deaths DOMOTO, KANEJI (KAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/spins-on-vegas-visiting-istanbul-a-deli-in-montreal.html | Spins on Vegas; Visiting Istanbul; A Deli in Montreal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-yonkers-bronxville-and-the-all-purpose-zip-code-558290.html | Count Them: Children With Chores; Yonkers, Bronxville and The All-Purpose ZIP Code | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-high-up-in-nevis-492043.html | High Up in Nevis | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558788.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-second-opinion-the-painful-fact-of-medical-uncertainty.html | The Nation: Second Opinion; The Painful Fact of Medical Uncertainty | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/q-a-463221.html | Q & A | False | By Paul Freireich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-splitting-the-credit-between-a-bad-bard-and-a-gentle-will.html | THEATER; Splitting the Credit Between a Bad Bard and a Gentle Will | False | By David Mermelstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-no-strangers-to-sweat.html | PERSONAL BUSINESS: DIARY; No Strangers to Sweat | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-what-is-the-value-of-screening-for-cancer-537012.html | What Is the Value of Screening for Cancer? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-bending-our-ear-about-tennis-elbow-558982.html | Bending Our Ear About Tennis Elbow | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/how-should-us-answer-hate.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/good-eating-feasts-for-the-year-4700.html | GOOD EATING; Feasts for the Year 4700 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-davis-jeanne-craig.html | Paid Notice: Deaths DAVIS, JEANNE CRAIG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-needing-to-459690.html | Needing to | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-a-security-agency-with-more-muscle-558133.html | A Security Agency With More Muscle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-renewed-scrutiny-for-banks.html | How Will Washington Read the Signs?; Renewed Scrutiny for Banks | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/slipping-off-the-israeli-team.html | Slipping Off the Israeli Team | False | By Jaime Bedrin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/news-summary-557323.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/garden/a-1930s-roadside-attraction-blooms-again.html | A 1930's Roadside Attraction Blooms Again | False | By Anne Raver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-some-fetching-little-numbers.html | PULSE: Time for Hearts And Flowers; Some Fetching Little Numbers | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-so-let-s-get-this-straight-do-you-want-the-job-or-not.html | WORTH NOTING; So Let's Get This Straight, Do You Want the Job or Not? | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-westchester-home-sales-declined-in-2001-but-prices-rose-10.html | In the Region/Westchester; Home Sales Declined in 2001, but Prices Rose 10% | False | By Elsa Brenner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-leaden-teresa-f.html | Paid Notice: Deaths LEADEN, TERESA F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-long-island-seeking-to-reclaim-the-land-of-former-duck-farms.html | In the Region/Long Island; Seeking to Reclaim the Land of Former Duck Farms | False | By Carole Paquette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/l-western-culture-and-the-arab-world-400378.html | Western Culture and The Arab World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/9-11-balm-and-bane-of-relationships.html | 9/11: Balm and Bane of Relationships | False | By Laurie Nadel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/coping-home-again-and-memories-walk-the-floors.html | COPING; Home Again, And Memories Walk the Floors | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/tennis-davis-cup-player-credits-ashes-influence.html | Davis Cup Player Credits Ashe's Influence | False | By Doug Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/counting-the-way-to-san-jose.html | Counting the Way to San Jose | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-daube-joseph.html | Paid Notice: Deaths DAUBE, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/planner-joins-group-overseeing-restoration-of-lower-manhattan.html | Planner Joins Group Overseeing Restoration of Lower Manhattan | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-weiler-abe.html | Paid Notice: Deaths WEILER, ABE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/assembly-seat-and-more-are-on-the-line.html | Assembly Seat and More Are on the Line | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-national-budget-part-1.html | FEBRUARY 3-9: NATIONAL; BUDGET, PART 1 | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-a-turkish-spin-on-dishes-in-mamaroneck.html | DINING OUT; A Turkish Spin on Dishes in Mamaroneck | False | By M. H. Reed | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters/lincolns-greatest-speech.html | 'Lincoln's Greatest Speech' | False | By Ronald C. White Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-figure-skating-russians-lead-in-the-pairs-canadians-slip-into-second.html | OLYMPICS: FIGURE SKATING; Russians Lead In the Pairs; Canadians Slip Into Second | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-national-hale-house-arrests.html | FEBRUARY 3-9: NATIONAL; HALE HOUSE ARRESTS | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/letters-dawn-powell.html | Letters: Dawn Powell | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558966.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/for-the-record-a-television-storyteller-spotlights-the-olympics.html | FOR THE RECORD; A Television Storyteller Spotlights the Olympics | False | By Chuck Slater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/baseball-at-mets-central-a-dizzying-pace-of-comings-and-goings.html | BASEBALL; At Mets Central, a Dizzying Pace of Comings and Goings | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-guide-493503.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-asch-stuart-s-md.html | Paid Notice: Deaths ASCH, STUART S., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/hockey-barnaby-the-enforcer-appears-in-a-new-role.html | HOCKEY; Barnaby, the Enforcer, Appears in a New Role | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/nation-challenged-journalists-pakistan-new-talk-indian-role-kidnapping.html | A NATION CHALLENGED: JOURNALISTS; In Pakistan, New Talk Of Indian Role In Kidnapping | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/big-farms-making-a-mess-of-us-waters-cities-say.html | Big Farms Making a Mess Of U.S. Waters, Cities Say | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-learning-to-time-the-market-and-then-who-knows.html | Private Sector; Learning to Time The Market And Then, Who Knows? | False | (COMPILED BY Rick Gladstone) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-spins-on-vegas-491993.html | Spins on Vegas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-treasured-moments-living-on-in-boxed-sets.html | MUSIC; Treasured Moments, Living On in Boxed Sets | False | By Dana Jennings | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/pro-basketball-missing-from-the-nba-lineup-peers-for-the-one-true-center.html | PRO BASKETBALL; Missing From the N.B.A. Lineup: Peers for the One True Center | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-white-plains-recovers-1.1-million-it-was-owed.html | IN BUSINESS; White Plains Recovers $1.1 Million It Was Owed | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-budget-fuss-is-what-s-good-for-bush-also-good-for-the-gop.html | The Nation: Budget Fuss; Is What's Good for Bush Also Good for the G.O.P.? | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/planting-cloverleafs-on-the-north-shore.html | Planting Cloverleafs on the North Shore | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-great-american-sermon.html | The Great American Sermon | False | By Max Byrd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-national-no-stimulus.html | FEBRUARY 3-9; NATIONAL; NO STIMULUS | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/man-dies-in-brooklyn-fire.html | Man Dies in Brooklyn Fire | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/footnotes-460796.html | FOOTNOTES | False | By Sandra Ballentine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-watching-deregulation.html | How Will Washington Read the Signs?; Watching Deregulation | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-liss-sally.html | Paid Notice: Deaths LISS, SALLY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-in-one-downtown-area-smell-of-fish-will-endure-548464.html | In One Downtown Area, Smell of Fish Will Endure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-arts-library-a-peaceful-place-512087.html | ARTS LIBRARY; A Peaceful Place | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/off-the-shelf-a-lurid-tale-overtaken-by-events.html | OFF THE SHELF; A Lurid Tale, Overtaken by Events | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-slater-karlene.html | Paid Notice: Deaths SLATER, KARLENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558958.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-spins-on-vegas-492019.html | Spins on Vegas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/by-the-way-keeping-watch.html | BY THE WAY; Keeping Watch | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-just-a-friendly-competition.html | Private Sector; Just a Friendly Competition | False | (COMPILED BY Rick Gladstone) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/a-small-town-clinic-looms-large-as-a-top-source-of-disputed-painkillers.html | A Small-Town Clinic Looms Large as a Top Source of Disputed Painkillers | False | By Barry Meier | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/food-sexy-feast.html | FOOD; Sexy Feast | False | By Jason Epstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-on-the-patriots-last-stand-kicker-did-granddad-proud.html | BackTalk; On the Patriots' Last Stand, Kicker Did 'Granddad' Proud | False | By Anna Seaton Huntington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-this-woman-has-been-sentenced-to-death-by-stoning-459607.html | This Woman Has Been Sentenced to Death by Stoning | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-walker-tomannie-t.html | Paid Notice: Deaths WALKER, TOMANNIE T. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-bvb-getting-a-jump-on-the-baseball-season.html | TRAVEL ADVISORY bvb; Getting a Jump on the Baseball Season | False | By Marjorie Connelly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-reviews-at-3-colleges-sandwiches-quilts-and-photos.html | ART REVIEWS; At 3 Colleges, 'Sandwiches,' Quilts and Photos | False | By D. Dominick Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/a-night-out-with-the-hotel-concierges-but-is-it-really-us.html | A NIGHT OUT WITH; The Hotel Concierges; But Is It Really 'Us'? | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-cross-country-belmondo-snaps-her-run-of-bad-luck.html | OLYMPICS: CROSS-COUNTRY; Belmondo Snaps Her Run of Bad Luck | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-cutler-michael.html | Paid Notice: Deaths CUTLER, MICHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-needing-to-459674.html | Needing to | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-an-arts-store-for-the-disabled-to-open-in-mamaroneck.html | IN BUSINESS; An Arts Store for the Disabled To Open in Mamaroneck | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-museums-retrench-in-the-face-of-a-flat-economy.html | Long Island Museums Retrench in the Face of a Flat Economy | False | By Phyllis Braff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/michael-tilson-thomas-maverick-in-a-city-of-same.html | Michael Tilson Thomas: Maverick in a City of Same | False | By James R. Oestreich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-new-york-up-close-where-the-dogs-are-the-favorite-zip-codes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where The Dogs Are: The Favorite ZIP Codes | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-10-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-the-vision-is-fresh-the-success-sweet.html | DANCE; The Vision Is Fresh, the Success Sweet | False | By Linde Howe-Beck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-hockey-loss-sets-another-obstacle-before-the-piecemeal-slovaks.html | OLYMPICS: HOCKEY; Loss Sets Another Obstacle Before the Piecemeal Slovaks | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-technology-equipment-adds-twists-for-skiers.html | OLYMPICS: TECHNOLOGY; Equipment Adds Twists For Skiers | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-environment-gripped-in-a-drought-and-seeking-solutions.html | THE ENVIRONMENT; Gripped in a Drought And Seeking Solutions | False | By George James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/a-la-carte-helping-to-put-the-there-in-greenlawn.html | A LA CARTE; Helping to Put the There in Greenlawn | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters/the-clouds-above.html | 'The Clouds Above' | False | By Andrew Greig | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-bending-our-ear-about-tennis-elbow-558974.html | Bending Our Ear About Tennis Elbow | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jerseyana-not-in-her-backyard.html | JERSEYANA; Not in Her Backyard | False | By Maria Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/cleveland-case-poses-new-test-for-vouchers.html | Cleveland Case Poses New Test for Vouchers | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/going-going-gone.html | Going, Going, Gone | False | By Richard Eder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-i-m-on-the-olympic-team-bummer-459631.html | I'm on the Olympic Team? Bummer! | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558796.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-blowing-the-whistle-not-for-the-fainthearted.html | Personal Business; Blowing the Whistle: Not for the Fainthearted | False | By Marci Alboher Nusbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/environment-plan-to-divert-sewage-to-peekskill-plant-roils-residents.html | ENVIRONMENT; Plan to Divert Sewage to Peekskill Plant Roils Residents | False | By Claudia Rowe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-karp-irving.html | Paid Notice: Deaths KARP, IRVING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-kill-all-the-e-mail.html | PERSONAL BUSINESS: DIARY; Kill All the E-Mail? | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/chess-grinding-down-a-gruenfeld-in-a-long-awaited-victory.html | CHESS; Grinding Down a Gruenfeld In a Long-Awaited Victory | False | By Robert Byrne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/new-math-at-local-libraries.html | New Math At Local Libraries | False | By Carin Rubenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-a-task-gives-siblings-time-to-spend-together-558230.html | Count Them: Children With Chores; A Task Gives Siblings Time to Spend Together | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-democrats-hope-to-leave-stumbling-to-the-beach.html | WORTH NOTING; Democrats Hope to Leave Stumbling to the Beach | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-where-to-find-children-with-chores-558249.html | Count Them: Children With Chores; Where to Find Children With Chores | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/county-lines-bambi-pro-and-con.html | COUNTY LINES; Bambi, Pro and Con | False | By Marek Fuchs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/khmer-rouge-trials-won-t-be-fair-critics-say.html | Khmer Rouge Trials Won't Be Fair, Critics Say | False | By Seth Mydans | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/yourmoney/how-will-washington-read-the-signs.html | How Will Washington Read the Signs? | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/yourmoney/unlike-market-bubbles-this-variety-doesnt-pop.html | Unlike Market Bubbles, This Variety Doesn't Pop | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-diary-unlike-market-bubbles-this-variety-doesn-t-pop.html | BUSINESS DIARY; Unlike Market Bubbles, This Variety Doesn't Pop | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/plus-soccer-heightened-security-for-us-match.html | PLUS SOCCER; Heightened Security For U.S. Match | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-rosen-richard.html | Paid Notice: Deaths ROSEN, RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-international-agreeing-to-agree.html | FEBRUARY 3-9; INTERNATIONAL; AGREEING TO AGREE | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-laid-back-in-a-tight-banking-spot.html | Private Sector; Laid Back in a Tight Banking Spot | False | By Lynnley Browning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-495085.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-review-sculpture-with-african-influences.html | ART REVIEW; Sculpture With African Influences | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/votes-in-congress-551694.html | Votes in Congress | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/inside-557838.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-diary-worried-about-portfolios-but-reluctant-to-sell.html | INVESTING: DIARY; Worried About Portfolios But Reluctant to Sell | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/view-bridgeport-gym-rat-back-gym-this-time-he-s-coach.html | The View From/Bridgeport; A Gym Rat Is Back in the Gym and This Time He's the Coach | False | By Kenneth Best | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/quotation-of-the-day-553310.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-rosier-outlook-takes-more-than-fitness-center-558281.html | Count Them: Children With Chores; Rosier Outlook Takes More Than Fitness Center | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/for-uconn-more-than-a-night-at-the-opera.html | For UConn, More Than a Night at the Opera | False | By William H. Honan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/italian-wins-the-games-first-gold.html | Italian Wins the Games' First Gold | False | AGENCE FRANCE-PRESSE | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/c-corrections-558192.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-more-information-about-analysts.html | How Will Washington Read the Signs?; More Information About Analysts | False | By Judith H. Dobrzynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/moving-to-a-new-town-no-packing-necessary.html | Moving to a New Town, No Packing Necessary | False | By Nancy Doniger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-greater-authority-for-the-sec.html | How Will Washington Read the Signs?; Greater Authority for the S.E.C. | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-a-safe-anthrax-vaccine-534412.html | A Safe Anthrax Vaccine | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/james-blackwood-82-dies-major-voice-in-gospel-music.html | James Blackwood, 82, Dies; Major Voice in Gospel Music | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-currick-fishel.html | Paid Notice: Deaths CURRICK, FISHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/center-helps-patients-with-water-therapy.html | Center Helps Patients With Water Therapy | False | By Chuck Slater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-front-lines.html | February 3-9; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-education-princeton-gift.html | BRIEFING: EDUCATION; PRINCETON GIFT | False | By Jo Piazza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-bending-elbows-so-proudly-they-hailed-weeping-as-they-sang.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; So Proudly They Hailed, Weeping as They Sang | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-the-his-and-hers-bible.html | THE WAY WE LIVE NOW: 2-10-02; The His-and-Hers Bible | False | By Emily Nussbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401013.html | BOOKS IN BRIEF: NONFICTION | False | By Aaron Retica | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-a-courtyard-at-the-heart-of-the-story.html | ART/ARCHITECTURE; A Courtyard at the Heart of the Story | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-new-oversight-for-accounting.html | How Will Washington Read the Signs?; New Oversight for Accounting | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/commercial-property-midtown-a-dealership-redesigned-to-allow-buyers-near-cars.html | Commercial Property/Midtown; A Dealership Redesigned to Allow Buyers Near Cars | False | By John Holusha | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-baum-benjamin-edythe.html | Paid Notice: Deaths BAUM, BENJAMIN, EDYTHE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters/the-rivers-tale.html | 'The River's Tale' | False | By Edward A. Gargan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-cohen-emil.html | Paid Notice: Deaths COHEN, EMIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/c-corrections-491691.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-how-should-us-answer-hate-558036.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-expanding-the-aspen-homestead.html | Private Sector; Expanding the Aspen Homestead | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/6-girls-charged-in-beating-of-counselor-at-their-school.html | 6 Girls Charged in Beating Of Counselor at Their School | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-satellite-radio-comes-to-westchester.html | IN BUSINESS; Satellite Radio Comes to Westchester | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/canada-by-train.html | Canada by Train | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-dancers-faces-distance-please-512095.html | DANCERS' FACES; Distance, Please | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-oversight-the-biggest-casualty-of-enron-s-collapse-confidence.html | The Nation: Oversight; The Biggest Casualty of Enron's Collapse: Confidence | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-theme-parks-honor-walt-disney-s-life.html | TRAVEL ADVISORY; Theme Parks Honor Walt Disney's Life | False | By Dennis M. Blank | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/clark-wins-first-us-gold.html | Clark Wins First U.S. Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/style-pride-and-platinum.html | STYLE; Pride and Platinum | False | By Wendy Wasserstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/quick-bite-kearny-the-young-and-the-deep-fried.html | QUICK BITE/Kearny; The Young and the Deep-Fried | False | By Jack Silbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-rosenspire-isidore-izzy.html | Paid Notice: Deaths ROSENSPIRE, ISIDORE (IZZY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/getting-a-jump-on-the-baseball-season-a-chocolate-exhibit-at-chicagos.html | Getting a Jump on the Baseball Season; A Chocolate Exhibit at Chicago's Field Museum; Cancelling a Cruise | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/even-the-front-row-has-its-bad-days.html | Even the Front Row Has Its Bad Days | False | By Kate Betts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-swift-richard-n.html | Paid Notice: Deaths SWIFT, RICHARD N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/austrians-continue-downhill-dominance.html | Austrians Continue Downhill Dominance | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters/lincolns-virtues.html | 'Lincoln's Virtues' | False | By William Lee Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/l-working-until-70-if-work-is-available-548227.html | Working Until 70, If Work Is Available | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/attention-downtown-shoppers.html | Attention, Downtown Shoppers | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-how-should-us-answer-hate-558010.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-vines-a-pair-of-pinot-blancs-with-verve.html | LONG ISLAND VINES; A Pair of Pinot Blancs With Verve | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-levine-rose-nee-goodman.html | Paid Notice: Deaths LEVINE, ROSE (NEE GOODMAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/evening-hours-encores.html | EVENING HOURS; Encores | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/chechen-civilians-are-casualties-of-random-acts-of-war.html | Chechen Civilians Are Casualties of Random Acts of War | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-grandfatherly-rockers-smooth-out-the-wrinkles.html | MUSIC; Grandfatherly Rockers Smooth Out the Wrinkles | False | By John Leland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/winter-chronicle-the-highlights-of-the-games-from-1924-to-1998.html | Winter Chronicle: The Highlights of the Games From 1924 to 1998 | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-ettinger-janis.html | Paid Notice: Deaths ETTINGER, JANIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/the-boating-report-icebergs-challenge-volvo-sailors.html | THE BOATING REPORT; Icebergs Challenge Volvo Sailors | False | By Herb McCormick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-unger-pauline-l.html | Paid Notice: Deaths UNGER, PAULINE L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-washnitzer-jeanne-nee-noble.html | Paid Notice: Deaths WASHNITZER, JEANNE, (NEE NOBLE) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-how-should-us-answer-hate-558044.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/tents-with-all-the-trimmings.html | Tents With All the Trimmings | False | By Hope Reeves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-diary-more-departures-from-fidelity.html | INVESTING: DIARY; More Departures From Fidelity | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-to-conclude-a-love-feast.html | PULSE: Time for Hearts And Flowers; To Conclude A Love Feast | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/new-york-personals-the-very-opposite-sex.html | NEW YORK PERSONALS; The (Very) Opposite Sex | False | By Bruce Mccall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/sounds-of-silence-in-the-desert.html | Sounds of Silence in the Desert | False | By Lisa Fugard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-development-garden-state-race-track.html | BRIEFING: DEVELOPMENT; GARDEN STATE RACE TRACK | False | By Robert Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-goldberg-joseph.html | Paid Notice: Deaths GOLDBERG, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-wood-irving-w.html | Paid Notice: Deaths WOOD, IRVING W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jerseyana-closing-the-barn-door.html | JERSEYANA; Closing the Barn Door | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/backslash-mayhem-and-far-from-the-nicest-kind.html | BACKSLASH; Mayhem, and Far From the Nicest Kind | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/30-years-of-hard-falls-for-olga-korbut-after-the-gold-and-glory.html | 30 Years of Hard Falls for Olga Korbut, After the Gold and Glory | False | By Jere Longman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/c-corrections-400246.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-szczerbiak-has-the-look-of-an-all-star.html | Sports of The Times; Szczerbiak Has the Look Of an All-Star | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-a-historic-whodunit-if-shakespeare-didn-t-who-did.html | THEATER; A Historic Whodunit: If Shakespeare Didn't, Who Did? | False | By William S. Niederkorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-so-beautiful-together.html | PULSE: Time for Hearts And Flowers; So Beautiful Together | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-notebook-a-first-for-thailand.html | OLYMPICS: NOTEBOOK; A First for Thailand | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters-the-sweetest-dream.html | The Sweetest Dream? | False | By Doris Lessing | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/portfolios-etc-commodities-down-so-low-they-have-room-to-grow.html | PORTFOLIOS, ETC.; Commodities: Down So Low They Have Room to Grow | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-macarthur-air-traffic-was-off-10-last-year.html | IN BRIEF; MacArthur Air Traffic Was Off 10% Last Year | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-albanese-paul-c.html | Paid Notice: Deaths ALBANESE, PAUL C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/cover-story-how-much-for-that-thing-in-the-attic.html | COVER STORY; How Much for That Thing in the Attic? | False | By Mel Gussow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/a-nation-challenged-reviving-education-for-women-in-kabul-this-test-is-welcome.html | A NATION CHALLENGED: REVIVING EDUCATION; For Women in Kabul, This Test Is Welcome | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-hirsch-rosalyn-helene.html | Paid Notice: Deaths HIRSCH, ROSALYN HELENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-george-divoky-s-planet-459704.html | George Divoky's Planet | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-notebook-boitano-has-appendectomy.html | OLYMPICS: NOTEBOOK; Boitano Has Appendectomy | False | By Neil Amdur | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-speedskating-on-this-day-records-are-set-to-be-broken.html | OLYMPICS: SPEEDSKATING; On This Day, Records Are Set to Be Broken | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-life-of-the-party.html | The Life of the Party | False | By John Rockwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-to-sell-itself-fashion-turns-to-an-uneasy-realism.html | ART/ARCHITECTURE; To Sell Itself, Fashion Turns to an Uneasy 'Realism' | False | By Vicki Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-chinese-fare-that-stays-true-to-its-roots.html | DINING OUT; Chinese Fare That Stays True to Its Roots | False | By Joanne Starkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/my-job-long-stem-moments-he-s-seen-them-all.html | MY JOB; Long-Stem Moments: He's Seen Them All | False | By Sal Lo Monaco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/your-home-putting-home-sale-onto-paper.html | YOUR HOME; Putting Home Sale Onto Paper | False | By Jay Romano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/dog-show-terrier-seen-as-westminster-favorite.html | DOG SHOW; Terrier Seen as Westminster Favorite | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-the-ethicist-getting-jobbed.html | THE WAY WE LIVE NOW; 2-10-02: THE ETHICIST; Getting Jobbed | False | By Randy Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/c-corrections-558494.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-when-in-rome-459623.html | When in Rome | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-wortzman-sydneye-big-syd.html | Paid Notice: Deaths WORTZMAN, SYDNEYE "BIG SYD" | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/nation-challenged-afghan-americans-exiles-torn-between-countries-want-help.html | A NATION CHALLENGED: THE AFGHAN-AMERICANS; Exiles, Torn Between Countries, Want to Help Rebuild Afghanistan | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-where-the-minorities-rule.html | The Nation; Where the Minorities Rule | False | By Gregory Rodriguez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/driving-the-company-car.html | Driving The Company Car | False | By Jason Zengerle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/best-us-finish-ever-is-not-enough.html | Best U.S. Finish Ever Is Not Enough | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-international-coming-up.html | FEBRUARY 3-9; INTERNATIONAL; COMING UP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-jennifer-kinsbruner-jeffrey-bush.html | WEDDINGS; Jennifer Kinsbruner, Jeffrey Bush | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-for-barnegat-about-time-to-put-up-that-clock.html | WORTH NOTING; For Barnegat, About Time To Put Up That Clock | False | By Jo Piazza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-business-unraveling-enron.html | FEBRUARY 3-9: BUSINESS; UNRAVELING ENRON | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/track-and-field-tennessee-sprinter-is-a-double-winner.html | TRACK AND FIELD; Tennessee Sprinter Is a Double Winner | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-spanish-food-to-suit-eye-taste-and-pocket.html | DINING OUT; Spanish Food to Suit Eye, Taste and Pocket | False | By Patricia Brooks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/witness-lists-for-microsoft-trial.html | Witness Lists for Microsoft Trial | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/enron-fall-creates-race-to-regulate.html | Enron Fall Creates Race to Regulate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-needing-to-459682.html | Needing to | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs.html | How Will Washington Read the Signs? | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/from-history-to-stage-to-tv-huey-p-newton-s-story.html | From History to Stage to TV, Huey P. Newton's Story | False | By Ron Jenkins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/transactions-559067.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-shearer-hartley-parker.html | Paid Notice: Deaths SHEARER, HARTLEY PARKER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/building-superman.html | Building Superman | False | By David Reich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/obituaries/princess-margaret-dies-at-71.html | Princess Margaret Dies at 71 | False | By Joseph R. Gregory | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-alexis-barnett-charles-howard.html | WEDDINGS; Alexis Barnett, Charles Howard | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/1-credit-to-executive-director-of-the-symphony-orchestra-558990.html | Credit to Executive Director Of the Symphony Orchestra | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-east-side-planning-place-raise-glass-6-train-it-roars.html | NEIGHBORHOOD REPORT: EAST SIDE; Planning a Place to Raise a Glass To the 6 Train as It Roars By | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-review-of-bankruptcy-changes.html | How Will Washington Read the Signs?; Review of Bankruptcy Changes | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/where-the-girls-are-and-the-commute-s-easy.html | Where the Girls Are, and the Commute's Easy | False | By Julia Chaplin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401005.html | BOOKS IN BRIEF: NONFICTION | False | By Matthew Price | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/pretty-poison.html | Pretty Poison | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-gelin-lazare.html | Paid Notice: Deaths GELIN, LAZARE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-400980.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/c-corrections-530050.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/international/europe/britain-tries-to-quell-fear-over-vaccine-for-children.html | Britain Tries to Quell Fear Over Vaccine for Children | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-krouwer-henri.html | Paid Notice: Memorials KROUWER, HENRI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/veterans-hope-newington-hospital-is-left-alone.html | Veterans Hope Newington Hospital Is Left Alone | False | By Jane Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-on-language-enroned.html | THE WAY WE LIVE NOW: 2-10-02: ON LANGUAGE; Enroned | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-10.html | February 3 - 10 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/yourmoney/sexual-harassment-are-curbs-working.html | Sexual Harassment: Are Curbs Working? | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/budget-plan-has-billions-for-the-state.html | Budget Plan Has Billions for the State | False | By Robert A. Hamilton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-czech-composer-american-hero.html | MUSIC; Czech Composer, American Hero | False | By Joseph Horowitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-vows-janice-lieberman-and-steve-gerber.html | WEDDINGS: VOWS; Janice Lieberman and Steve Gerber | False | By Emily Eakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/track-mishap-causes-massive-train-delays.html | Track Mishap Causes Massive Train Delays | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/postings-temple-israel-east-75th-street-be-clad-jerusalem-stone-new-facade-that.html | POSTINGS: Temple Israel on East 75th Street to Be Clad in Jerusalem Stone; A New Facade That Lets in the Light | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-smallville-in-defense-of-kansas-512010.html | 'SMALLVILLE'; In Defense of Kansas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-a-media-event.html | BOOKS IN BRIEF: NONFICTION; A Media Event | False | By Andrey Slivka | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/nation-challenged-former-hostage-seeking-damages-iran-ex-marine-must-battle-bush.html | A NATION CHALLENGED: THE FORMER HOSTAGE; Seeking Damages From Iran, Ex-Marine Must Battle Bush Administration, Too | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/enron-s-many-strands-week-that-was-congress-begins-investigation-raising-new.html | ENRON'S MANY STRANDS: THE WEEK THAT WAS; Congress Begins an Investigation, Raising New Questions, and Silence | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/in-ottawa-group-of-7-balks-on-aid-to-argentina.html | In Ottawa, Group of 7 Balks on Aid To Argentina | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-adams-winifred-beach.html | Paid Notice: Deaths ADAMS, WINIFRED BEACH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/a-creative-jolt-just-in-from-paris.html | A Creative Jolt Just In From Paris | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/flying-elephant-not-exactly-king-of-the-hill.html | Flying Elephant Not Exactly King of the Hill | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-education-of-abraham-lincoln.html | The Education of Abraham Lincoln | False | By Eric Foner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-recipes-for-enchantment.html | PULSE: Time for Hearts And Flowers; Recipes for Enchantment | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/there-goes-the-neighborhood.html | There Goes The Neighborhood | False | By Jeffrey B. Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-diary-oval-office-or-corner-office.html | BUSINESS; DIARY; Oval Office or Corner Office? | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-with-john-h-park-liberty-acorn-twenty-fund.html | INVESTING WITH/John H. Park; Liberty Acorn Twenty Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/workers-rally-for-answers-on-reopening-of-post-office.html | Workers Rally For Answers On Reopening Of Post Office | On | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/update-alloy-inc-only-the-customers-can-be-fickle.html | UPDATE/ALLOY INC.; Only the Customers Can Be Fickle | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/insanity-clauses.html | Insanity Clauses | False | By Marcel Theroux | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-lawrence-richard-w-jr.html | Paid Notice: Deaths LAWRENCE, RICHARD W., JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-health-teenage-birth-rates.html | BRIEFING: HEALTH; TEENAGE BIRTH RATES | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/outdoors-redfish-survive-their-promotion.html | OUTDOORS; Redfish Survive Their Promotion | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/q-a-getting-a-co-op-s-annual-report.html | Q. & A.; Getting a Co-op's Annual Report | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/five-questions-for-steve-h-hanke-peso-peg-done-wisely-but-not-too-well.html | FIVE QUESTIONS for STEVE H. HANKE; Peso Peg Done Wisely, but Not Too Well? | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558109.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/how-should-us-answer-hate-558052.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-final-days-for-cider-at-an-armonk-institution.html | IN BUSINESS; Final Days for Cider At an Armonk Institution | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-the-road-movie-meets-the-canterbury-tales.html | FILM; The Road Movie Meets 'The Canterbury Tales' | False | By David Thomson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/tennis-doubles-team-propels-us-in-the-davis-cup.html | TENNIS; Doubles Team Propels U.S. in the Davis Cup | False | By Doug Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-jessica-kowal-blaine-harden.html | WEDDINGS; Jessica Kowal, Blaine Harden | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/li-work-reverse-commuters-face-a-long-hard-ride.html | L.I. @ WORK; Reverse Commuters Face a Long, Hard Ride | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-nuclear-medicine-chief-calls-for-pill-stockpile.html | IN BRIEF; Nuclear Medicine Chief Calls for Pill Stockpile | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/hockey-rafalski-s-last-surge-of-energy-powers-devils.html | HOCKEY; Rafalski's Last Surge of Energy Powers Devils | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/theater-review-at-schoolhouse-treasure-hunt-turns-up-national-anthems.html | THEATER REVIEW; At Schoolhouse, Treasure Hunt Turns Up 'National Anthems' | False | By Alvin Klein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-new-york-energy-crisis-536946.html | New York Energy Crisis | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-oldish-and-vital-bea-arthur-returns-to-live-theater.html | THEATER; 'Oldish' and Vital, Bea Arthur Returns To Live Theater | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-thrown-together-unwittingly-arafat-plays-the-matchmaker.html | The World: Thrown Together; Unwittingly, Arafat Plays the Matchmaker | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/eve-ensler-wants-to-save-the-world.html | Eve Ensler Wants to Save the World | False | By Susan Dominus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/seeking-clues-to-the-role-of-religious-belief-in-life.html | Seeking Clues to the Role Of Religious Belief in Life | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400793.html | CHILDREN'S BOOKS | False | By Julie Yates Walton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/clean-snow-fresh-air.html | Clean Snow, Fresh Air | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-silber-rachel.html | Paid Notice: Deaths SILBER, RACHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/microsoft-s-top-officials-may-testify-to-help-fight-sanctions.html | Microsoft's Top Officials May Testify to Help Fight Sanctions | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-worrying-about-hockey-is-canada-s-national-sport.html | BackTalk; Worrying About Hockey Is Canada's National Sport | False | By Jeff Hale | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/soapbox-john-q-public-library.html | SOAPBOX; John Q. Public Library? | False | By Franz Lidz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/review/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-leslie-colman-glenn-harrison.html | WEDDINGS; Leslie Colman, Glenn Harrison | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-western-queens-for-feud-over-superintendent-2-years-counting.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; For Feud Over a Superintendent, 2 Years and Counting | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/executive-life-hiring-you-re-everyone-s-best-friend.html | Executive Life; Hiring? You're Everyone's Best Friend | False | By Melinda Ligos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-bamberger-edmund-m.html | Paid Notice: Deaths BAMBERGER, EDMUND M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-backer-bernard.html | Paid Notice: Deaths BACKER, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/new-noteworthy-paperbacks-401072.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-a-parent-s-testimonial-to-boces-arts-school-558516.html | A Parent's Testimonial To Boces Arts School | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-supertitles-are-starting-to-become-part-of-the-act.html | MUSIC; Supertitles Are Starting to Become Part of the Act | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/nation-challenged-casualties-uncertain-toll-fog-war-civilian-deaths-afghanistan.html | A NATION CHALLENGED: CASUALTIES; Uncertain Toll in the Fog of War: Civilian Deaths in Afghanistan | False | This article was reported by Barry Bearak, Eric Schmitt and Craig S. Smith and Was Written By Mr. Bearak. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-allen-william-o.html | Paid Notice: Deaths ALLEN, WILLIAM O. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400785.html | CHILDREN'S BOOKS | False | By Steven Heller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-effort-alone-can-t-rescue-depleted-rams.html | COLLEGE BASKETBALL; Effort Alone Can't Rescue Depleted Rams | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/horse-racing-mongoose-well-at-last-is-first-again.html | HORSE RACING; Mongoose, Well at Last, Is First Again | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/matchmakers-for-single-travelers.html | Matchmakers for Single Travelers | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/review/correction.html | Correction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-olympic-cheer-put-out-more-flags.html | The World; Olympic Cheer: Put Out More Flags | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-fuchs-stella-weinreb.html | Paid Notice: Deaths FUCHS, STELLA (WEINREB) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-not-every-place-has-bermuda-triangles-559008.html | Not Every Place Has Bermuda Triangles | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/pro-basketball-all-star-notebook-knicks-interested-van-exel-reputation-all.html | PRO BASKETBALL: ALL-STAR NOTEBOOK; Knicks Interested in Van Exel, Reputation and All | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-questions-for-bob-mould-lord-of-the-ring.html | THE WAY WE LIVE NOW: 2-10-02; QUESTIONS FOR BOB MOULD; Lord of the Ring | False | By Hugo Lindgren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/video-what-s-new-for-trekkies.html | VIDEO; What's New for Trekkies | False | By Thomas Vinciguerra | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-to-learn-what-people-want-trade-idea-stocks.html | Business; To Learn What People Want, Trade 'Idea Stocks' | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/sounds-of-silence-in-the-anzaborrego-desert.html | Sounds of Silence in the Anza-Borrego Desert | False | By Lisa Fugard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-sports-games-begin.html | FEBRUARY 3-9; SPORTS; GAMES BEGIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-freestyle-skiing-traa-s-gold-is-no-shock-but-bahrke-s-silver-is.html | OLYMPICS: FREESTYLE SKIING; Traa's Gold Is No Shock, But Bahrke's Silver Is | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/l-broadway-oldtimers-kander-and-ebb-512036.html | BROADWAY OLDTIMERS; Kander and Ebb | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/what-s-doing-in-guadalajara.html | WHAT'S DOING IN; Guadalajara | False | By Katherine Ashenburg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/best-sellers-february-10-2002.html | BEST SELLERS: February 10, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/east-village-journal-from-a-clutter-of-post-it-notes-confusion-art.html | East Village Journal; From a Clutter of Post-It Notes, Confusion Art | False | By Susan Saulny | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-if-elected-ncaa-needs-a-fresh-man.html | BackTalk; If Elected . . .N.C.A.A. Needs A Fresh Man | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-international-chaos-in-lagos.html | FEBRUARY 3-9; INTERNATIONAL; CHAOS IN LAGOS | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-held-mae.html | Paid Notice: Deaths HELD, MAE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/lives-a-favorite-don-returns.html | LIVES; A Favorite Don Returns | False | By John Swansburg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-neat-and-clean-with-gasoline.html | CHILDREN'S BOOKS; Neat and Clean With Gasoline | False | By Joe Gaynor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-nelson-ruth-naomi.html | Paid Notice: Deaths NELSON, RUTH NAOMI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/automobiles/car-dot-coms-the-dust-settles.html | Car Dot-Coms: The Dust Settles | False | By Catherine Greenman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/faraway-places.html | Faraway Places | False | By Catherine Lockerbie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-an-artist-beyond-isms-459585.html | An Artist Beyond Isms | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/poultry-industry-quietly-cuts-back-on-antibiotic-use.html | POULTRY INDUSTRY QUIETLY CUTS BACK ON ANTIBIOTIC USE | False | By Marian Burros | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/beyond-child-s-play-dolls-to-write-home-about.html | Beyond Child's Play: Dolls to Write Home About | False | By Hilary S. Wolfson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-cities-not-so-easy-street.html | THE CITIES; Not-So-Easy Street | False | By Marek Fuchs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-arts-library-adding-a-plea-512060.html | ARTS LIBRARY; Adding a Plea | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-new-jersey-a-high-tech-building-for-emerging-companies.html | In the Region/New Jersey; A High-Tech Building for Emerging Companies | False | By Antoinette Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/india-holds-a-gangster-for-attack-at-us-center.html | India Holds A Gangster For Attack At U.S. Center | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters-a-life-of-sir-francis-galton.html | 'A Life of Sir Francis Galton' | False | By Nicholas Wright Gillham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/a-dash-of-tradition-and-voila-sausage.html | A Dash of Tradition, And, Voilà'âäë', Sausage! | False | By Carolyn Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-siegel-jack.html | Paid Notice: Deaths SIEGEL, JACK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-abrams-sheila-london.html | Paid Notice: Memorials ABRAMS, SHEILA LONDON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-marcus-jerry-lee.html | Paid Notice: Deaths MARCUS, JERRY LEE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-introduction-459577.html | Introduction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-sports-super-super-bowl.html | FEBRUARY 3-9; SPORTS; SUPER SUPER BOWL | False | By Thomas George | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/streetscapes-old-astor-library-now-joseph-papp-public-theater-once-it-held-many.html | Streetscapes/The Old Astor Library, Now the Joseph Papp Public Theater; Once It Held Many Pages; Now It Has Many Stages | False | By Christopher Gray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/when-putin-says-exercise-russia-treads-a-beaten-path.html | When Putin Says 'Exercise!' Russia Treads a Beaten Path | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/wine-under-20-small-package-of-big-advice.html | WINE UNDER $20; Small Package Of Big Advice | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/a-voice-griping-in-the-wilderness.html | A Voice Griping in the Wilderness | False | By T. Coraghessan Boyle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/l-dawn-powell-charm-and-wit-511986.html | DAWN POWELL; Charm and Wit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-shoes-for-a-getaway-cruise-or-a-2-seater.html | PULSE: Time for Hearts And Flowers; Shoes for a Getaway Cruise or a 2-Seater | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/lay-to-invoke-fifth-amendment-at-senate-hearing.html | Lay to invoke Fifth Amendment at Senate Hearing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/lives-blundered-plunder.html | LIVES; Blundered Plunder | False | By By Paul Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/market-watch-scandal-s-ripple-effect-earnings-under-threat.html | MARKET WATCH; Scandal's Ripple Effect: Earnings Under Threat | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-klass-william.html | Paid Notice: Deaths KLASS, WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-women-at-a-royal-court-in-a-tumultuous-time.html | ART; Women at a Royal Court In a Tumultuous Time | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/art-institute-in-baltimore-to-gain-two-buildings.html | Art Institute in Baltimore to Gain Two Buildings | False | By Charles Belfoure | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-a-view-up-close-yet-impersonal.html | DANCE; A View Up Close Yet Impersonal | False | By Apollinaire Scherr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/aide-in-fraud-is-sentenced-to-10-years.html | Aide in Fraud Is Sentenced to 10 Years | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-chicago-celebrates-a-gift-from-the-maya.html | TRAVEL ADVISORY; Chicago Celebrates A Gift From the Maya | False | By Katherine House | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-a-security-agency-with-more-muscle-558125.html | A Security Agency With More Muscle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-to-obey-or-not-to-obey-orders.html | The World; To Obey, or Not to Obey, Orders | False | By John H. Cushman Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-hawaii-gop-eyes-governor-s-office.html | Political Briefing; Hawaii G.O.P. Eyes Governor's Office | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-a-deli-in-montreal-492035.html | A Deli in Montreal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-400998.html | BOOKS IN BRIEF: NONFICTION | False | By Paul Collins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/an-internet-phone-goes-where-pay-phones-take-the-real-hits.html | An Internet Phone Goes Where Pay Phones Take the Real Hits | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/word-for-word-country-song-titles-love-many-fangled-thing-these-here-tunes-prove.html | Word for Word/Country Song Titles; Love Is a Many-Fangled Thing, And These Here Tunes Prove It | False | By Tom Kuntz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-process-walkover.html | THE WAY WE LIVE NOW: 2-10-02: PROCESS; Walkover | False | By Loch Adamson Hole In the Ground Two Digital Artists, Paul Kaiser and Shelley Eshkar, Were Walking Near Wall Street Several Years Ago When They Came Across An Archaeological Site. There, Through A Deep Hole In the Pavement, They Could See Directly Into the Shell of An Old Building Below. That Glimpse Through the City'S Skin -- It Just Seemed Like An Extraordinary Way of Looking.Kaiser Says -- Subsequently Inspired Their Collaboration OnPedestrian." Starting Feb. 13, This 12-Minute Computer-Animated Film Will Be Projected As A 24-Hour Loop On Two Patches of Manhattan Sidewalk: At Rockefeller Plaza and the Studio Museum In Harlem. (It Will Also Run On the Floor of the Eyebeam Gallery In Chelsea, Which Produced the Project With the Art Production Fund.) Viewers Will See Tiny Digital Figures Underfoot, As If Seen From High Above the Street. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-bookshelf-400831.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-finkelstein-robert.html | Paid Notice: Deaths FINKELSTEIN, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/baseball-for-teams-it-s-survival-of-the-fittest-for-fans-check-your-scorecards.html | BASEBALL; For Teams, It's Survival of the Fittest. For Fans, Check Your Scorecards. | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-journal-diana-ross-s-sister-tops-charts-in-medicine.html | LONG ISLAND JOURNAL; Diana Ross's Sister Tops Charts in Medicine | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/in-skating-perfection-is-in-judge-s-eye.html | In Skating, Perfection Is in Judge's Eye | False | By Rick Bragg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-literary-new-york-claude-brown-s-harlem-still-on-the-mind.html | NEIGHBORHOOD REPORT: LITERARY NEW YORK; Claude Brown's Harlem, Still on the Mind | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-rethinking-litigation-curbs.html | How Will Washington Read the Signs?; Rethinking Litigation Curbs | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/new-york-bookshelf-guidebooks-places-to-meditate-or-drink-from-a-fishbowl.html | NEW YORK BOOKSHELF/GUIDEBOOKS; Places to Meditate or Drink From a Fishbowl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/hot-tubs-among-the-blooms.html | Hot Tubs Among The Blooms | False | By Hatsy Shields | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/again-a-time-of-uncertainty-in-atlantic-city.html | Again, a Time Of Uncertainty In Atlantic City | False | By Susan Warner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-snowboarding-riders-keep-looking-for-more-air-time.html | OLYMPICS: SNOWBOARDING; Riders Keep Looking for More Air Time | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/an-unpredictable-race-in-staten-island.html | An Unpredictable Race in Staten Island | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/on-the-street-the-age-of-aquarius-again.html | ON THE STREET; The Age of Aquarius, Again | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/1-city-had-pledged-housing-in-a-derelict-building-548456.html | City Had Pledged Housing In a Derelict Building | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/how-to-fake-a-passport.html | How to Fake a Passport | False | By Jeff Goodell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-freedman-mara-leslie.html | Paid Notice: Deaths FREEDMAN, MARA LESLIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/our-towns-after-a-father-s-death-bitterness-over-a-scrap-of-his-other-life.html | Our Towns; After a Father's Death, Bitterness Over a Scrap of His Other Life | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/blunt-question-blunt-answer.html | Blunt Question, Blunt Answer | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/habitats-chelsea-living-white-and-white.html | Habitats/Chelsea; Living White and White | False | By Trish Hall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-strauss-lauri-lauri.html | Paid Notice: Memorials STRAUSS, LAURI. LAURI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/blast-further-erodes-nigerians-confidence.html | Blast Further Erodes Nigerians' Confidence | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/fashion-the-stone-age.html | FASHION; The Stone Age | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-business-what-750-million.html | FEBRUARY 3-9: BUSINESS; WHAT $750 MILLION? | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/1-count-them-children-with-chores-for-a-fifth-grader-chores-are-just-a-start-558257.html | Count Them: Children With Chores; For a Fifth Grader, Chores Are Just a Start | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/cuttings-a-1930-s-florida-attraction-blooms-again.html | CUTTINGS; A 1930's Florida Attraction Blooms Again | False | By Anne Raver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/re-inventing-leonardo-a-byte-at-a-time-535273.html | Re-inventing Leonardo, a Byte at a Time | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/peace-as-a-river.html | Peace as a River | False | By Alexander Frater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/l-see-under-translation-400351.html | See Under: Translation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-east-bronx-citypeople-scourge-litterers-sidewalk-encroachers.html | NEIGHBORHOOD REPORT: EAST BRONX -- CITYPEOPLE; A Scourge of Litterers and Sidewalk Encroachers | False | By Seth Kugel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/on-politics-years-of-sniping-at-roukema-may-pay-off-in-the-primary.html | ON POLITICS; Years of Sniping at Roukema May Pay Off (in the Primary) | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-rutsky-max.html | Paid Notice: Deaths RUTSKY, MAX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/the-age-of-dissonance-two-parties-poles-apart.html | THE AGE OF DISSONANCE; Two Parties, Poles Apart | False | By Bob Morris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-staggered-by-sept-11-but-not-out.html | DANCE; Staggered By Sept. 11 But Not Out | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/c-corrections-512176.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-winston-clifford.html | Paid Notice: Deaths WINSTON, CLIFFORD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/international/asia/security-bill-for-australia-is-too-broad-critics-say.html | Security Bill for Australia Is Too Broad, Critics Say | False | By Becky Gaylord | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-new-tucson-district-drawing-a-crowd.html | Political Briefing; New Tucson District Drawing a Crowd | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-national-immigration-high.html | FEBRUARY 3-9: NATIONAL; IMMIGRATION HIGH | False | By Janny Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-no-longer-an-orphan-video-art-gives-itself-a-party.html | ART/ARCHITECTURE; No Longer an Orphan, Video Art Gives Itself a Party | False | By Michael Rush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-thomas-archimedes-k-md.html | Paid Notice: Deaths THOMAS, ARCHIMEDES K., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-washington-heights-bodega-antibiotics-with-no-prescription.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; At the Bodega, Antibiotics With No Prescription Needed | False | By Franziska Bruner and Gary Chandler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/campaign-reform-s-armageddon.html | Campaign Reform's 'Armageddon' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-you-can-do-great-things-without-a-college-degree.html | WORTH NOTING; You Can Do Great Things Without a College Degree | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-hearing-one-tree-never-have-so-many-missed-the-forest.html | The Nation: Hearing One Tree; Never Have So Many Missed the Forest | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-time-for-respect-to-start-at-home-558723.html | Count Them: Children With Chores; Time for Respect To Start at Home | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-irwin-jane-darlington.html | Paid Notice: Deaths IRWIN, JANE DARLINGTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/view-tuleh-tells-designer-confidential.html | VIEW; Tuleh Tells: Designer Confidential | False | By Josh Patner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/princess-margaret-dies-at-71-sister-of-queen-elizabeth-had-a-troubled-life.html | Princess Margaret Dies at 71; Sister of Queen Elizabeth Had a Troubled Life | False | By Joseph R. Gregory | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-regulation-of-derivatives.html | How Will Washington Read the Signs?; Regulation of Derivatives | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/the-high-gravity-games.html | The High-Gravity Games | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/for-young-viewers-dressing-for-success-try-a-beat-up-pair-of-high-tops.html | FOR YOUNG VIEWERS; Dressing for Success: Try a Beat-Up Pair of High-Tops | False | By Laurel Graeber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-reno-must-battle-for-union-support.html | Political Briefing; Reno Must Battle For Union Support | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-dooley-james-j.html | Paid Notice: Deaths DOOLEY, JAMES J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-arts-library-corporate-model-512079.html | ARTS LIBRARY; Corporate Model | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/staying-clean.html | Staying Clean | False | By Peggy Orenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/c-corrections-558117.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/joint-effort-sought-to-deal-with-attacks.html | Joint Effort Sought To Deal With Attacks | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-vigilante-vengeance-hollywood-s-response-to-primal-fantasies.html | FILM; Vigilante Vengeance, Hollywood's Response To Primal Fantasies | False | By David Edelstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-safeguards-for-401-k-s.html | How Will Washington Read the Signs?; Safeguards for 401(k)'s | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/vice-president-of-a-nonprofit-is-indicted.html | Vice President Of a Nonprofit Is Indicted | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/on-her-radar.html | On Her Radar | False | By Helen Pitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/c-corrections-512214.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-adventures-of-an-indie-gem-on-its-way-to-the-screen.html | FILM; Adventures of an Indie Gem on Its Way to the Screen | False | By B. Ruby Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/l-how-should-us-answer-hate-558028.html | How Should U.S. Answer Hate? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-paloger-raymond.html | Paid Notice: Memorials PALOGER, RAYMOND | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/fyi-530115.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-if-us-smiles-will-europe-beam.html | Investing; If U.S. Smiles, Will Europe Beam? | False | By Conrad De Aenlle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-despite-controversy-black-speedskater-feels-as-if-he-belongs.html | Sports of The Times; Despite Controversy, Black Speedskater Feels as if He Belongs | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/yourmoney/worried-about-portfolios-but-reluctant-to-sell.html | Worried About Portfolios but Reluctant to Sell | False | By Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/a-new-scrutiny-of-somalia-as-the-old-anarchy-reigns.html | A New Scrutiny of Somalia as the Old Anarchy Reigns | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-jennifer-kaplan-benjamin-hall.html | WEDDINGS; Jennifer Kaplan, Benjamin Hall | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/automobiles/cars-fit-for-a-toddlin-town.html | Cars Fit for a Toddlin' Town | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/love-s-journey.html | Love's Journey | False | By Erika Kinetz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/anzaborrego-visitor-information.html | Anza-Borrego: Visitor Information | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/helping-hands-that-heal-hearts.html | Helping Hands That Heal Hearts | False | By Joan Swirsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/when-travel-is-the-best-medicine.html | When Travel Is the Best Medicine | False | By Michael McColly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/l-why-is-madison-avenue-fascinated-with-youth-548197.html | Why Is Madison Avenue Fascinated With Youth? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400807.html | CHILDREN'S BOOKS | False | By Linnea Lannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/practical-traveler-those-uncertain-air-connections.html | PRACTICAL TRAVELER; Those Uncertain Air Connections | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-citizen-soldiers-attack-a-policy.html | The World; Citizen-Soldiers Attack a Policy | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-spins-on-vegas-492000.html | Spins on Vegas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-correspondent-s-report-britain-s-satanic-mills-now-valued.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Britain's 'Satanic Mills' Now a Valued Heritage | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/paperback-best-sellers-february-10-2002.html | PAPERBACK BEST SELLERS: February 10, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-dumbo-st-ann-s-arts-group-inaugurates-longest-run.html | NEIGHBORHOOD REPORT: DUMBO; St. Ann's Arts Group Inaugurates Longest Run | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/photography-review-images-that-tell-stories-about-family-and-history.html | PHOTOGRAPHY REVIEW; Images That Tell Stories About Family and History | False | By Fred B. Adelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/opinion-folding-chairs-the-american-way.html | OPINION; Folding Chairs: The American Way | False | By Serge Nedeltscheff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/turn-lights-party-s-over-after-enron-deregulation-looking-less-sexy.html | Turn Out the Lights; the Party's Over; After Enron, Deregulation Is Looking Less Sexy | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/view-and-now-unveiling-rca-battery-park.html | VIEW; And Now, Unveiling RCA Battery Park | False | By John Leland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/city-hall-seeks-refinancing-to-reduce-debt-payments.html | City Hall Seeks Refinancing To Reduce Debt Payments | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/security-closed-watershed-land-leads-to-stores-hardship.html | SECURITY; Closed Watershed Land Leads to Stores' Hardship | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/l-why-is-madison-avenue-fascinated-with-youth-548200.html | Why Is Madison Avenue Fascinated With Youth? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/cuttings-a-1930-s-roadside-attraction-blooms-again.html | CUTTINGS; A 1930's Roadside Attraction Blooms Again | False | By Anne Raver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-stacy-johnson-peter-viles.html | WEDDINGS; Stacy Johnson, Peter Viles | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/benefits-530735.html | BENEFITS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/chapters-edward-abbey-a-life.html | 'Edward Abbey: A Life' | False | By James M. Cahalan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-person-his-loss-the-state-s-gain.html | IN PERSON; His Loss, The State's Gain | False | By George James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/databank-enron-s-fallout-dampens-stock-prices.html | DataBank; Enron's Fallout Dampens Stock Prices | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/frugal-traveler-los-angeles-in-a-nutshell-except-for-the-traffic.html | FRUGAL TRAVELER; Los Angeles in a Nutshell (Except for the Traffic) | False | By Daisann McLane | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/trees-at-risk-from-invader-with-appetite.html | Trees at Risk From Invader With Appetite | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/editorial-observer-still-a-mystery-nazi-germany-s-atomic-bomb-failure.html | Editorial Observer; Still a Mystery: Nazi Germany's Atomic Bomb Failure | False | By Philip M. Boffey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/if-you-re-thinking-of-living-in-monsey-low-inventory-lots-of-kugel-some-deer.html | If You're Thinking of Living In/Monsey; Low Inventory, Lots of Kugel, Some Deer | False | By Cheryl Platzman Weinstock | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/nation-challenged-portraits-grief-victims-loving-family-solid-best-friend-bride.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Loving Family, a Solid Best Friend, a Bride-to-Be, an Ardent Traveler | False | These sketches were written by Sherri Day, Anthony Depalma, Jonathan Fuerbringer, Kenneth N. Gilpin, Constance L. Hays, Lynette Holloway, Tina Kelley and Melena Z. Ryzik. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-in-smithtown-the-pen-is-still-mightier.html | IN BRIEF; In Smithtown, the Pen Is Still Mightier | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-dillard-william.html | Paid Notice: Deaths DILLARD, WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/q-a-armenian-music-inspires-a-jazz-pianist.html | Q & A; Armenian Music Inspires a Jazz Pianist | False | By Thomas Staudter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/1-this-woman-has-been-sentenced-to-death-by-stoning-459593.html | This Woman Has Been Sentenced to Death by Stoning | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/a-security-agency-with-more-muscle.html | A Security Agency With More Muscle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-uconn-is-game-but-st-john-s-prevails-at-its-playground.html | COLLEGE BASKETBALL; UConn Is Game, but St. John's Prevails at Its Playground | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/2-men-beat-and-rob-driver-in-harlem.html | 2 Men Beat and Rob Driver in Harlem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-nation-big-bucks-trip-up-the-lean-new-army.html | The Nation; Big Bucks Trip Up the Lean New Army | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/airlines-put-passengers-on-forced-diets.html | Airlines Put Passengers On Forced Diets | False | By Mark Bittman With Susan Catto | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/1-a-problem-with-scoring-of-eighth-grade-tests-558532.html | A Problem With Scoring Of Eighth-Grade Tests | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/olympics/clark-wins-first-gold-for-us.html | Clark Wins First Gold for U.S. | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/1-western-culture-and-the-arab-world-400360.html | Western Culture and The Arab World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/batteries-included.html | Batteries Included | False | By Allan Richter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-mayo-smith-margaret.html | Paid Notice: Deaths MAYO, SMITH, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/february-3-9-international-heisenberg-bombshell.html | FEBRUARY 3-9; INTERNATIONAL; HEISENBERG BOMBSHELL | False | By James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-north-korea-has-an-axis-all-its-own.html | The World; North Korea Has an Axis All Its Own | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-fair-william-r.html | Paid Notice: Memorials FAIR, WILLIAM R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/jobs/home-front-job-data-may-show-a-false-positive.html | HOME FRONT; Job Data May Show a False Positive | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/1-broadway-oldtimers-no-secrets-512052.html | BROADWAY OLDTIMERS; No Secrets | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/anzaborrego-hotel-information.html | Anza-Borrego: Hotel Information | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/executive-life-the-boss-they-re-ready-for-me.html | EXECUTIVE LIFE: THE BOSS; They're Ready for Me | False | By Sandra Baldwin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-chandra-prafulla-peter-phd.html | Paid Notice: Deaths CHANDRA, PRAFULLA (PETER), PH.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-a-smithsonian-spin-through-the-cosmos.html | TRAVEL ADVISORY; A Smithsonian Spin Through the Cosmos | False | By Eric P. Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-texas-race-to-feature-debate-in-spanish.html | Political Briefing; Texas Race to Feature Debate in Spanish | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-morningside-heights-trying-tame-towers-that-big-institutions.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Trying to Tame Towers That Big Institutions Seek | False | By Judith Matloff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-making-it-easier-to-cancel-a-cruise.html | TRAVEL ADVISORY; Making It Easier To Cancel a Cruise | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-they-re-pawing-gear-for-a-good-reason.html | Sports Of The Times; They're Pawing Gear For a Good Reason | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-newtown-creek-sounding-death-knell-for-long-forsaken.html | NEIGHBORHOOD REPORT: NEWTOWN CREEK; Sounding a Death Knell for a Long-Forsaken Waterway | False | By E. E. Lippincott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-alicia-keys-a-sound-alike-511994.html | ALICIA KEYS; A Sound-Alike | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-gallery-the-things-they-carried.html | THE WAY WE LIVE NOW: 2-10-02: GALLERY; The Things They Carried | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/a-nation-challenged-afghans-release-taliban-fighters.html | A NATION CHALLENGED; Afghans Release Taliban Fighters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-television-big-ratings-could-ease-games-ills.html | OLYMPICS: TELEVISION; Big Ratings Could Ease Games' Ills | False | By Bill Carter and Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-guide-497371.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-melrose-young-protesters-think-globally-act-locally-save.html | NEIGHBORHOOD REPORT: MELROSE; Young Protesters Think Globally and Act Locally to Save a Garden | False | By Seth Kugel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-memorials-altman-leon-l.html | Paid Notice: Memorials ALTMAN, LEON L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/the-changing-look-of-the-new-harlem.html | The Changing Look Of the New Harlem | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-ward-anne-philomena.html | Paid Notice: Deaths WARD, ANNE PHILOMENA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/world/in-bombay-public-indignity-is-poverty-s-partner.html | In Bombay, Public Indignity Is Poverty's Partner | False | By Somini Sengupta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-morningside-heights-real-city-bird-cathedral-s-peacock.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Real City Bird: Cathedral's Peacock Is Treated for Malaise | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-this-woman-has-been-sentenced-to-death-by-stoning-459615.html | This Woman Has Been Sentenced to Death by Stoning | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/l-broadway-oldtimers-no-one-s-talking-512044.html | BROADWAY OLDTIMERS; No One's Talking | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-alicia-keys-lessons-in-jazz-512001.html | ALICIA KEYS; Lessons in Jazz | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400777.html | CHILDREN'S BOOKS | False | By Robin Clements | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/enron-s-many-strands-company-unravels-enron-buffed-image-shine-even-it-rotted.html | ENRON'S MANY STRANDS: The Company Unravels; Enron Buffed Image to a Shine Even as It Rotted From Within | False | By Kurt Eichenwald With Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-say-it-with-the-empire-state-building.html | PULSE: Time for Hearts And Flowers; Say It With the Empire State Building | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-brimberg-harold.html | Paid Notice: Deaths BRIMBERG, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/l-jean-nouvel-context-in-context-512028.html | JEAN NOUVEL; Context in Context | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-anna-weber-martin-schapiro.html | WEDDINGS; Anna Weber, Martin Schapiro | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/television-radio-zapping-the-fat-from-the-fall-schedule.html | TELEVISION/RADIO; Zapping the Fat From the Fall Schedule | False | By Stephen Battaglio | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/lloyd-kiva-new-86-teacher-of-indian-artists.html | Lloyd Kiva New, 86, Teacher of Indian Artists | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-i-m-on-the-olympic-team-bummer-459658.html | I'm on the Olympic Team? Bummer! | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-ramsey-susan-laura.html | Paid Notice: Deaths RAMSEY, SUSAN LAURA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-tannenbaum-barnet-barney.html | Paid Notice: Deaths TANNENBAUM, BARNET (BARNEY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/restaurants-assembly-required.html | RESTAURANTS; Assembly Required | False | By David Corcoran | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-development-liberty-state-park.html | BRIEFING: DEVELOPMENT; LIBERTY STATE PARK | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/national/texas-race-to-feature-debate-in-spanish.html | Texas Race to Feature Debate in Spanish | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/wall-street-highflier-to-outcast-a-woman-s-story.html | Wall Street Highflier to Outcast: A Woman's Story | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/classified/paid-notice-deaths-gentles-avril.html | Paid Notice: Deaths GENTLES, AVRIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-lower-east-side-buzz-family-retraces-its-steps-through.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- BUZZ; A Family Retraces Its Steps Through the Golden Door | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/l-i-m-on-the-olympic-team-bummer-459640.html | I'm on the Olympic Team? Bummer! | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-revived-debate-on-stock-options.html | How Will Washington Read the Signs?; Revived Debate on Stock Options | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-nyu-women-scramble-for-tourney-bid.html | COLLEGE BASKETBALL; N.Y.U. Women Scramble for Tourney Bid | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/l-working-until-70-if-work-is-available-548219.html | Working Until 70, If Work Is Available | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/l-visiting-istanbul-492027.html | Visiting Istanbul | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jersey-what-to-call-trenton-s-tunnel-keep-it-clean.html | JERSEY; What to Call Trenton's Tunnel? Keep It Clean. | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-some-municipal-bonds-leave-a-corporate-taste.html | Investing; Some Municipal Bonds Leave a Corporate Taste | False | By Abby Schultz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/business/economic-view-on-tax-cuts-and-deficits-a-battle-of-believers.html | ECONOMIC VIEW; On Tax Cuts and Deficits, A Battle Of Believers | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401021.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret Hundley Parker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-health-hospital-institute.html | BRIEFING: HEALTH; HOSPITAL INSTITUTE | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/pageoneplus/corrections-200202109186223988.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/l-count-them-children-with-chores-more-to-life-than-homework-558265.html | Count Them: Children With Chores; More to Life Than Homework | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-close-reader-danger-romantic-love.html | THE CLOSE READER; Danger: Romantic Love | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-jeanene-field-edward-mcvetty.html | WEDDINGS; Jeanene Field, Edward McVetty | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-10 | 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-law-enforcement-trantino-parole.html | BRIEFING: LAW ENFORCEMENT; TRANTINO PAROLE | False | By Steve Strunsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-news-analysis-competitors-in-every-sport-are-athletes.html | OLYMPICS: NEWS ANALYSIS; Competitors In Every Sport Are Athletes | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-nordic-combined-finns-are-1-2-lodwick-is-stuck-on-no-7.html | OLYMPICS: NORDIC COMBINED; Finns Are 1-2; Lodwick Is Stuck on No. 7 | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-shearer-hartley-parker.html | Paid Notice: Deaths SHEARER, HARTLEY PARKER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-stephens-rosemary-l.html | Paid Notice: Deaths STEPHENS, ROSEMARY L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/x-ray-vision-in-hindsight-science-politics-and-the-mammogram.html | X-Ray Vision in Hindsight: Science, Politics and the Mammogram | False | By Gina Kolata and Michael Moss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-losee-wilmot-h.html | Paid Notice: Deaths LOSEE, WILMOT H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/books/television-review-dramatizing-nancy-mitford-s-eccentric-family.html | TELEVISION REVIEW; Dramatizing Nancy Mitford's Eccentric Family | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-only-her-doctor-knows-for-sure-568201.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/bridge-years-of-toil-are-rewarded-for-new-master-that-s-life.html | BRIDGE; Years of Toil Are Rewarded For New Master: That's Life! | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metropolitan-diary-565881.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-only-her-doctor-knows-for-sure-568210.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/market-place-vivendi-universal-with-its-complex-balance-sheet-meets-distrust.html | Market Place; Vivendi Universal, with its complex balance sheet, meets distrust from investors shaken by accounting scandals. | False | By Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-only-her-doctor-knows-for-sure-568155.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-volz-hilda-weber.html | Paid Notice: Deaths VOLZ, HILDA (WEBER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/c-corrections-568953.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/dog-show-poodle-s-moods-imperil-chances.html | DOG SHOW; Poodle's Moods Imperil Chances | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-only-her-doctor-knows-for-sure-568180.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/advice-to-a-superpower.html | Advice to a Superpower | False | By Margaret Thatcher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/palestinian-gunmen-kill-2-israeli-soldiers.html | Palestinian Gunmen Kill 2 Israeli Soldiers | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-schneider-bernard-md.html | Paid Notice: Deaths SCHNEIDER, BERNARD, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-liaison-named-for-victims-families.html | Metro Briefing \| New York: Manhattan: Liaison Named for Victims' Families | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/executives-beyond-enron-took-months-to-report-sales.html | Executives Beyond Enron Took Months To Report Sales | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-kirchhein-jean-calvin.html | Paid Notice: Deaths KIRCHHEIN, JEAN CALVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/dance-review-zigzagging-emotions-and-a-technical-glitch.html | DANCE REVIEW; Zigzagging Emotions And a Technical Glitch | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/study-finds-more-dire-financial-impact-of-9-11.html | Study Finds More Dire Financial Impact of 9/11 | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/parking-rules-563196.html | Parking Rules | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/us-talent-agency-to-open-in-london.html | U.S. Talent Agency To Open in London | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/quotation-of-the-day-563986.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/you-wuz-robbed.html | 'You Wuz Robbed!' | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-charitable-funds-some-politicians-give-away-contributions.html | ENRON'S MANY STRANDS: CHARITABLE FUNDS; Some Politicians Give Away Contributions From Enron | False | By Sheila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/IHT-to-our-readers-a-fresh-modern-look-for-the-iht-and-some-new-features-too.html | To our readers : A fresh, modern look for the IHT, and some new features, too | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/e-commerce-report-companies-are-tapping-into-online-product-forums-identify-fix.html | E-Commerce Report; Companies are tapping into online product forums to identify and fix problems as they arise. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-only-her-doctor-knows-for-sure-568236.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-speedskating-pechstein-glides-to-record-and-medal.html | OLYMPICS: SPEEDSKATING; Pechstein Glides To Record And Medal | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/sports-of-the-times-ammann-floats-past-everybody.html | Sports of The Times; Ammann Floats Past Everybody | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-retirement-money-us-pressing-for-trustees-enron-plan-step.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; U.S. Pressing For Trustees Of Enron Plan To Step Down | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/hockey-battered-barnaby-gets-even-at-the-end.html | HOCKEY; Battered Barnaby Gets Even At the End | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/new-york-s-displaced-workers.html | New York's Displaced Workers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-shaw-robert-b-esq.html | Paid Notice: Deaths SHAW, ROBERT B., ESQ. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-freestyle-skiing-moseley-returns-amid-controversy.html | OLYMPICS: FREESTYLE SKIING; Moseley Returns Amid Controversy | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/trial-of-milosevic-will-peel-layers-of-balkan-guilt-too.html | Trial of Milosevic Will Peel Layers of Balkan Guilt, Too | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-greene-luba.html | Paid Notice: Deaths GREENE, LUBA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/c-corrections-568961.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/warner-brothers-strategy-movie-now-product-line-making-franchise-films-that.html | In Warner Brothers' Strategy, A Movie Is Now a Product Line; Making Franchise Films That Build Brand Names | False | By Laura M. Holson and Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-big-ratings-leap-in-first-2-days.html | OLYMPICS; Big Ratings Leap in First 2 Days | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-alpine-austrians-assert-downhill-dominance.html | OLYMPICS: ALPINE; Austrians Assert Downhill Dominance | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/technology/nortel-cfo-forced-to-resign.html | Nortel C.F.O. Forced to Resign | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/IHT-singapore-to-tighten-screening-of-shipping.html | Singapore to tighten screening of shipping | | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media/wpp-group-selects-new-executives.html | WPP Group Selects New Executives | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-brooklyn-four-shot-in-dispute.html | Metro Briefing | New York: Brooklyn: Four Shot In Dispute | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/rehabilitation-joins-retribution-in-saudi-drug-war.html | Rehabilitation Joins Retribution in Saudi Drug War | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-business-advertising-interactive-commercials-get-an-olympic-tryout-with.html | THE MEDIA BUSINESS: ADVERTISING; Interactive commercials get an Olympic tryout with viewers who have the right software. | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-memorials-morse-henry-w.html | Paid Notice: Memorials MORSE, HENRY W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/international/pakistan-in-hunt-for-reporter-holds-2-exaides-of-spy-agency.html | Pakistan, in Hunt for Reporter, Holds 2 Ex-Aides of Spy Agency | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/IHT-african-cup-of-nations-cameroon-wins-another-shootout.html | AFRICAN CUP OF NATIONS; Cameroon wins another shoot-out | | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/only-her-doctor-knows-for-sure.html | Only Her Doctor Knows for Sure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/news-summary-566780.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/new-economy-bracing-for-flood-of-efforts-control-speech-seen-hateful-terrorist.html | New Economy; Bracing for a flood of efforts to control speech seen as hateful or terrorist. | False | By Carl S. Kaplan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-slice-of-southwestern-utah-extreme-sportsmen.html | OLYMPICS: SLICE OF SOUTHWESTERN UTAH; Extreme Sportsmen | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/in-ohio-school-hearing-a-new-theory-will-seek-a-place-alongside-evolution.html | In Ohio School Hearing, a New Theory Will Seek a Place Alongside Evolution | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/most-wanted-drilling-down-communications-cellphone-saturation.html | MOST WANTED: DRILLING DOWN/COMMUNICATIONS; Cellphone Saturation | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-gober-anne.html | Paid Notice: Deaths GOBER, ANNE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/obituaries/alain-vanzo-french-tenor-with-restrained-nuanced-style-dies-at-73.html | Alain Vanzo, French Tenor With Restrained, Nuanced Style, Dies at 73 | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/jailhouse-author-helped-by-mailer-is-found-dead.html | Jailhouse Author Helped by Mailer Is Found Dead | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/buyout-of-worth-magazine-is-planned-by-chief-executive.html | Buyout of Worth Magazine Is Planned by Chief Executive | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-mayo-smith-margaret.html | Paid Notice: Deaths MAYO, SMITH, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/editorial-observer-making-political-sense-of-the-committees-making-sense-enron.html | Editorial Observer; Making Political Sense of the Committees Making Sense of Enron | False | By Adam Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-moira-ann-nee-reddy.html | Paid Notice: Deaths SMITH, MOIRA ANN (NEE REDDY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/britain-tries-to-quell-fear-over-vaccine-for-children.html | Britain Tries To Quell Fear Over Vaccine For Children | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/IHT-and-in-pyongyang-too-bush-is-worrying-asians.html | And in Pyongyang, too?: Bush is worrying Asians | False | By Alan Dupont, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/baseball-mets-sign-estes-to-avoid-arbitration-again.html | BASEBALL; Mets Sign Estes to Avoid Arbitration Again | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / Jargon, acronyms and other cryptic terms in the news : ARMed:RISC in your SoCs | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/study-says-single-rider-ban-hurts-economy.html | Study Says Single-Rider Ban Hurts Economy | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/white-house-letter-presidential-travel-it-s-all-about-local-news.html | White House Letter; Presidential Travel: It's All About Local News | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-working-to-unite-stars-and-factions-at-abc-news.html | MEDIA; Working to Unite Stars and Factions at ABC News | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-pc-but-wrong.html | the end user / a voice for the consumer: PC but wrong | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/week-s-schedule-of-equity-issues.html | Week's Schedule Of Equity Issues | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/inside-567833.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-tanur-rachel-d.html | Paid Notice: Deaths TANUR, RACHEL D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/technology/nortel-cfo-forced-to-resign-200202119048710585 6.html | Nortel C.F.O. Forced to Resign | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-security-safety-plans-are-working-officials-say.html | OLYMPICS: SECURITY; Safety Plans Are Working, Officials Say | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/digital-sensor-is-said-to-match-quality-of-film.html | Digital Sensor Is Said to Match Quality of Film | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/study-finds-steady-increase-all-levels-government-cost-criminal-justice.html | Study Finds Steady Increase At All Levels of Government In Cost of Criminal Justice | False | By Fox Butterfield | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/hockey-arnott-s-hat-trick-fuels-devils-explosion.html | HOCKEY; Arnott's Hat Trick Fuels Devils' Explosion | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/counselor-in-westchester-was-attacked-in-august.html | Counselor In Westchester Was Attacked In August | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-the-bronx-woman-charged-in-sister-s-death.html | Metro Briefing | New York: The Bronx: Woman Charged In Sister's Death | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-ostrow-sadie-w-wilson.html | Paid Notice: Deaths OSTROW, SADIE W. WILSON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/c-corrections-568970.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-gettinger-dr-milton-m.html | Paid Notice: Deaths GETTINGER, DR. MILTON M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/readersopinions/transcript-of-catherine-austin-fitts-visit-to-the-drug.html | Transcript of Catherine Austin Fitts' Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/country-music-review-going-back-to-the-roadhouse-and-to-honky-tonk.html | COUNTRY MUSIC REVIEW; Going Back to the Roadhouse, and to Honky-Tonk | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-top-agencies-quietly-raise-commissions-from-writers.html | MEDIA; Top Agencies Quietly Raise Commissions From Writers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-bruce-kenneth-e.html | Paid Notice: Deaths BRUCE, KENNETH E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-powers-arthur-j.html | Paid Notice: Deaths POWERS, ARTHUR J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-queens-unlicensed-social-club-shuttered.html | Metro Briefing \| New York: Queens: Unlicensed Social Club Shuttered | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/cheney-should-stop-stalling.html | Cheney Should Stop Stalling | False | By John W. Dean | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/in-error-medics-say-woman-died.html | In Error, Medics Say Woman Died | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/mareb-river-journal-bridge-over-a-troubled-border-in-horn-of-africa.html | Mareb River Journal; Bridge Over a Troubled Border in Horn of Africa | False | By Marc Lacey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-publishing-executive-to-head-tv-group.html | MEDIA; Publishing Executive To Head TV Group | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/brooklyn-neighborhood-recalls-battle-with-pest.html | Brooklyn Neighborhood Recalls Battle With Pest | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/heppner-cancels-recital.html | Heppner Cancels Recital | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-ski-jumping-the-elephant-lands-that-is-all.html | OLYMPICS: SKI JUMPING; The Elephant Lands. That Is All. | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/robert-j-lamphere-83-spy-chaser-for-the-fbi-dies.html | Robert J. Lamphere, 83, Spy Chaser for the F.B.I., Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/olympics/next-time-ill-have-more-bratwurst.html | Next Time I'll Have More Bratwurst | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/IHT-1927boycatchers-wagon-in-our-pages100-75-and-50-years-ago.html | 1927:Boy-catcher's Wagon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/IHT-from-the-austrian-wunderteam-a-suprise.html | From the Austrian Wunderteam, a surprise | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/IHT-vantage-point-tournament-joins-endangered-list.html | VANTAGE POINT: Tournament joins endangered list | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-holocaust-art-568147.html | Holocaust Art | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/olympics/wind-too-fast-for-this-speed-event.html | Wind Too Fast for This Speed Event | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/IHT-1902bravo-to-the-government-in-our-pages100-75-and-50-years-ago.html | 1902:Bravo to the Government : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-wirth-roger-a.html | Paid Notice: Deaths WIRTH, ROGER A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-goldstein-patricia-vamos.html | Paid Notice: Deaths GOLDSTEIN, PATRICIA VAMOS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-proposal-for-waterfront.html | Metro Briefing \| New York: Manhattan: Proposal For Waterfront | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-weinrib-norma.html | Paid Notice: Deaths WEINRIB, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/a-gadfly-who-raised-some-early-questions.html | A Gadfly Who Raised Some Early Questions | False | By Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-kudesh-enid-nee-zucker.html | Paid Notice: Deaths KUDESH, ENID (NEE ZUCKER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-priest-dies-during-mass.html | Metro Briefing \| New York: Manhattan: Priest Dies During Mass | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/the-trial-of-slobodan-milosevic.html | The Trial of Slobodan Milosevic | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/fearing-limits-on-soft-money-parties-fill-coffers.html | Fearing Limits on Soft Money, Parties Fill Coffers | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/news/from-the-austrian-wunderteam-a-suprise.html | From the Austrian Wunderteam, a surprise | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/sports-of-the-times-heart-of-a-champion-still-beats-for-jordan.html | Sports of The Times; Heart of a Champion Still Beats for Jordan | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-the-neglected-towers-562408.html | The Neglected Towers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-matters-take-the-cash-you-re-making-us-look-bad.html | Metro Matters; Take the Cash. You're Making Us Look Bad. | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-snowboarding-clark-starts-with-pain-and-ends-up-with-gold.html | OLYMPICS: SNOWBOARDING; Clark Starts With Pain and Ends Up With Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-goodman-lloyd.html | Paid Notice: Deaths GOODMAN, LLOYD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-fried-walter.html | Paid Notice: Deaths FRIED, WALTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/fugitive-in-tax-evasion-case-is-apprehended-in-costa-rica.html | Fugitive in Tax Evasion Case Is Apprehended in Costa Rica | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/rudolph-davila-85-recipient-of-highest-award-for-valor.html | Rudolph Davila, 85, Recipient Of Highest Award for Valor | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/the-media-business-advertising-addenda-wpp-group-selects-new-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Selects New Executives | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/this-weeks-economic-events.html | This Week's Economic Events | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-davis-jeanne-craig.html | Paid Notice: Deaths DAVIS, JEANNE CRAIG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-qa-alan-blinder-the-us-is-a-crouching-tiger.html | Q&A / Alan Blinder : The U.S. is a 'crouching tiger' | False | By Liz Alderman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-wallach-arleen-gail.html | Paid Notice: Deaths WALLACH, ARLEEN GAIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/the-fatal-flaws.html | The Fatal Flaws | False | By Bob Herbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/IHT-evil-in-baghdad-and-tehran-europe-isnt-being-helpful.html | Evil in Baghdad and Tehran : Europe isn't being helpful | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/how-executives-prospered-as-global-crossing-collapsed.html | How Executives Prospered as Global Crossing Collapsed | False | By Geraldine Fabrikant with Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/a-best-selling-formula-in-religious-thrillers.html | A Best-Selling Formula In Religious Thrillers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-figure-skating-canadians-take-aim-at-russians-long-streak.html | OLYMPICS: FIGURE SKATING; Canadians Take Aim At Russians' Long Streak | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/german-face-is-blushing-red-ink-irks-its-partners.html | German Face Is Blushing: Red Ink Irks Its Partners | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-overview-ex-chief-enron-will-not-testify-before-congress.html | ENRON'S MANY STRANDS: THE OVERVIEW; EX-CHIEF OF ENRON WILL NOT TESTIFY BEFORE CONGRESS | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/cancer-drug-company-s-board-to-meet-on-partner-s-threat-to-walk-away-from-deal.html | Cancer Drug Company's Board to Meet on Partner's Threat to Walk Away From Deal | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/woman-dies-and-7-fall-ill-at-convention.html | Woman Dies and 7 Fall Ill at Convention | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/marching-orders-met-war-peace-climax-calls-for-cast-346-horse.html | Marching Orders at the Met; 'War and Peace' Climax Calls for a Cast of 346 and a Horse | False | By Ralph Blumenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-critic-s-notebook-from-gold-medals-to-britney-spears-nbc-airs-it-out.html | OLYMPICS; CRITIC'S NOTEBOOK; From Gold Medals to Britney Spears, NBC Airs It Out | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-around-the-markets-now-playing-in-japanbond-creep.html | AROUND THE MARKETS : Now playing in Japan:bond creep | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/plus-track-and-field-girls-record.html | PLUS: TRACK AND FIELD; GIRLS RECORD | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/books/books-of-the-times-civil-war-odyssey-of-a-heroine-wily-and-brave.html | BOOKS OF THE TIMES; Civil War Odyssey of a Heroine Wily and Brave | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/fashion-diary-all-fashion-all-the-time-it-s-a-global-show-now.html | FASHION DIARY; All Fashion All the Time: It's a Global Show Now | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/review-fashion-sean-combs-makes-a-hesitant-foray-into-polo-turf.html | Review/Fashion; Sean Combs Makes a Hesitant Foray Into Polo Turf | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-bauman-frederick-james.html | Paid Notice: Deaths BAUMAN, FREDERICK JAMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/worldbusiness/IHT-james-k-glassman-world-of-investing-when-searching.html | James K. Glassman / World of Investing : When searching for worthy stocks, follow the dividend trail | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/bush-urged-press-china-providing-relief-for-refugees-secretly-fleeing-north.html | Bush Urged to Press China on Providing Relief for Refugees Secretly Fleeing North Korea | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-steinbeck-s-range-the-critics-wrath-549096.html | Steinbeck's Range, The Critics' Wrath | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/battling-over-records-of-bush-s-governorship.html | Battling Over Records of Bush's Governorship | False | By Alison Leigh Cowan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/nhl-roundup-modano-leads-stars-past-ducks.html | N.H.L.: ROUNDUP; Modano Leads Stars Past Ducks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/c-corrections-568945.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/for-5-officers-apparent-last-heroic-act.html | For 5 Officers, Apparent Last Heroic Act | False | By Eric Lipton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/IHT-on-olympic-ice-a-master-coach.html | On Olympic ice, a master coach | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-cannaday-richard-lee.html | Paid Notice: Deaths CANNADAY, RICHARD LEE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/international/chants-of-death-to-america-mark-march-by-millions-in-iran.html | Chants of 'Death to America!' Mark March by Millions in Iran | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/pro-basketball-knicks-ask-about-van-exel.html | PRO BASKETBALL; Knicks Ask About Van Exel | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/fashion-week-combs-leaves-streets-behind.html | Fashion Week: Combs Leaves Streets Behind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/hbo-angry-at-nbc-for-showing-a-rival-film.html | HBO Angry At NBC For Showing a Rival Film | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/pro-basketball-as-fans-show-no-love-bryant-shows-no-mercy.html | PRO BASKETBALL; As Fans Show No Love, Bryant Shows No Mercy | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/olympics/americans-sweep-the-halfpipe.html | Americans Sweep the Halfpipe | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/a-nation-challenged-captives-released-afghans-tell-of-beatings.html | A NATION CHALLENGED: CAPTIVES; RELEASED AFGHANS TELL OF BEATINGS | False | By Carlotta Gall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-notebook-costas-should-pay.html | OLYMPICS: NOTEBOOK; Costas Should Pay | False | By Karin Roberts and Jane Gottlieb | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/theater/theater-review-the-life-and-times-mostly-out-of-date-of-a-go-go-dancer.html | THEATER REVIEW; The Life and Times (Mostly Out of Date) of a Go-Go Dancer | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/nation-challenged-anthrax-mail-security-measures-create-health-concerns-senate.html | A NATION CHALLENGED: ANTHRAX; Mail Security Measures Create Health Concerns in Senate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-warlords-tehran-shuts-offices-afghan-hard-liner-calls-expel.html | A NATION CHALLENGED: WARLORDS; Tehran Shuts Offices of Afghan Hard-Liner as Calls to Expel Him Increase | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-raids-aftermath-us-troops-search-for-clues-victims-missile.html | A NATION CHALLENGED: RAIDS AFTERMATH; U.S. Troops Search for Clues To Victims of Missile Strike | False | By Thom Shanker and James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/amid-inquiry-president-of-rockefeller-u-resigns.html | Amid Inquiry, President of Rockefeller U. Resigns | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/IHT-1952-horsemeat-inflation-in-our-pages-100-75-and-50-years-ago.html | 1952:Horse-meat Inflation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/high-school-basketball-oak-hill-holds-off-a-star-s-challenge.html | HIGH SCHOOL BASKETBALL; Oak Hill Holds Off a Star's Challenge | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/arab-press-glorifies-bomber-as-heroine.html | Arab Press Glorifies Bomber as Heroine | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-dual-role-rubin-relishes-role-of-banker-as-public-man.html | ENRON'S MANY STRANDS: DUAL ROLE; Rubin Relishes Role of Banker As Public Man | False | By Joseph Kahn and Alessandra Stanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/music-review-sly-wit-for-a-modernist-clarity-for-impressionists.html | MUSIC REVIEW; Sly Wit for a Modernist, Clarity for Impressionists | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/patents-bonbon-day-if-made-with-specially-processed-cocoa-just-might-keep-all.html | Patents; A bonbon a day, if made with specially processed cocoa, just might keep all kinds of maladies away. | False | By Sabra Chartrand | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-porous-borders-afghan-pakistan-frontier-proves-easy-slip.html | A NATION CHALLENGED: POROUS BORDERS; Afghan-Pakistan Frontier Proves Easy to Slip Across | False | By Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/the-media-business-advertising-addenda-accounts-569160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/uphill-fight-for-downtown-volunteer-artist-gets-thanks-ground-zero-but-not-city.html | Uphill Fight for a Downtown Volunteer; Artist Gets Thanks at Ground Zero, but Not From the City | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/readersopinions/transcript-of-dana-beals-visit-to-the-drug-policy-forum.html | Transcript of Dana Beal's Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/business-digest-561223.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/writers-on-writing-essentials-get-lost-in-the-shuffle-of-publicity.html | WRITERS ON WRITING; Essentials Get Lost In the Shuffle Of Publicity | False | By Ann Beattie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/more-applicants-answer-the-call-for-teaching-jobs.html | MORE APPLICANTS ANSWER THE CALL FOR TEACHING JOBS | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/technology/kinsley-steps-down-as-editor-of-the-online-magazine-slate.html | Kinsley Steps Down as Editor of the Online Magazine Slate | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/technology-need-to-fix-a-computer-ask-another-computer.html | TECHNOLOGY; Need to Fix a Computer? Ask Another Computer | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/fixed-income-offerings-set-for-this-week.html | Fixed-Income Offerings Set for This Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-levingson-ruth-weinstock.html | Paid Notice: Deaths LEVINGSON, RUTH WEINSTOCK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-no-to-nation-building-536288.html | No to Nation-Building | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-hockey-nhl-and-its-teams-send-players-to-bench.html | OLYMPICS: HOCKEY; N.H.L. and Its Teams Send Players to Bench | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/l-why-a-women-s-health-bill-is-mired-in-albany-565113.html | Why a Women's Health Bill Is Mired in Albany | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/business/irish-bank-names-american-to-lead-inquiry-on-losses.html | Irish Bank Names American To Lead Inquiry on Losses | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/us/as-drug-use-drops-in-big-cities-small-towns-confront-upsurge.html | As Drug Use Drops in Big Cities, Small Towns Confront Upsurge | False | By Fox Butterfield | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-11 | 2002-02-11 | https://www.nytimes.com/2002/02/11/classified/paid-notice-deaths-boden-joseph-f.html | Paid Notice: Deaths BODEN, JOSEPH F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-television-nbc-s-olympic-coverage-is-shown-live-on-tape.html | OLYMPICS: TELEVISION; NBC's Olympic Coverage Is Shown 'Live' on Tape | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/the-unforgiving-edge-of-sports.html | The Unforgiving Edge of Sports | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-the-man-in-charge-romney-s-future-after-salt-lake-a-guessing-game.html | OLYMPICS: THE MAN IN CHARGE; Romney's Future After Salt Lake a Guessing Game | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/tribunal-how-it-works.html | Tribunal: How It Works | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/mcgreevey-s-budget-calls-for-deep-cuts.html | McGreevey's Budget Calls for Deep Cuts | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/style/IHT-fashfile-beyond-retailingculture.html | fashfile : Beyond retailingCulture | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/business-digest-578150.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/news/asians-take-a-closer-look-at-islamic-schools.html | Asians take a closer look at Islamic schools | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-rockies-montana-support-for-fire-victims.html | National Briefing | Rockies: Montana: Support For Fire Victims | False | By Jim Robbins (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-copenhagen-is-fiction-573337.html | 'Copenhagen' Is Fiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-let-s-make-enron-a-turning-point-582817.html | Let's Make Enron a Turning Point | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/boldface-names-575062.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-cannaday-richard-lee.html | Paid Notice: Deaths CANNADAY, RICHARD LEE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/company-briefs-582190.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-darby-a-hugh.html | Paid Notice: Deaths DARBY, A. HUGH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/congress-sets-inquiry-on-us-flaws-in-attack.html | Congress Sets Inquiry on U.S. Flaws in Attack | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/us-officials-encouraged-by-latest-letter-from-arafat.html | U.S. Officials Encouraged By Latest Letter From Arafat | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-the-botox-cure-573248.html | The Botox Cure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/no-other-cases-tied-to-illness-that-killed-a-conventioneer.html | No Other Cases Tied to Illness That Killed a Conventioneer | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/nation-challenged-raid-s-aftermath-us-defends-missile-strike-saying-attack-was.html | A NATION CHALLENGED: RAIDS AFTERMATH; U.S. Defends Missile Strike, Saying Attack Was Justified | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/international/pentagon-faces-more-questions-on-afghan-raid-plus-cia-role.html | Pentagon Faces More Questions on Afghan Raid, Plus C.I.A. Role | False | By Terence Neilan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-is-it-gibberish-or-slang-or-anglo-american-jive.html | POP REVIEW; Is It Gibberish or Slang Or Anglo-American Jive? | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/trumped-up-eco-terrorism-an-arsonist-s-tale.html | Trumped-Up Eco-Terrorism: An Arsonist's Tale | False | By James Hibberd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/media-business-advertising-objections-may-scuttle-nbc-s-plan-accept-hard-liquor.html | THE MEDIA BUSINESS: ADVERTISING; Objections may scuttle NBC's plan to accept hard liquor commercials. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/small-fire-becomes-inferno-burning-homes-in-california.html | Small Fire Becomes Inferno, Burning Homes in California | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/international/text-opening-statement-in-milosevic-trial.html | Text: Opening Statement in Milosevic Trial | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-a-raunchy-sense-of-humor-puts-exuberance-on-display.html | DANCE IN REVIEW; A Raunchy Sense of Humor Puts Exuberance on Display | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-gettinger-dr-milton-m.html | Paid Notice: Deaths GETTINGER, DR. MILTON M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-briefing-finance-venture-capitalists-raise-less.html | Technology Briefing | Finance: Venture Capitalists Raise Less | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/israel-hits-police-site-after-palestinian-rocket-attack.html | Israel Hits Police Site After Palestinian Rocket Attack | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/plus-college-hockey-boston-university-wins-beanpot.html | PLUS COLLEGE HOCKEY; Boston University Wins Beanpot | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/a-nation-challenged-journalists-pakistan-holds-2-ex-agents-in-kidnapping.html | A NATION CHALLENGED: JOURNALISTS; Pakistan Holds 2 Ex-Agents in Kidnapping | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/movies/oscars-lord-of-the-rings-leads-oscar-nominations.html | 'Lord of the Rings' Leads Oscar Nominations | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-us-backing-for-guidelines-on-fighting-cybercrime.html | TECHNOLOGY; U.S. Backing For Guidelines On Fighting Cybercrime | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/bush-urges-300-billion-for-health-care-changes.html | Bush Urges $300 Billion for Health Care Changes | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/fashion-diary-at-21-a-grasp-of-women-s-clout.html | FASHION DIARY; At 21, a Grasp Of Women's Clout | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-motherhood-redefined-573264.html | Motherhood, Redefined | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/announcers-were-sure-of-canadian-win-until-scores-were-read.html | Announcers Were Sure of Canadian Win, Until Scores Were Read | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/pounding-feet-and-hearts-pay-tribute-to-a-victim.html | Pounding Feet and Hearts Pay Tribute to a Victim | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/ban-lifted-argentines-rush-at-chance-to-shed-pesos.html | Ban Lifted, Argentines Rush at Chance to Shed Pesos | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/tunnel-vision-best-sleeping-car-on-the-subway-just-don-t-lie-down.html | Tunnel Vision; Best Sleeping Car on the Subway. Just Don't Lie Down. | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-university-alliance-quietly-experiments-with-e-learning.html | University alliance quietly experiments with e-learning | False | By Rick Smith, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-british-debate-deepens-on-faithbased-schools.html | British debate deepens on faith-based schools | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-figure-skating-eldredge-and-plushenko-offer-contrasting-styles.html | OLYMPICS: FIGURE SKATING; Eldredge and Plushenko Offer Contrasting Styles | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-prevention-flu-shots-may-reduce-risk-of-stroke.html | VITAL SIGNS: PREVENTION; Flu Shots May Reduce Risk of Stroke | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-do-mammograms-help-or-not-582212.html | Do Mammograms Help or Not? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583316.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-figure-skating-judges-ruling-causes-uproar-russian-skaters-win-gold.html | OLYMPICS: FIGURE SKATING; Judges' Ruling Causes an Uproar As Russian Skaters Win the Gold | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/senators-assail-enron-exchief-who-refuses-to-testify.html | Senators Assail Enron Ex-Chief, Who Refuses to Testify | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/mosely-gets-the-cheers-lahtela-gets-the-hardward.html | Mosely Gets the Cheers, Lahtela Gets the Hardward | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/judge-gives-children-voice-in-deportation.html | Judge Gives Children Voice In Deportation | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/robert-berliner-86-renal-expert-and-former-yale-medical-dean.html | Robert Berliner, 86, Renal Expert And Former Yale Medical Dean | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/nation-challenged-college-classes-campuses-across-america-are-adding-sept-11-101.html | A NATION CHALLENGED: COLLEGE CLASSES; Campuses Across America Are Adding 'Sept. 11 101' to Curriculums | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/review-fashion-from-alice-roi-the-importance-of-being-impudent.html | Review/Fashion; From Alice Roi, The Importance Of Being Impudent | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/an-upstart-surpasses-a-spanish-language-daily.html | An Upstart Surpasses a Spanish-Language Daily | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/two-big-questions-await-irish-bank-inquiry.html | Two Big Questions Await Irish Bank Inquiry | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/white-house-is-backing-foes-of-finance-bill.html | White House Is Backing Foes Of Finance Bill | False | By Richard L. Berke and Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/style/IHT-fashfile-price-of-beauty-high-agony.html | fashfile : Price of beauty:High agony | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-tanur-rachel-d.html | Paid Notice: Deaths TANUR, RACHEL D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-berlin-will-partly-dodge-eu-deficit-warning.html | Berlin will partly dodge EU deficit warning | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/takes-a-rogue-trader-to-know-one.html | Takes a Rogue Trader to Know One? | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-nutrition-new-findings-on-diabetes-and-the-diet.html | VITAL SIGNS: NUTRITION; New Findings on Diabetes and the Diet | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/looking-anew-at-nuclear-power-for-space-travel.html | Looking Anew At Nuclear Power For Space Travel | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/do-mammograms-help-or-not-582239.html | Do Mammograms Help or Not? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/music-review-helping-to-build-confidence-under-a-new-conductor.html | MUSIC REVIEW; Helping to Build Confidence Under a New Conductor | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-west-california-reward-for-return-of-girl.html | National Briefing | West: California: Reward For Return Of Girl | False | By Nick Madigan (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/benefits-to-non-uniformed-rescuers.html | Benefits to Non-Uniformed Rescuers | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-side-effects-games-rumble-linked-to-hand-pain.html | VITAL SIGNS; SIDE EFFECTS; Games' 'Rumble' Linked to Hand Pain | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/basketball-college-men-rutgers-looking-ahead-after-beating-st-peter-s.html | BASKETBALL: COLLEGE MEN; Rutgers Looking Ahead After Beating St. Peter's | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-northwest-oregon-nurses-end-strike.html | National Briefing | Northwest: Oregon: Nurses End Strike | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/dog-show-westminster-favorites-are-fetching-the-prizes.html | DOG SHOW; Westminster Favorites Are Fetching the Prizes | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-cohen-ida-phillips.html | Paid Notice: Deaths COHEN, IDA PHILLIPS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/cases-floss-burn-wallet-burn-and-gore.html | CASES; Floss Burn, Wallet Burn And Gore | False | By David Tuller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/baseball-two-sales-receive-the-go-ahead.html | BASEBALL; Two Sales Receive the Go-Ahead | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/world-briefing-world-united-nations-us-nominee.html | World Briefing | World: United Nations: U.S. Nominee | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/national/focus-of-latest-terrorist-alert-includes-al-qaeda-members.html | Focus of Latest Terrorist Alert Includes Al Qaeda Members | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/why-some-people-won-t-be-fit-despite-exercise.html | Why Some People Won't Be Fit Despite Exercise | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/frances-montillet-wins-womens-downhill.html | France's Montillet Wins Women's Downhill | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-brooklyn-woman-in-paramedic-mix-up-dies.html | Metro Briefing | New York: Brooklyn: Woman In Paramedic Mix-Up Dies | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-bush-s-new-york-debt-573256.html | Bush's New York Debt | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/foreign-aid-in-our-own-defense.html | Foreign Aid in Our Own Defense | False | By Richard Sokolsky and Joseph McMillan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/storm-in-mexico-devastates-monarch-butterfly-colonies.html | Storm in Mexico Devastates Monarch Butterfly Colonies | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-russell-rosemary.html | Paid Notice: Deaths RUSSELL, ROSEMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-america-s-task-in-a-perilous-world-581852.html | America's Task In a Perilous World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-calendar-tomorrow-ground-zero-air-quality.html | Metro Briefing | Calendar: Tomorrow: Ground Zero Air Quality | False | Compiled by Anthony Ramirez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583391.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/iran-and-the-axis-of-evil.html | Iran and the 'Axis of Evil' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-diamondstein-murry.html | Paid Notice: Deaths DIAMONDSTEIN, MURRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-review-farewell-performance-with-balloons-and-all.html | DANCE REVIEW; Farewell Performance, With Balloons and All | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/news-summary-580546.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/books/books-of-the-times-flee-dearest-jane-flee-it-s-a-fiend-from-the-future.html | BOOKS OF THE TIMES; Flee, Dearest Jane, Flee, It's a Fiend From the Future | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-when-allies-arent-heard-less-admiration-of-america-and-more-fear.html | When allies aren't heard : Less admiration of America and more fear | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/senators-vow-to-push-effort-for-aid-to-help-close-deficit.html | Senators Vow to Push Effort For Aid to Help Close Deficit | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-teachers-flee-poverty-and-repression-zimbabwe-brain-drain.html | Teachers flee poverty and repression : Zimbabwe brain drain | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/founding-editor-of-slate-online-pioneer-quits.html | Founding Editor of Slate, Online Pioneer, Quits | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-manhattan-fireworks-ban-to-remain.html | Metro Briefing | New York: Manhattan: Fireworks Ban To Remain | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/rockefeller-researcher-chosen-as-university-s-acting-president.html | Rockefeller Researcher Chosen As University's Acting President | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/sifting-off-the-cuff-remarks-for-clues-to-the-inner-rudy.html | Sifting Off-the-Cuff Remarks For Clues to the Inner Rudy | False | By Erica Goode | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/for-muscle-injuries-many-treatments-but-little-evidence.html | For Muscle Injuries, Many Treatments but Little Evidence | False | By Randi Hutter Epstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/malaria-genome-decoded-offering-hope-for-drugs.html | Malaria Genome Decoded, Offering Hope for Drugs | False | By Nicholas Wade | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/bush-featured-in-gop-ads-criticizing-5-senators.html | Bush Featured in G.O.P. Ads Criticizing 5 Senators | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dave-van-ronk-folk-singer-and-iconoclast-dies-at-65.html | Dave Van Ronk, Folk Singer And Iconoclast, Dies at 65 | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/big-gains-in-research-are-aimed-at-military.html | Big Gains In Research Are Aimed At Military | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/books-on-health-closing-the-gap-on-heart-risk-for-women.html | BOOKS ON HEALTH; Closing the Gap on Heart Risk for Women | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/pro-basketball-camby-van-exel-trade-is-reportedly-discussed.html | PRO BASKETBALL; Camby-Van Exel Trade Is Reportedly Discussed | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/millions-in-iran-rally-against-us.html | MILLIONS IN IRAN RALLY AGAINST U.S. | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-america-s-task-in-a-perilous-world-581844.html | America's Task In a Perilous World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/international/europe/terror-suspect-granted-bail-in-britain.html | Terror Suspect Granted Bail in Britain | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/imclone-board-said-to-be-discussing-bristol-s-request.html | ImClone Board Said to Be Discussing Bristol's Request | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-new-pressures-on-free-speech-on-us-campuses-intolerance-grows.html | New pressures on free speech : On U.S. campuses, intolerance grows | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/new-strategies-from-dupont-and-from-eastman-chemical.html | New Strategies From DuPont And From Eastman Chemical | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-symptoms-early-signs-of-problems-with-weight.html | VITAL SIGNS: SYMPTOMS; Early Signs of Problems With Weight | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-gips-walter-f-jr.html | Paid Notice: Deaths GIPS, WALTER F. JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-do-mammograms-help-or-not-582204.html | Do Mammograms Help or Not? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/rock-review-a-howl-of-total-anguish-with-a-punch-in-the-head.html | ROCK REVIEW; A Howl of Total Anguish With a Punch in the Head | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-posner-victor.html | Paid Notice: Deaths POSNER, VICTOR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-to-overcome-mental-illness-582255.html | To Overcome Mental Illness | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583324.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/lets-make-enron-a-turning-point.html | Let's Make Enron a Turning Point | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/nbcs-ratings-stay-strong.html | NBC's Ratings Stay Strong | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-briefing-internet-another-problem-for-paypal.html | Technology Briefing | Internet: Another Problem For Paypal | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/theater/theater-review-straight-play-or-musical-it-turns-into-a-mystery.html | THEATER REVIEW; Straight Play or Musical, It Turns Into a Mystery | False | By Bruce Weber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/catholics-upgrade-presence-in-russia-annoying-orthodox.html | Catholics Upgrade Presence in Russia, Annoying Orthodox | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-connecticut-hartford-youth-driving-restrictions.html | Metro Briefing | Connecticut: Hartford: Youth Driving Restrictions | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/baseball-with-career-at-crossroads-giambi-chose-new-york.html | BASEBALL; With Career at Crossroads, Giambi Chose New York | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-asians-take-a-closer-look-at-islamic-schools.html | Asians take a closer look at Islamic schools | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-1952european-army-debate-in-our-pages100-75-and-50-years-ago.html | 1952:European Army Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-the-ongoing-battle-over-japans-textbooks.html | The ongoing battle over Japan's textbooks | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/business-versus-biznes.html | Business Versus Biznes | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/the-media-business-advertising-addenda-interpublic-board-to-add-outsiders.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Board To Add Outsiders | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/how-endangered-a-species.html | How Endangered a Species? | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/soccer-notebook-the-indoor-game-mounts-a-comeback.html | SOCCER: NOTEBOOK; The Indoor Game Mounts a Comeback | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-pay-the-pentagon-s-bill-573310.html | Pay the Pentagon's Bill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/friends-deal-will-pay-each-of-its-6-stars-22-million.html | 'Friends' Deal Will Pay Each Of Its 6 Stars $22 Million | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/continuous/terror-suspect-granted-bail-in-britain.html | Terror Suspect Granted Bail in Britain | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/editors-note-a-special-election.html | Editors' Note; A Special Election | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/problem-arises-in-candidacy-for-top-aide-to-prosecutor.html | Problem Arises In Candidacy For Top Aide To Prosecutor | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583294.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/books-on-health-trapped-in-their-bodies-by-parkinson-s.html | BOOKS ON HEALTH; 'Trapped in Their Bodies' by Parkinson's | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-aging-mild-depression-and-eroding-immunity.html | VITAL SIGNS: AGING; Mild Depression and Eroding Immunity | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/magazine/quotthe-dress-rehearsalquot.html | "The Dress Rehearsal" | False | By Edith Templeton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-britain-air-traffic-recovering.html | World Business Briefing | Europe: Britain: Air Traffic Recovering | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-snowboarding-halfpipe-dreams-a-us-sweep.html | OLYMPICS: SNOWBOARDING; Halfpipe Dreams: A U.S. Sweep | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-midwest-minnesota-challenging-a-senator.html | National Briefing | Midwest: Minnesota: Challenging A Senator | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-to-overcome-mental-illness-582247.html | To Overcome Mental Illness | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/public-lives-a-budget-wizard-trades-his-wand-for-a-tourniquet.html | PUBLIC LIVES; A Budget Wizard Trades His Wand for a Tourniquet | False | By Robin Finn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-britain-eurotunnel-s-loss-widens.html | World Business Briefing | Europe: Britain: Eurotunnel's Loss Widens | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/theater/arts-in-america-in-minneapolis-new-guthrie-theater-invokes-the-past.html | ARTS IN AMERICA; In Minneapolis, New Guthrie Theater Invokes the Past | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-fallout-of-the-drug-war-letters-to-the-editor.html | Fallout of the drug war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-reward-for-volunteers-573299.html | Reward for Volunteers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/style/IHT-fashfile-the-allseeing-diana-vreeland.html | fashfile : The all-seeing Diana Vreeland | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/fraud-charges-for-brothers-who-built-dormitories.html | Fraud Charges For Brothers Who Built Dormitories | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/captured-fugitive-charged-in-tax-case.html | Captured Fugitive Charged in Tax Case | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583308.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/worldbusiness/IHT-the-swiss-accomplish-an-olympic-firstlive-webcasts.html | The Swiss accomplish an Olympic first:Live Webcasts | False | By Elizabeth Olson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/books/for-trillin-parking-is-an-end-not-a-means.html | For Trillin, Parking Is an End, Not a Means | False | By Mel Gussow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-1902critics-of-chloroform-in-our-pages100-75-and-50-years-ago.html | 1902:Critics of Chloroform : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-market-place-investors-feel-some-ripples-at-j-p-morgan.html | ENRON'S MANY STRANDS: MARKET PLACE; Investors Feel Some Ripples At J. P. Morgan | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-a-suburban-rink-not-in-my-backyard-573604.html | A Suburban Rink? Not in My Backyard! | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/transactions-584134.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/movies/oscars/complete-list-of-winners-and-nominees.html | Complete List of Winners and Nominees | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/running-8000-meter-championship-is-revived.html | RUNNING; 8,000-Meter Championship Is Revived | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-weinrib-norma.html | Paid Notice: Deaths WEINRIB, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/global-vision-for-global-show-documenta-curator-sees-art-expression-social.html | A Global Vision For a Global Show; Documenta Curator Sees Art As Expression of Social Change | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-fliegel-norris-e-edd.html | Paid Notice: Deaths FLIEGEL, NORRIS E., ED.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-foreign-students-on-rise-enduring-allure-of-a-us-diploma.html | Foreign students on rise : Enduring allure of a U.S. diploma | False | By Amy Argetsinger, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-sperling-ethel.html | Paid Notice: Deaths SPERLING, ETHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/americas-task-in-a-perilous-world.html | America's Task in a Perilous World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/splat.html | Splat | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/tough-time-talk-peace-buddhists-find-nonviolence-fashion-after-sept-11.html | A Tough Time To Talk of Peace; Buddhists Find Nonviolence Out of Fashion After Sept. 11 | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-1927us-marines-in-shanghai-in-our-pages100-75-and-50-years-ago.html | 1927:U.S. Marines in Shanghai : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/rescuing-the-buildings-beyond-ground-zero.html | Rescuing the Buildings Beyond Ground Zero | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-us-seizes-bank-business-of-web-credit-card-issuer.html | TECHNOLOGY; U.S. Seizes Bank Business Of Web Credit Card Issuer | False | By Saul Hansell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-accounting-suits-against-andersen-may-test-partners-risks.html | ENRON'S MANY STRANDS: ACCOUNTING; Suits Against Andersen May Test Partners' Risks | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/sports-of-the-times-a-curler-s-homey-legend-can-still-inspire.html | Sports of The Times; A Curler's Homey Legend Can Still Inspire | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-crown-point-state-trooper-killed.html | Metro Briefing \| New York: Crown Point: State Trooper Killed | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/bombay-journal-oh-the-heartache-they-want-cupid-banished.html | Bombay Journal; Oh, the Heartache! They Want Cupid Banished | False | By Somini Sengupta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-kudesh-enid.html | Paid Notice: Deaths KUDESH, ENID | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-wallach-arleen-gail.html | Paid Notice: Deaths WALLACH, ARLEEN GAIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-lively-exports-from-algeria-and-egypt.html | POP REVIEW; Lively Exports From Algeria and Egypt | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-the-abu-sayyaf-threat-letters-to-the-editor.html | The Abu Sayyaf threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-d-amato-julia-s.html | Paid Notice: Deaths D'AMATO, JULIA S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-asia-singapore-growth-outlook-brightens.html | World Business Briefing \| Asia: Singapore: Growth Outlook Brightens | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/let-s-make-enron-a-turning-point-582387.html | Let's Make Enron a Turning Point | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/news/teachers-flee-poverty-and-repression-zimbabwe-brain-drain.html | Teachers flee poverty and repression : Zimbabwe brain drain | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-love-and-anger-bluntly-real.html | POP REVIEW; Love and Anger, Bluntly Real | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/scolding-socialists-chirac-opens-his-re-election-effort.html | Scolding Socialists, Chirac Opens His Re-election Effort | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-dalla-villa-monsignor-anthony-j.html | Paid Notice: Deaths DALLA VILLA, MONSIGNOR ANTHONY J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/nation-challenged-embassy-bombings-case-lawyer-requests-change-venue-for-trial.html | A NATION CHALLENGED: EMBASSY BOMBINGS CASE; Lawyer Requests Change of Venue for Trial | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/for-outsiders-in-saudi-arabia-worship-comes-with-a-risk.html | For Outsiders in Saudi Arabia, Worship Comes With a Risk | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/news/university-alliance-quietly-experiments-with-e-learning.html | University alliance quietly experiments with e-learning | False | By Rick Smith, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-no-it-is-israels-turn-letters-to-the-editor.html | No, it is Israel's turn : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-briefing-internet-digital-media-hub-planned.html | Technology Briefing \| Internet: Digital Media Hub Planned | False | By Jennifer 8. Lee (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/lure-of-the-exotic-stirs-trouble-in-the-animal-kingdom.html | Lure of the Exotic Stirs Trouble in the Animal Kingdom | False | By Mark Derr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/IHT-skills-gained-outside-classroom-should-be-counted-in-assessing.html | Skills gained outside classroom should be counted in assessing qualifications : New approach to lifelong learning urged in EU | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-smith-moira-ann-nee-reddy.html | Paid Notice: Deaths SMITH, MOIRA ANN (NEE REDDY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/parking-rules-581259.html | Parking Rules | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/a-nation-challenged-the-new-alert-attack-possible-in-us-or-yemen-the-fbi-warns.html | A NATION CHALLENGED: THE NEW ALERT; ATTACK POSSIBLE IN U.S. OR YEMEN, THE F.B.I. WARNS | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/medical-consortium-forms-center-on-bioterrorism.html | Medical Consortium Forms Center on Bioterrorism | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/q-a-567922.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-nuns-and-science-fiction-with-the-mystic-and-erotic.html | DANCE IN REVIEW; Nuns and Science Fiction, With the Mystic and Erotic | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-olympic-first-father-and-son-go-luge-to-luge.html | OLYMPICS; Olympic First: Father and Son Go Luge to Luge | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/nation-challenged-karachi-karachi-s-dark-past-lingers-over-efforts-for-brighter.html | A NATION CHALLENGED: KARACHI; Karachi's Dark Past Lingers Over Efforts For a Brighter Future | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-alpine-high-winds-postpone-the-women-s-downhill.html | OLYMPICS: ALPINE; High Winds Postpone The Women's Downhill | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/new-report-of-attack-at-school-where-counselor-was-hurt.html | New Report of Attack at School Where Counselor Was Hurt | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/big-six-awaiting-last-two-qualifiers.html | Big Six Awaiting Last Two Qualifiers | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/american-speedskater-wins-gold.html | American Speedskater Wins Gold | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-yeminite-jewish-troupe-mixes-the-folk-and-the-modern.html | DANCE IN REVIEW; Yeminite Jewish Troupe Mixes the Folk and the Modern | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/museum-directors-urge-move-downtown.html | Museum Directors Urge Move Downtown | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/style/IHT-new-york-fashion-leaner-cleaner-at-the-clothes-olympics.html | NEW YORK fashion : Leaner, cleaner at the Clothes Olympics | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/moseley-gets-the-cheers-but-lahtela-gets-the-hardware.html | Moseley Gets the Cheers, but Lahtela Gets the Hardware | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/making-toys-for-children-too-mature-for-most-toys.html | Making Toys For Children Too Mature For Most Toys | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-to-overcome-mental-illness-582263.html | To Overcome Mental Illness | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/music-review-a-delight-in-sheer-sound-to-break-down-boundaries.html | MUSIC REVIEW; A Delight in Sheer Sound to Break Down Boundaries | False | , By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-balsam-sidney.html | Paid Notice: Deaths BALSAM, SIDNEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/c-corrections-573558.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/worldbusiness/IHT-uk-taking-bigger-role-in-talks-on-euro-policy.html | U.K. taking bigger role in talks on euro policy | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/olympics/american-women-rout-germany.html | American Women Rout Germany | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/IHT-strobls-gold-extends-domination-2dbest-austrian-takes-downhill.html | Strobl's gold extends domination : 2d-best Austrian takes downhill | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/continuous/focus-of-latest-terrorist-alert-includes-al-qaeda-members.html | Focus of Latest Terrorist Alert Includes Al Qaeda Members | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/district-rescinds-busing-plan-for-700-young-pupils-in-bronx.html | District Rescinds Busing Plan For 700 Young Pupils in Bronx | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/global-crossing-under-scrutiny-for-its-trading.html | Global Crossing Under Scrutiny For Its Trading | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/news/the-ongoing-battle-over-japans-textbooks.html | The ongoing battle over Japan's textbooks | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-klein-kalman.html | Paid Notice: Deaths KLEIN, KALMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/how-cells-know-where-to-exit-the-bloodstream-to-go-to-work.html | How Cells Know Where to Exit the Bloodstream to Go to Work | False | By Nicholas Wade | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-manhattan-ground-zero-air-quality.html | Metro Briefing | New York: Manhattan: Ground Zero Air Quality | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/sleeping-with-the-terrorists.html | Sleeping With the Terrorists | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/a-signal-on-iraq-573280.html | A Signal on Iraq | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/the-big-city-our-children-are-losers-ask-albany.html | The Big City; Our Children Are Losers? Ask Albany | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/nortel-officer-forced-to-quit-on-suspicious-401-k-trades.html | Nortel Officer Forced to Quit On Suspicious 401(k) Trades | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/quotation-of-the-day-577758.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/pro-basketball-nets-eager-to-work.html | PRO BASKETBALL; Nets Eager to Work | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-cagner-nathan.html | Paid Notice: Deaths CAGNER, NATHAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/news/foreign-students-on-rise-enduring-allure-of-a-us-diploma.html | Foreign students on rise : Enduring allure of a U.S. diploma | False | By Amy Argetsinger, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/health/personal-health-valentine-to-dark-chocolate-but-go-easy.html | PERSONAL HEALTH; Valentine to Dark Chocolate, but Go Easy | False | By Jane E. Brody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-forbes-james.html | Paid Notice: Deaths FORBES, JAMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/travel/luxury-steamliner-tours.html | Luxury Steamliner Tours | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/nation-challenged-portraits-grief-victims-no-more-phantom-wedding-guest-no-beach.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; No More Phantom Wedding Guest, No Beach or Tower-Top Proposals | False | These sketches were written by Anthony Depalma, Patrick Farrell, Constance L. Hays, Lynette Holloway, Tina Kelley, Mary Jo Murphy, Andy Newman and Ben Sisario. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-luge-a-german-legend-loses-to-an-italian-then-loses-his-composure.html | OLYMPICS: LUGE; A German Legend Loses to an Italian, Then Loses His Composure | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/worldbusiness/IHT-around-the-markets-a-bleak-winter-for-credit.html | AROUND THE MARKETS : A bleak winter for Credit Suisse | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/l-do-mammograms-help-or-not-582220.html | Do Mammograms Help or Not? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-wright-michael.html | Paid Notice: Deaths WRIGHT, MICHAEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-stoler-max.html | Paid Notice: Deaths STOLER, MAX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/taming-tyranny-in-zimbabwe.html | Taming Tyranny in Zimbabwe | False | By J. Stephen Morrison | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/poisoning-shays-meehan.html | Poisoning Shays-Meehan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/terror-inquiry-is-set.html | Terror Inquiry Is Set | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/l-let-s-make-enron-a-turning-point-582433.html | Let's Make Enron a Turning Point | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-norway-profit-falls-at-energy-concern.html | World Business Briefing | Europe: Norway: Profit Falls At Energy Concern | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-mayo-smith-margaret.html | Paid Notice: Deaths MAYO, SMITH, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/IHT-luge-old-foes-hurtle-for-gold-on-a-wall-of-ice.html | Luge : Old foes hurtle for gold on a wall of ice | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-northwest-washington-verdict-in-1999-killings.html | National Briefing | Northwest: Washington: Verdict In 1999 Killings | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/international/asia/pakistan-arrests-top-suspect-in-abduction-of-us-reporter.html | Pakistan Arrests Top Suspect in Abduction of U.S. Reporter | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/hartford-lawmakers-consider-2-bills-on-gay-couples-legal-status.html | Hartford Lawmakers Consider 2 Bills on Gay Couples' Legal Status | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/nhl-roundup-avalanche-rolls-past-the-bruins.html | N.H.L.: ROUNDUP; Avalanche Rolls Past The Bruins | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/msgr-anthony-dalla-villa-63-longtime-rector-at-st-patrick-s.html | Msgr. Anthony Dalla Villa, 63, Longtime Rector at St. Patrick's | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-briefing-internet-google-enters-corporate-world.html | Technology Briefing \| Internet: Google Enters Corporate World | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/a-nation-challenged-asian-arena-philippine-army-awaits-new-us-gear.html | A NATION CHALLENGED: ASIAN ARENA; Philippine Army Awaits New U.S. Gear | False | By Jane Perlez | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-parker-matthew-f.html | Paid Notice: Deaths PARKER, MATTHEW F. | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/classified/paid-notice-deaths-seborer-dr-miriam.html | Paid Notice: Deaths SEBORER, DR. MIRIAM | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/world-briefing-americas-guatemala-job-bias-report.html | World Briefing \| Americas: Guatemala Job Bias Report | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/technology-briefing-hardware-handspring-shares-rise.html | Technology Briefing \| Hardware: Handspring Shares Rise | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/coming-to-grips-with-the-enduring-appeal-of-body-piercing.html | Coming to Grips With the Enduring Appeal of Body Piercing | False | By Blaine Harden | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/sports-of-the-times-judging-falls-between-fix-and-an-injustice.html | Sports Of The Times; Judging Falls Between Fix and an Injustice | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/IHT-bush-and-the-enron-affair-letters-to-the-editor.html | Bush and the Enron affair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/white-house-seeks-to-ease-rules-put-on-irs-workers.html | White House Seeks to Ease Rules Put on I.R.S. Workers | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/the-media-business-advertising-addenda-accounts-582395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/science/mapping-where-lightning-is-likely-to-strike.html | Mapping Where Lightning Is Likely to Strike | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/inside-583545.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-russia-chemical-bankruptcy.html | World Business Briefing \| Europe: Russia: Chemical Bankruptcy | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/let-s-make-enron-a-turning-point-582476.html | Let's Make Enron a Turning Point | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/world/milosevic-the-biggest-fish-on-eve-of-war-crimes-trial.html | Milosevic, 'The Biggest Fish,' on Eve of War Crimes Trial | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/us/ecstasy-overdose-kills-who-should-be-held-to-account.html | Ecstasy Overdose Kills. Who Should Be Held to Account? | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/c-corrections-583367.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-12 | 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-the-overview-gop-studies-new-rules-on-companies.html | ENRON'S MANY STRANDS: THE OVERVIEW; G.O.P. Studies New Rules On Companies | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/IHT-world-soccer-on-2-friendly-fields-not-only-a-game-at-play.html | World Soccer : On 2 friendly fields, not only a game at play | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-gabriner-lillian-nee-rosenbaum.html | Paid Notice: Deaths GABRINER, LILLIAN (NEE ROSENBAUM) | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/a-duo-deprived.html | A Duo Deprived | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/the-media-business-advertising-addenda-qwest-is-planning-account-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Qwest Is Planning Account Consolidation | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-tully-andrew-j-jr.html | Paid Notice: Deaths TULLY, ANDREW J. JR. | False | | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/texas-casino-shut-down-as-hope-for-reprieve-dies.html | Texas Casino Shut Down As Hope for Reprieve Dies | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-552 | TX 6-681-678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/recipe-chestnut-and-celery-root-soup.html | Recipe: Chestnut and Celery Root Soup | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-rubin-seymour-sy.html | Paid Notice: Deaths RUBIN, SEYMOUR (SY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-schools-and-dr-king-589284.html | Schools and Dr. King | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/the-soup-that-ate-manhattan.html | The Soup That Ate Manhattan | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-kunreuther-frederick.html | Paid Notice: Deaths KUNREUTHER, FREDERICK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-a-new-president-at-devry-institute-campus.html | BULLETIN BOARD; A New President at DeVry Institute Campus | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/tastings-for-value-the-languedoc.html | TASTINGS; For Value, the Languedoc | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/man-held-after-college-hostage-standoff.html | Man Held After College Hostage Standoff | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-lande-anita.html | Paid Notice: Deaths LANDE, ANITA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/markets-market-place-30-months-two-top-executives-tyco-made-hundreds-millions.html | THE MARKETS: Market Place; In 30 months, two top executives at Tyco made hundreds of millions of dollars selling the stock. | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-equipment-maker-has-a-loss.html | Technology Briefing | Hardware: Equipment Maker Has A Loss | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-hecker-marvin.html | Paid Notice: Deaths HECKER, MARVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-excellence-at-aureole-601683.html | A Taste of the Town, Bittersweet; Excellence at Aureole | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/excerpts-from-the-senate-committee-hearing.html | Excerpts From the Senate Committee Hearing | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-journalists-pakistan-officials-arrest-key-suspect-pearl.html | A NATION CHALLENGED: JOURNALISTS; Pakistan Officials Arrest a Key Suspect in Pearl Kidnapping | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/arts-abroad-german-film-festival-looks-homeward.html | ARTS ABROAD; German Film Festival Looks Homeward | False | By Alan Riding | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-god-save-the-queen-from-spin-letters-to-the-editor-91484961774.html | God save the queen from spin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-higgins-margaret-nee-canny.html | Paid Notice: Deaths HIGGINS, MARGARET, NEE CANNY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/beyond-the-split-the-bakeable-banana.html | Beyond the Split: The Bakeable Banana | False | By Kay Rentschler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-small-town-drugs-589675.html | Small-Town Drugs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-a-search-for-justice-in-the-hague-601233.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-northwest-washington-antitax-protester-steps-aside.html | National Briefing | Northwest: Washington: Antitax Protester Steps Aside | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/4.9-million-of-cantor-net-to-be-shared-by-survivors.html | $4.9 Million Of Cantor Net To Be Shared By Survivors | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/news-summary-599557.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-derris-harold.html | Paid Notice: Deaths DERRIS, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-levy-s-communications-director-is-resigning.html | BULLETIN BOARD; Levy's Communications Director Is Resigning | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-harris-rosalie.html | Paid Notice: Deaths HARRIS, ROSALIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-the-debate-us-goal-seems-clear-and-the-team-complete.html | A NATION CHALLENGED: THE DEBATE; U.S. Goal Seems Clear, And the Team Complete | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/goodman-seat-goes-to-democrat-after-33-years.html | Goodman Seat Goes to Democrat After 33 Years | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-france-death-by-dog.html | World Briefing \| Europe: France: Death By Dog | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/lessons-the-other-side-of-choice-after-top-students-leave.html | LESSONS; The Other Side of Choice: After Top Students Leave | False | By Richard Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-executive-compensation-enron-paid-some-not-all-deferred.html | ENRON'S MANY STRANDS: EXECUTIVE COMPENSATION; Enron Paid Some, Not All, Deferred Compensation | False | By David Barboza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/new-evidence-of-cancer-risk-in-hormone-therapy-study.html | New Evidence of Cancer Risk In Hormone Therapy Study | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-urry-mrs-charles-f.html | Paid Notice: Deaths URRY, MRS. CHARLES F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-grosberg-marion.html | Paid Notice: Deaths GROSBERG, MARION | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/principal-at-martin-luther-king-is-removed-after-students-arrest.html | Principal at Martin Luther King Is Removed After Students' Arrest | False | By Lynette Holloway | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/brutal-death-of-immigrant-shakes-faith-of-spaniards.html | Brutal Death Of Immigrant Shakes Faith Of Spaniards | False | By Emma Daly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/chief-takes-over-at-agency-to-thwart-attacks-on-us.html | Chief Takes Over at Agency To Thwart Attacks on U.S. | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-1952us-watch-for-abombs-in-our-pages100-75-and-50-years-ago.html | 1952:U.S. Watch for A-Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-zeins-ruth.html | Paid Notice: Deaths ZEINS, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-gips-walter-f-jr.html | Paid Notice: Deaths GIPS, WALTER F. JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/campaign-reform-moment-of-truth.html | Campaign Reform: Moment of Truth | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-europe-britain-profit-falls-at-bp.html | World Business Briefing \| Europe: Britain: Profit Falls At BP | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-the-writer-s-life-in-uncertain-times-589004.html | The Writer's Life, in Uncertain Times | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/IHT-eu-seeks-a-crossborder-labor-market-europe-wants-workers-to-move.html | EU seeks a cross-border labor market : Europe wants workers to move | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-parham-james-w.html | Paid Notice: Deaths PARHAM, JAMES W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-love-story-with-arms-outstretched.html | DANCE REVIEW; Love Story, With Arms Outstretched | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-1902wireless-telephony-in-our-pages100-75-and-50-years-ago.html | 1902:Wireless Telephony : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/company-briefs-600784.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-all-positive-601691.html | A Taste of the Town, Bittersweet; All Positive | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-ftc-cites-spam-scheme.html | Technology Briefing \| Hardware: F.T.C. Cites 'Spam' Scheme | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-campaign-reform-moment-of-truth-600946.html | Campaign Reform: Moment of Truth | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/the-minimalist-wine-solves-a-mystery.html | THE MINIMALIST; Wine Solves A Mystery | False | By Mark Bittman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-epstein-kate-nee-kayla-singer.html | Paid Notice: Deaths EPSTEIN, KATE (NEE KAYLA SINGER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/company-news-kellogg-and-disney-announce-cereal-deal.html | COMPANY NEWS; KELLOGG AND DISNEY ANNOUNCE CEREAL DEAL | False | By Greg Winter (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/travel/swiss-rail-discounts.html | Swiss Rail Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-good-for-the-spirit-601659.html | A Taste of the Town, Bittersweet; Good for the Spirit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-accusations-afghan-official-says-pakistanis-helped-bin-laden.html | A NATION CHALLENGED: ACCUSATIONS; Afghan Official Says Pakistanis Helped bin Laden Evade Capture | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/obscure-olympic-event-energizes-a-utah-city.html | Obscure Olympic Event Energizes a Utah City | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/l-a-taste-of-the-town-bittersweet-a-touch-of-class-601632.html | A Taste of the Town, Bittersweet; A Touch of Class | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/boldface-names-592951.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/education/levys-communications-director-is-resigning.html | Levy's Communications Director Is Resigning | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-democrat-gore-championing-bush-calls-for-final-reckoning-with.html | A NATION CHALLENGED: THE DEMOCRAT; Gore, Championing Bush, Calls For a 'Final Reckoning' With Iraq | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/relatives-of-victims-assail-the-release-of-a-murderer-of-two-police-officers.html | Relatives of Victims Assail the Release of a Murderer of Two Police Officers | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/aids-fund-falls-short-of-goal-and-us-is-given-some-blame.html | AIDS Fund Falls Short of Goal And U.S. Is Given Some Blame | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-mozart-as-the-starting-point-for-a-grand-schubert-piece.html | MUSIC REVIEW; Mozart as the Starting Point For a Grand Schubert Piece | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/australians-rally-for-largest-protest-yet-over-refuge-policy.html | Australians Rally for Largest Protest Yet Over Refugee Policy | False | By John Shaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/pro-basketball.html | PRO BASKETBALL | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-god-save-the-queen-from-spin-letters-to-the-editor-91814447650.html | God save the queen from spin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/body-shop-s-founders-give-up-control.html | Body Shop's Founders Give Up Control | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/a-search-for-justice-in-the-hague.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-making-the-most-of-an-hour-for-an-afternoon-of-songs.html | MUSIC REVIEW; Making the Most of an Hour For an Afternoon of Songs | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/international/briefly-noted.html | Briefly Noted | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-lebhar-dr-neil-f.html | Paid Notice: Deaths LEBHAR, DR. NEIL F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/taking-a-lovers-sweet-tooth-to-heart.html | Taking a Lover's Sweet Tooth to Heart | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602736.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-memorials-metz-harold.html | Paid Notice: Memorials METZ, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/boston-globe-must-pay-in-defamation-suit.html | Boston Globe Must Pay in Defamation Suit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/national/lindh-pleads-not-guilty-to-conspiring-to-kill-americans.html | Lindh Pleads Not Guilty to Conspiring to Kill Americans | False | By Terence Neilan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-wimpfheimer-ruth.html | Paid Notice: Deaths WIMPFHEIMER, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/obituaries/waylon-jennings-country-singer-dies-at-64.html | Waylon Jennings, Country Singer, Dies at 64 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-supple-nods-to-aging-gracefully.html | DANCE REVIEW; Supple Nods To Aging Gracefully | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-hybrid-cars-589152.html | Hybrid Cars | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-nortel-says-orders-are-slow-and-key-product-is-delayed.html | TECHNOLOGY; Nortel Says Orders Are Slow and Key Product Is Delayed | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/worldbusiness/IHT-around-the-markets-tremors-for-realestate.html | AROUND THE MARKETS : Tremors for real-estate investors | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602728.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media-business-advertising-pfizer-facing-competition-other-drug-makers-looks-for.html | THE MEDIA BUSINESS: ADVERTISING; Pfizer, facing competition from other drug makers, looks for a younger market for Viagra. | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/free-speech-and-enron-play-in-debate-over-soft-money.html | Free Speech and Enron Play In Debate Over Soft Money | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/news/eu-seeks-a-crossborder-labor-market-europe-wants-workers-to-move.html | EU seeks a cross-border labor market : Europe wants workers to move | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-north-korea-japanese-newsman-repatriated.html | World Briefing | Asia: North Korea: Japanese Newsman Repatriated | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/the-future-knight-reliving-days-of-old.html | The Future Knight, Reliving Days of Old | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/nhl-roundup-devils-go-into-break-with-a-tie.html | N.H.L.: ROUNDUP; Devils Go Into Break With a Tie | False | By Shawna Richer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-campaign-reform-moment-of-truth-600962.html | Campaign Reform: Moment of Truth | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-myanmar-un-official-visits.html | World Briefing | Asia: Myanmar: U.N. Official Visits | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-lippe-jeanette.html | Paid Notice: Deaths LIPPE, JEANETTE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-disappointed-601608.html | A Taste of the Town, Bittersweet; Disappointed | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/officials-brace-for-a-budget-that-spreads-the-pain-around.html | Officials Brace for a Budget That Spreads the Pain Around | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-taking-a-lover-s-sweet-tooth-to-heart.html | FOOD STUFF; Taking a Lover's Sweet Tooth to Heart | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/quotation-of-the-day-595578.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-albany-snow-relief-sought-for-buffalo.html | Metro Briefing | New York: Albany: Snow Relief Sought For Buffalo | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/safety-agency-rejects-request-to-investigate-ford-explorer.html | Safety Agency Rejects Request To Investigate Ford Explorer | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-alpine-montillet-s-tough-year-ends-triumphantly-in-downhill.html | OLYMPICS: ALPINE; Montillet's Tough Year Ends Triumphantly in Downhill | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/push-for-cheap-housing-in-the-rich-hamptons.html | Push for Cheap Housing In the Rich Hamptons | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-601586.html | A Taste of the Town, Bittersweet | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/politics/house-gop-leaders-push-rival-campaign-finance-bill.html | House G.O.P. Leaders Push Rival Campaign-Finance Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-price-catherine-m-nee-parzedpelski.html | Paid Notice: Deaths PRICE, CATHERINE M. (NEE PARZEDPELSKI) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/many-more-children-calling-new-york-city-shelters-home.html | Many More Children Calling New York City Shelters Home | False | By Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-world-ban-on-young-soldiers.html | World Briefing | World: Ban On Young Soldiers | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-weinrib-norma.html | Paid Notice: Deaths WEINRIB, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/business-travel-flight-attendant-s-new-book-covers-sexabsurdity-not-always.html | Business Travel; A flight attendant's new book covers sex and absurdity in the not-always-friendly skies. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/inside-601926.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/baseball-yankee-success-evolves-into-security-for-torre.html | BASEBALL; Yankee Success Evolves Into Security for Torre | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-rogers-james-holton-jr.html | Paid Notice: Deaths ROGERS, JAMES HOLTON JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602744.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/dog-show-a-miniature-poodle-is-best-at-westminster.html | DOG SHOW; A Miniature Poodle Is Best at Westminster | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/decision-day-for-a-score-of-undecided-republicans.html | Decision Day for a Score of Undecided Republicans | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-prospects-improve-for-a-bronx-charter-school.html | BULLETIN BOARD; Prospects Improve for a Bronx Charter School | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/once-a-luxury-diamond-rings-now-overflow-bargain-tables.html | Once a Luxury, Diamond Rings Now Overflow Bargain Tables | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/briefly-noted-no-curfew-in-kandahar.html | Briefly Noted; NO CURFEW IN KANDAHAR | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-figure-skating-plushenko-takes-tumble-short-circuiting-showdown.html | OLYMPICS: FIGURE SKATING; Plushenko Takes Tumble, Short-Circuiting Showdown | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/lesser-lights-in-gop-are-lining-up-to-take-on-torricelli.html | Lesser Lights in G.O.P. Are Lining Up to Take On Torricelli | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-a-ballet-moving-to-the-beat-of-emotions-not-music.html | DANCE REVIEW; A Ballet Moving to the Beat of Emotions, Not Music | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/shareholders-set-to-vote-on-newmont-mining-deals.html | Shareholders Set to Vote on Newmont Mining Deals | False | By Julie Dunn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-memorials-weiss-bernard.html | Paid Notice: Memorials WEISS, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-zimbabwe-s-press-law-589179.html | Zimbabwe's Press Law | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/briefly-noted-terror-link.html | Briefly Noted; TERROR LINK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-roundup-short-track-racing-begins.html | OLYMPICS: ROUNDUP; Short-Track Racing Begins | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/transactions-602574.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-bronx-seat-belt-use-urged.html | Metro Briefing | New York: Bronx: Seat Belt Use Urged | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/tv-sports-drama-assists-fine-start-by-nbc.html | TV SPORTS; Drama Assists Fine Start By NBC | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/IHT-russian-pairs-skaters-win-the-judges-say-but-fans-disagree-in-ice-rink.html | Russian pairs skaters win, the judges say, but fans disagree : In ice rink, the eyes don't have it | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-turkey-amnesty-to-reopen-office.html | World Briefing | Europe: Turkey: Amnesty To Reopen Office | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-ginsberg-fanny.html | Paid Notice: Deaths GINSBERG, FANNY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-hecht-aaron.html | Paid Notice: Deaths HECHT, AARON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-northwest-alaska-a-plan-to-revive-the-income-tax.html | National Briefing | Northwest: Alaska: A Plan To Revive The Income Tax | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/film-review-will-the-real-shakespeare-please-stand-up-sorry-dead-you-know.html | FILM REVIEW; Will the Real Shakespeare Please Stand Up? Sorry. Dead, You Know. | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/worldbusiness/IHT-eu-decision-signals-euro-rules-may-be-too-strict.html | EU decision signals euro rules may be too strict | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/europeans-decide-against-warning-germany-on-budget-deficit.html | Europeans Decide Against Warning Germany on Budget Deficit | False | By Paul Meller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/at-t-is-moving-70-jobs-from-lower-manhattan.html | AT&T Is Moving 70 Jobs From Lower Manhattan | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-wiig-roy.html | Paid Notice: Deaths WIIG, ROY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-spain-higher-drinking-age.html | World Briefing | Europe: Spain: Higher Drinking Age | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-trenton-two-cabinet-officers-named.html | Metro Briefing | New Jersey: Trenton: Two Cabinet Officers Named | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/our-towns-not-a-rabbi-marriages-are-unclear.html | Our Towns; Not a Rabbi? Marriages Are Unclear | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-hearings-enron-s-ex-chief-harshly-criticized-senate-panel.html | ENRON'S MANY STRANDS: THE HEARINGS; ENRON'S EX-CHIEF HARSHLY CRITICIZED BY SENATE PANEL | False | By Richard A. Oppel Jr. and Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/spain-decides-to-fine-deloitte-over-audit-of-failed-concern.html | Spain Decides to Fine Deloitte Over Audit of Failed Concern | False | By Emma Daly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/olympics/american-miller-makes-remarkable-comeback.html | American Miller Makes Remarkable Comeback | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-a-search-for-justice-in-the-hague-601209.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-philips-buys-ishoni-stake.html | Technology Briefing | Hardware: Philips Buys Ishoni Stake | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/public-lives-a-straight-man-who-won-t-dwell-on-the-bad-stuff.html | PUBLIC LIVES; A Straight Man Who Won't Dwell on the Bad Stuff | False | By Joyce Wadler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/uneasy-truce-for-bristol-and-imclone.html | Uneasy Truce For Bristol And ImClone | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/house-gop-proposes-rival-to-campaign-finance-bill.html | House G.O.P. Proposes Rival to Campaign Finance Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media/founder-of-barnes-noble-to-step-down-as-chief-executive.html | Founder of Barnes & Noble to Step Down as Chief Executive | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/waylon-jennings-country-singer-dies.html | Waylon Jennings, Country Singer, Dies | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/the-axis-of-no-access.html | The Axis Of No Access | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/IHT-alpine-skiing-montillet-upsets-downhill-favorites.html | Alpine Skiing: Montillet upsets downhill favorites | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-sindeband-seymour-j.html | Paid Notice: Deaths SINDEBAND, SEYMOUR J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/sports-of-the-times-after-grand-entrance-street-exits-quietly.html | Sports of The Times; After Grand Entrance, Street Exits Quietly | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-a-search-for-justice-in-the-hague-601160.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-freestyle-making-a-mountain-out-of-a-dinner-roll.html | OLYMPICS: FREESTYLE; Making a Mountain Out of a Dinner Roll | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/olympics/swiss-jumper-wins-second-gold.html | Swiss Jumper Wins Second Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-pleasantly-surprised-601675.html | A Taste of the Town, Bittersweet; Pleasantly Surprised | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-upgrading-of-jewish-educators-is-sought.html | BULLETIN BOARD; Upgrading of Jewish Educators Is Sought | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/technology/circuits-the-long-wait-for-3g-wireless.html | The Long Wait for 3G Wireless | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-princeton-anti-deer-hunt-lawsuits.html | Metro Briefing | New Jersey: Princeton: Anti-Deer-Hunt Lawsuits | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-ex-chairman-questions-were-answered-board-s-investigation.html | ENRON'S MANY STRANDS: THE EX-CHAIRMAN; Questions Were Answered At Board's Investigation | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-gettinger-dr-milton-m.html | Paid Notice: Deaths GETTINGER, DR. MILTON M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/style/IHT-an-interpretive-musicologist-takes-on-mahler-uri-caine-the.html | An 'interpretive musicologist' takes on Mahler : Uri Caine, the classical jazzman | False | Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/afghanistan-s-civilian-casualties.html | Afghanistan's Civilian Casualties | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-the-solution-for-kashmir-turn-an-old-line-into-a-lasting-boundary.html | The solution for Kashmir : Turn an old line into a lasting boundary | False | By Selig S. Harrison, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet.html | A Taste of the Town, Bittersweet | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-manhattan-city-economy-falls-4-percent.html | Metro Briefing | New York: Manhattan: City Economy Falls 4 Percent | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/crazier-than-thou.html | Crazier Than Thou | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-tozzoli-anthony-j.html | Paid Notice: Deaths TOZZOLI, ANTHONY J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/officer-charged-in-possession-of-cocaine.html | Officer Charged In Possession Of Cocaine | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602698.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-prager-edward.html | Paid Notice: Deaths PRAGER, EDWARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-russia-alternatives-to-draft.html | World Briefing | Europe: Russia: Alternatives To Draft | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-a-letdown-story-601594.html | A Taste of the Town, Bittersweet; A Letdown Story | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media/qwest-is-planning-account-consolidation.html | Qwest Is Planning Account Consolidation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-1927harvard-theatre-riot-in-our-pages100-75-and-50-years-ago.html | 1927:Harvard Theatre Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/bush-may-meet-china-s-new-star.html | Bush May Meet China's New Star | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/the-chef-kurt-gutenbrunner.html | THE CHEF; Kurt Gutenbrunner | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-biomedical-engineering-department-at-cuny.html | BULLETIN BOARD; Biomedical Engineering Department at CUNY | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-klein-kalman.html | Paid Notice: Deaths KLEIN, KALMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-british-courts-case-tying-algerian-sept-11-attacks-collapses.html | A NATION CHALLENGED: BRITISH COURTS; Case Tying Algerian To Sept. 11 Attacks Collapses in Britain | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/seeking-california-poets-who-want-laurels-to-rest-on.html | Seeking California Poets Who Want Laurels to Rest On | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/stocks-rise-on-retail-sales-data.html | Stocks Rise on Retail Sales Data | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-northwest-california-us-raid-sets-off-protests.html | National Briefing | Northwest: California: U.S. Raid Sets Off Protests | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-europe-britain-inflation-climbs.html | World Business Briefing | Europe: Britain: Inflation Climbs | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/microsoft-is-putting-its-muscle-behind-web-programming-tools.html | Microsoft Is Putting Its Muscle Behind Web Programming Tools | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media/founder-of-barnes-noble-to-step-down-as-chief-executive-2002021392339731441.html | Founder of Barnes & Noble to Step Down as Chief Executive | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/democrats-criticizing-bush-budget-on-education.html | Democrats Criticizing Bush Budget On Education | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/dealer-is-guilty-of-selling-stolen-egyptian-art.html | Dealer Is Guilty of Selling Stolen Egyptian Art | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/antibiotics-in-the-poultry-industry.html | Antibiotics in the Poultry Industry | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/politics/gop-leaders-defeated-in-bids-to-derail-campaign-finance-bill.html | G.O.P. Leaders Defeated in Bids To Derail Campaign Finance Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/lord-oscars-fantasy-big-nominee-beautiful-mind-bedroom-also-list.html | Lord of the Oscars: Fantasy Is Big Nominee; 'Beautiful Mind' and 'In the Bedroom' Also on List | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/showtime-in-midtown.html | Showtime in Midtown | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/congress-in-search-of-its-soul.html | Congress in Search of Its Soul | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/plus-pro-football-jets-may-tag-fabini-as-transition-player.html | PLUS: PRO FOOTBALL; Jets May Tag Fabini As Transition Player | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-raid-s-aftermath-army-denies-mistreatment-of-aghans.html | A NATION CHALLENGED: RAID'S AFTERMATH; Army Denies Mistreatment Of Afghans | False | By Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/theater/theater-review-single-perverse-prig-68-seeks-comedy-young-lass.html | THEATER REVIEW; Single, Perverse Prig, 68, Seeks Comedy Young Lass | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/ballet-review-leaps-of-faith-by-dancers-and-donors.html | BALLET REVIEW; Leaps of Faith, by Dancers and Donors | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-a-search-for-justice-in-the-hague-601098.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-rosenthal-adele.html | Paid Notice: Deaths ROSENTHAL, ADELE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-africa-south-africa-anti-aids-drugs.html | World Briefing | Africa: South Africa: Anti-AIDS Drugs | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-burt-maggie-z-horn.html | Paid Notice: Deaths BURT, MAGGIE Z. HORN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/frank-crosetti-91-a-fixture-in-yankee-pinstripes-is-dead.html | Frank Crosetti, 91, a Fixture In Yankee Pinstripes, Is Dead | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/power-drove-milosevic-to-crime-prosecutors-say-as-trial-opens.html | Power Drove Milosevic to Crime, Prosecutors Say as Trial Opens | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-cohen-ida.html | Paid Notice: Deaths COHEN, IDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/colleges-men-s-basketball-seton-hall-falters-late-and-falls-to-georgetown.html | COLLEGES: MEN'S BASKETBALL; Seton Hall Falters Late and Falls to Georgetown | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/pro-basketball-mcgrady-gives-test-and-knicks-flunk-it.html | PRO BASKETBALL; McGrady Gives Test, and Knicks Flunk It | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-a-search-for-justice-in-the-hague-601268.html | A Search for Justice in The Hague | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-voltter-richard.html | Paid Notice: Deaths VOLTTER, RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/united-mechanics-reject-contract-proposal.html | United Mechanics Reject Contract Proposal | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-mayo-smith-margaret.html | Paid Notice: Deaths MAYO, SMITH, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/business-digest-597635.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602663.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-asia-japan-fujitsu-and-accenture-link-up.html | World Business Briefing | Asia: Japan: Fujitsu And Accenture Link Up | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/television-review-an-american-panther-in-his-own-words.html | TELEVISION REVIEW; An American Panther, In His Own Words | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/vienna-journal-baroque-austria-puts-its-best-face-on-modern-art.html | Vienna Journal; Baroque Austria Puts Its Best Face on Modern Art | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-hand-held-market-avoids-pc-slump.html | Technology Briefing | Hardware: Hand-Held Market Avoids PC Slump | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-hockey-american-women-win-easily.html | OLYMPICS: HOCKEY; American Women Win Easily | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/opera-review-the-phases-of-love-in-an-18th-century-setting.html | OPERA REVIEW; The Phases of Love in an 18th-Century Setting | False | By Bernard Holland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/25-and-under-a-grandfather-of-jerk-still-going-strong.html | $25 AND UNDER; A Grandfather of Jerk, Still Going Strong | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-iraq-powell-says-us-is-weighing-ways-to-topple-hussein.html | A NATION CHALLENGED: IRAQ; POWELL SAYS U.S. IS WEIGHING WAYS TO TOPPLE HUSSEIN | False | By Michael R. Gordon and David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602680.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/sports-of-the-times-can-there-be-a-do-over-in-skating.html | Sports of The Times; Can There Be a Do-Over in Skating? | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-technically-speaking-it-was-canada.html | OLYMPICS; Technically Speaking, It Was Canada | False | By Archie Tse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/russian-tycoon-s-bombshell-can-it-be.html | Russian Tycoon's Bombshell: Can It Be? | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/del-ponte-s-words-an-almost-medieval-savagery.html | Del Ponte's Words: 'An Almost Medieval Savagery' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/liberty-ready-for-rejection-from-germany.html | Liberty Ready for Rejection from Germany | False | BY James Harding AND Carlos Grande, Ft.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-nbc-s-ratings-high-for-figure-skating.html | OLYMPICS; NBC's Ratings High For Figure Skating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-the-judges-criticism-is-often-the-rule.html | OLYMPICS; THE JUDGES; Criticism Is Often The Rule | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/baseball-minaya-robinson-tavares-will-now-run-the-expos.html | BASEBALL; Minaya, Robinson, Tavares Will Now Run the Expos | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/sao-paulo-becomes-the-kidnapping-capital-of-brazil.html | Sã£Â£o Paulo Becomes the Kidnapping Capital of Brazil | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/wine-talk-a-potion-from-a-town-named-for-love.html | WINE TALK; A Potion From a Town Named for Love | False | By Frank J. Prial | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-mid-atlantic-maryland-school-board-challenges-test.html | National Briefing | Mid-Atlantic: Maryland: School Board Challenges Test | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/restaurants-a-magnet-for-lovers-and-chefs-too.html | RESTAURANTS; A Magnet for Lovers, And Chefs, Too | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/warm-reaction-to-bigger-pentagon-budget.html | Warm Reaction to Bigger Pentagon Budget | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-niles-lila.html | Paid Notice: Deaths NILES, LILA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/german-bank-offers-to-buy-kirch-asset.html | German Bank Offers to Buy Kirch Asset | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/a-taste-of-the-town-bittersweet-why-twist-arms-601616.html | A Taste of the Town, Bittersweet; Why Twist Arms? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-courts-special-legal-team-formed-handle-detainee-suits.html | A NATION CHALLENGED: THE COURTS; Special Legal Team Formed To Handle Detainee Suits | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/books/books-of-the-times-plumbing-schoenberg-s-inner-realm.html | BOOKS OF THE TIMES; Plumbing Schoenberg's Inner Realm | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-an-idiosyncratic-overview-from-a-japanese-master.html | MUSIC REVIEW; An Idiosyncratic Overview From a Japanese Master | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/balance-of-powers-589594.html | Balance of Powers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-frances-double-standards-letters-to-the-editor.html | France's double standards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/clintons-accused-of-a-failure-to-disclose-gifts-true-value.html | Clintons Accused of a Failure To Disclose Gifts' True Value | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/chinatown-yearns-for-a-lucky-new-year.html | Chinatown Yearns for a Lucky New Year | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-brown-austin-j.html | Paid Notice: Deaths BROWN, AUSTIN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-villagers-october-strike-taliban-hit-civilians-survivors-say.html | A NATION CHALLENGED: VILLAGERS; October Strike on Taliban Hit Civilians, Survivors Say | False | By Carlotta Gall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-tracking-disease-scientist-s-findings-could-aid-anthrax.html | A NATION CHALLENGED: TRACKING THE DISEASE; Scientist's Findings Could Aid Anthrax Inquiry | False | By Nicholas Wade | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/international/turkey-will-not-tolerate-unilateral-us-action-against-iraq.html | Turkey Will Not 'Tolerate' Unilateral U.S. Action Against Iraq | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-orr-miriam-j.html | Paid Notice: Deaths ORR, MIRIAM J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-handelsman-richard.html | Paid Notice: Deaths HANDELSMAN, RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602671.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-mitler-ernest-albert.html | Paid Notice: Deaths MITLER, ERNEST ALBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/the-media-business-advertising-addenda-settlement-reached-in-overbilling-case.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Settlement Reached In Overbilling Case | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/nyc-your-tired-your-poor-your-building.html | NYC; Your Tired, Your Poor, Your Building? | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-asia-japan-central-bank-still-downbeat.html | World Business Briefing | Asia: Japan: Central Bank Still Downbeat | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602710.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-neff-mary-alice.html | Paid Notice: Deaths NEFF, MARY ALICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/review-fashion-from-marc-jacobs-a-ball-of-confusion.html | Review/Fashion; From Marc Jacobs, A Ball of Confusion | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/driver-hits-18-people-in-manhattan-havoc.html | Driver Hits 18 People in Manhattan Havoc | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/l-the-giuliani-papers-589276.html | The Giuliani Papers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-pizzas-brioches-and-tarts-side-by-side.html | FOOD STUFF; Pizzas, Brioches and Tarts, Side by Side | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enrons-exchief-harshly-criticized-by-senate-panel.html | Enron's Ex-Chief Harshly Criticized by Senate Panel | False | By Richard A. Oppel Jr. and Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-internet-eu-ministers-set-vat-plan.html | Technology Briefing | Internet: E.U. Ministers Set VAT Plan | False | By Paul Meller (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/the-struggle-to-find-enough-teaching-mentors.html | The Struggle to Find Enough Teaching Mentors | False | By Abby Goodnough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-speedskating-fitzrandolph-makes-good-on-his-vow-to-be-like-heiden.html | OLYMPICS: SPEEDSKATING; FitzRandolph Makes Good on His Vow to Be Like Heiden | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/fashion-diary-back-to-whatever-normal-is.html | FASHION DIARY; Back to Whatever Normal Is | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/theater/theater-review-sweet-sugar-and-trouble-the-lowdown-on-lovin.html | THEATER REVIEW; Sweet Sugar and Trouble: The Lowdown on Lovin' | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/c-corrections-602701.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/russian-supreme-court-strikes-down-military-secrecy-order.html | Russian Supreme Court Strikes Down Military Secrecy Order | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-meanwhile-a-british-elite-paints-art-into-conceptual-corners.html | MEANWHILE : A British elite paints art into conceptual corners | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/commercial-real-estate-former-tiffany-building-gets-a-solid-restoration.html | Commercial Real Estate; Former Tiffany Building Gets a Solid Restoration | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/eating-well-a-unique-pig-and-its-rare-cousins.html | EATING WELL; A Unique Pig, and Its Rare Cousins | False | By Marian Burros | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/bush-s-19-billion-antidrug-plan-focuses-on-law-enforcement-and-treatment.html | Bush's $19 Billion Antidrug Plan Focuses on Law Enforcement and Treatment | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/from-icy-waters-a-wild-pleasure-maine-s-briny-belon.html | From Icy Waters, A Wild Pleasure: Maine's Briny Belon | False | By Amanda Hesser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-warning-some-fbi-alert-are-thought-belong-al-qaeda.html | A NATION CHALLENGED: THE WARNING; Some in F.B.I. Alert Are Thought to Belong to Al Qaeda | False | By David Johnston and Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/free-speech-and-enron-play-in-debate-over-soft-money.html | Free Speech and Enron Play in Debate Over Soft Money | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-daly-william-j.html | Paid Notice: Deaths DALY, WILLIAM J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-south-alabama-beating-case-shakes-up-police.html | National Briefing | South: Alabama: Beating Case Shakes Up Police | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/membercenter/help/privacy-information.html | Privacy Information | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/us/in-dallas-dismissal-of-black-jurors-leads-to-appeal-by-death-row-inmate.html | In Dallas, Dismissal of Black Jurors Leads to Appeal by Death Row Inmate | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-alcosser-albert.html | Paid Notice: Deaths ALCOSSER, ALBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-dalla-villa-rt-rev-msgr-anthony.html | Paid Notice: Deaths DALLA VILLA, RT. REV MSGR ANTHONY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/hockey-with-help-in-short-supply-peca-lifts-isles.html | HOCKEY; With Help in Short Supply, Peca Lifts Isles | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/olympics/life-outside-the-barricades.html | Life Outside the Barricades | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/computer-security-experts-warn-of-internet-vulnerability.html | Computer Security Experts Warn of Internet Vulnerability | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-middle-east-united-arab-emirates-potter-magic-denied.html | World Briefing \| Middle East: United Arab Emirates: 'Potter' Magic Denied | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/con-ed-is-racing-to-complete-a-substation-before-summer.html | Con Ed Is Racing To Complete A Substation Before Summer | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/the-gold-starts-with-the-nomination.html | The Gold Starts With the Nomination | False | By Laura M. Holson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-manhattan-aid-for-battery-park-city.html | Metro Briefing \| New York: Manhattan: Aid For Battery Park City | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-calendar-tomorrow-emergency-food-for-the-homeless.html | Metro Briefing \| Calendar: Tomorrow: Emergency Food For The Homeless | False | Compiled by Anthony Ramirez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-newark-murder-suspect-an-apparent-suicide.html | Metro Briefing \| New Jersey: Newark: Murder Suspect An Apparent Suicide | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/IHT-pure-politics-drove-eu-to-be-lenient-on-berlin.html | Pure politics drove EU to be lenient on Berlin | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-a-prosciutto-bonus-with-the-vino-rosso.html | FOOD STUFF; A Prosciutto Bonus With the Vino Rosso | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/victor-posner-83-master-of-hostile-takeover.html | Victor Posner, 83, Master of Hostile Takeover | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/school-hires-security-firm-after-attack-by-students.html | School Hires Security Firm After Attack By Students | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-excerpts-senate-committee-hearing-collapse-enron.html | ENRON'S MANY STRANDS; Excerpts From the Senate Committee Hearing on the Collapse of Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-allies-german-joins-europe-s-cry-that-us-won-t-consult.html | A NATION CHALLENGED: THE ALLIES; German Joins Europe's Cry That the U.S. Won't Consult | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bloomberg-plan-would-trim-1600-police-jobs-via-attrition.html | Bloomberg Plan Would Trim 1,600 Police Jobs via Attrition | False | By Kevin Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-dibenedetto-vincent.html | Paid Notice: Deaths DIBENEDETTO, VINCENT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/trying-to-create-a-new-pakistan.html | Trying to Create A New Pakistan | False | By Husain Haqqani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/classified/paid-notice-deaths-frisch-robert-e.html | Paid Notice: Deaths FRISCH, ROBERT E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-cambodia-khmer-rouge-trial-even-without-un.html | World Briefing \| Asia: Cambodia: Khmer Rouge Trial, Even Without U.N. | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/world/furor-over-death-sentences-of-5-in-china-church-group.html | Furor Over Death Sentences Of 5 in China Church Group | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/recipe-celery-root-and-pear-soup.html | Recipe: Celery Root and Pear Soup | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-figure-skating-inquiry-is-started-on-judging-of-olympics-figure-skating.html | OLYMPICS: FIGURE SKATING; Inquiry Is Started on Judging Of Olympics' Figure Skating | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/IHT-god-save-the-queen-from-spin-letters-to-the-editor.html | God save the queen from spin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-13 | 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/tenor-wants-to-be-more-than-the-singing-cop.html | Tenor Wants to Be More Than the Singing Cop | False | By Mireya Navarro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/powell-says-arafat-takes-responsibility.html | Powell Says Arafat Takes Responsibility | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-official-says-she-warned-lay-about-financial-irregularities.html | Enron Official Says She Warned Lay About Financial Irregularities | False | By David Stout With Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/japan-s-debt-under-study-for-new-cut-in-rating.html | Japan's Debt Under Study For New Cut In Rating | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-sclove-louise-herzog.html | Paid Notice: Deaths SCLOVE, LOUISE HERZOG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/op-art-622729.html | Op-Art | False | By Lauren Redniss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive for | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-capital-projects-mayor-calls-budget-too-tight-for-new.html | THE MAYOR'S BUDGET PROPOSAL: CAPITAL PROJECTS; Mayor Calls Budget Too Tight for New Stadiums and Other Construction | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/plus-baseball-senate-panel-discusses-contraction.html | PLUS: BASEBALL; Senate Panel Discusses Contraction | False | By John Files | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-1902the-metros-misdoings-in-our-pages100-75-and-50-years-ago.html | 1902:The Metro's Misdoings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-south-mississippi-klan-defendant-has-a-stroke.html | National Briefing | South: Mississippi: Klan Defendant Has A Stroke | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/talking-more-but-enjoying-it-less.html | Talking More but Enjoying It Less | False | By Jeffrey Selingo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/graduate-is-held-in-bail-in-campus-hostage-case.html | Graduate Is Held in Bail In Campus Hostage Case | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-frisch-robert-e.html | Paid Notice: Deaths FRISCH, ROBERT E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/what-s-next-this-chip-will-explode-in-5-seconds-imagining-the-uses.html | WHAT'S NEXT; 'This Chip Will Explode in 5 Seconds': Imagining the Uses | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-3-large-ad-accounts-are-set-for-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Large Ad Accounts Are Set for Changes | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-diplomacy-bush-hails-musharraf-and-warns-iraq.html | A NATION CHALLENGED: DIPLOMACY; Bush Hails Musharraf, and Warns Iraq | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/a-nation-challenged-an-afghan-army-in-the-making.html | A NATION CHALLENGED; An Afghan Army in the Making | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/idol-available-teens-please-apply-connecticut-chasing-pop-stardom-with-voice.html | Idol Available: Teens Please Apply.; In Connecticut, Chasing Pop Stardom With Voice Lessons and Arm Curls | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/l-women-and-battlebots-618799.html | Women and 'BattleBots' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/jim-spencer-54-first-baseman-who-played-for-1978-yankees.html | Jim Spencer, 54, First Baseman Who Played for 1978 Yankees | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/close-to-home-junior-s-an-artist-and-mom-s-in-her-blue-period.html | CLOSE TO HOME; Junior's an Artist, and Mom's in Her Blue Period | False | By Penelope Green | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/pro-basketball-nets-hope-to-avoid-3-game-skid.html | PRO BASKETBALL; Nets Hope To Avoid 3-Game Skid | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/behavior-forced-rockefeller-u-head-to-resign-trustees-say.html | Behavior Forced Rockefeller U. Head to Resign, Trustees Say | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-weakness-strength-and-sept-11-622680.html | Weakness, Strength And Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/inside-620467.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/un-details-vicious-acts-charged-against-milosevic.html | U.N. Details Vicious Acts Charged Against Milosevic | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/theater-review-a-growing-girl-in-search-of-a-religion.html | THEATER REVIEW; A Growing Girl in Search of a Religion | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-bernstein-meyerowitz-theresa.html | Paid Notice: Deaths BERNSTEIN, MEYEROWITZ THERESA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/nature-an-artist-root-stem-and-petal.html | NATURE; An Artist: Root, Stem And Petal | False | By Anne Raver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-mayo-smith-margaret.html | Paid Notice: Deaths MAYO, SMITH, MARGARET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623679.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-mayor-ease-sparing-no-area-government-ensure-city-s.html | THE MAYOR'S BUDGET PROPOSAL; THE MAYOR; At Ease in Sparing No Area of Government to Ensure the City's Recovery | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-gather-round-singers-as-in-the-olde-days.html | MUSIC REVIEW; Gather Round, Singers, as in the Olde Days | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-rosenthal-adele.html | Paid Notice: Deaths ROSENTHAL, ADELE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/nation-challenged-justice-antiterror-steps-aggressive-but-balanced-us-official.html | A NATION CHALLENGED: JUSTICE; Antiterror Steps Aggressive but Balanced, U.S. Official Says | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/sports-of-the-times-all-the-whining-why-why-why.html | Sports Of The Times; All the Whining: Why, Why, Why? | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-africa-more-aid-sought-for-malaria-drugs.html | World Briefing | Africa: More Aid Sought For Malaria Drugs | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/at-last-a-gold-medal-for-canada.html | At Last, a Gold Medal for Canada | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/international/milosevic-begins-his-defense-blasting-nato-for-99-bombing.html | Milosevic Begins His Defense, Blasting NATO for '99 Bombing | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/finally-the-real-sport.html | Finally, the Real Sport | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/kenya-cracking-down-on-beach-boys-gigolos-serving-tourists.html | Kenya Cracking Down on 'Beach Boys,' Gigolos Serving Tourists | False | By Otto Pohl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-the-auditors-andersen-hinted-of-risk-but-sounded-no-alarms.html | ENRON'S MANY STRANDS: THE AUDITORS; Andersen Hinted of Risk But Sounded No Alarms | False | By Kurt Eichenwald and Jonathan Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/l-from-ektachrome-to-digital-618870.html | From Ektachrome to Digital | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-loss-is-less-and-sales-outlook-is-quite-rosy-scansoft-says.html | TECHNOLOGY; Loss Is Less and Sales Outlook Is Quite Rosy, ScanSoft Says | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-group-will-finance-public-service-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Will Finance Public Service Effort | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-europe-spain-shake-up-at-bank.html | World Business Briefing | Europe: Spain: Shake-Up At Bank | False | By Emma Daly (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-audio-a-compact-size-music-player-in-the-subcompact-class.html | NEWS WATCH: AUDIO; A Compact-Size Music Player In the Subcompact Class | False | By Andrew Zipern | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-europe-russia-stay-home-pope-s-envoy-is-told.html | World Briefing | Europe: Russia: Stay Home, Pope's Envoy Is Told | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623709.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/weekinreview/wrinklefree-stepford-wives.html | Wrinkle-Free Stepford Wives | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-journalists-hunt-for-us-reporter-leading-to-dead-ends.html | A NATION CHALLENGED: JOURNALISTS; Hunt for U.S. Reporter Leading to Dead Ends | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/4-town-officials-in-new-jersey-are-subpoenaed-in-inquiry.html | 4 Town Officials in New Jersey Are Subpoenaed in Inquiry | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/bridge-one-man-with-four-lives-three-connected-by-a-game.html | BRIDGE; One Man With Four Lives, Three Connected by a Game | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-davis-his-protest-won-quits-team.html | OLYMPICS; Davis, His Protest Won, Quits Team | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623687.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/worldbusiness/IHT-eu-proposes-health-card-to-facilitate-crossborder.html | EU proposes health card to facilitate cross-border work | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/IHT-new-moodif-youve-got-it-dont-flaunt-it-american-fashion-rolls-up-its-red.html | New mood:If you've got it, don't flaunt it : American fashion rolls up its red carpet glamour | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/calendar.html | CALENDER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-scobbo-nicholas-j.html | Paid Notice: Deaths SCOBBO, NICHOLAS J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/pop-review-hailing-kiss-and-trying-to-turn-into-kiss.html | POP REVIEW; Hailing Kiss and Trying To Turn Into Kiss | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/shifting-leadership-bookseller-barnes-noble-chief-steps-aside-for-brother.html | A Shifting Of Leadership At Bookseller; Barnes & Noble Chief Steps Aside for Brother | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/critic-s-notebook-a-dark-brother-singing-to-america.html | Critic's Notebook; A Dark Brother Singing to America | False | By Margo Jefferson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-antinori-lucille.html | Paid Notice: Deaths ANTINORI, LUCILLE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-communication-with-tremulous-emotion-bush-reads-your-e-mail.html | NEWS WATCH: COMMUNICATION; With Tremulous Emotion, Bush Reads Your E-Mail | False | By Neil McManus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-folo.html | THE GLOBAL CLASS (folo) | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/farmers-in-peru-are-turning-again-to-coca-crop.html | Farmers in Peru Are Turning Again to Coca Crop | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-jersey-east-rutherford-sports-chief-nominated.html | Metro Briefing | New Jersey: East Rutherford: Sports Chief Nominated | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/the-pop-life-alanis-morissette-reveals-her-trials-as-a-teenage-star.html | THE POP LIFE; Alanis Morissette Reveals Her Trials as a Teenage Star | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/c-corrections-621595.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/a-nation-challenged-a-security-breach-charges-filed-after-incident-near-pentagon.html | A NATION CHALLENGED: A SECURITY BREACH; Charges Filed After Incident Near Pentagon | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623695.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-luge-a-happy-ending-remains-elusive-for-wilczak-family.html | OLYMPICS: LUGE; A Happy Ending Remains Elusive For Wilczak Family | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-the-iran-delegation-instead-of-disrespect-athletes-get-embrace.html | OLYMPICS: THE IRAN DELEGATION; Instead of Disrespect, Athletes Get Embrace | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/thorny-rights-disputes-await-bush-in-china.html | Thorny Rights Disputes Await Bush in China | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/renewing-a-latin-trade-pact.html | Renewing a Latin Trade Pact | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/q-a-deciphering-the-marks-in-a-web-page-address.html | Q & A; Deciphering the Marks In a Web Page Address | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/palestinians-confirm-a-rift-in-arafat-s-circle.html | Palestinians Confirm a Rift in Arafat's Circle | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-brooklyn-rape-charge-at-hospital.html | Metro Briefing | New York: Brooklyn: Rape Charge At Hospital | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/after-surviving-rutgers-s-storms-president-falls-to-trenton-politics.html | After Surviving Rutgers's Storms, President Falls to Trenton Politics | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/who-s-hu-in-beijing.html | Who's Hu in Beijing | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-united-way-s-agencies-611174.html | United Way's Agencies | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-ratti-antonio.html | Paid Notice: Deaths RATTI, ANTONIO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-fifth-amendment-right-611972.html | Fifth Amendment Right | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/de-niro-to-introduce-sept-11-videotape.html | De Niro to Introduce Sept. 11 Videotape | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/dance-review-a-premiere-on-loss-with-a-prelude-for-sept-11.html | DANCE REVIEW; A Premiere on Loss, With a Prelude for Sept. 11 | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-americas-canada-phone-concern-s-shares-fall.html | World Business Briefing \| Americas: Canada: Phone Concern's Shares Fall | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-cuthbert-john-j.html | Paid Notice: Deaths CUTHBERT, JOHN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-shapiro-lillian-louise.html | Paid Notice: Deaths SHAPIRO, LILLIAN LOUISE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/business-digest-620041.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-a-shaken-world-sensible-patterns-since-sept-11.html | A shaken world : Sensible patterns since Sept. 11 | False | By Achilles Zaluar and Richard J. Zeckhauser, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-1952fascist-hornets-in-our-pages100-75-and-50-years-ago.html | 1952:Fascist Hornets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-matters-how-strange-to-encounter-budget-reality.html | Metro Matters; How Strange To Encounter Budget Reality | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-the-streets-loitering-behind-the-clean-streets.html | OLYMPICS: THE STREETS; Loitering Behind the Clean Streets | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-middle-east-saudi-arabia-date-set-for-end-of-pilgrimage.html | World Briefing \| Middle East: Saudi Arabia: Date Set For End Of Pilgrimage | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/west-side-s-little-liberty-is-relocating-to-brooklyn.html | West Side's Little Liberty Is Relocating to Brooklyn | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/in-shift-british-airways-looks-to-coach.html | In Shift, British Airways Looks to Coach | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/road-named-for-jefferson-davis-stirs-spirited-debate.html | Road Named for Jefferson Davis Stirs Spirited Debate | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/college-basketball-st-john-s-buries-itself-in-futility-against-miami.html | COLLEGE BASKETBALL; St. John's Buries Itself In Futility Against Miami | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-furnishings-inflatable-amusing-sexy-and-suitable-for-the-cousins-too.html | CURRENTS: FURNISHINGS; Inflatable, Amusing, Sexy And Suitable for the Cousins, Too | False | By Pilar GuzmÃ¡n | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-a-black-mark-at-the-olympics-letters-to-the-editor.html | A black mark at the Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/books/books-of-the-times-tales-of-teenage-angst-both-real-and-imagined.html | BOOKS OF THE TIMES; Tales of Teenage Angst, Both Real and Imagined | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/l-eluding-your-buddies-618691.html | Eluding Your 'Buddies' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/south-koreans-criticize-bush-s-methods-if-not-his-message.html | South Koreans Criticize Bush's Methods, if Not His Message | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-africa-nigeria-soldiers-on-patrol-as-tensions-rise.html | World Briefing \| Africa: Nigeria: Soldiers On Patrol As Tensions Rise | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622621.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/mechanics-and-united-to-talk-again.html | Mechanics And United To Talk Again | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/turf-borrowers-are-now-choosers.html | TURF; Borrowers Are Now Choosers | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/cellphone-safety-an-update-tests-continue-but-radiation-risks-remain-unproven.html | Cellphone Safety: An Update; Tests Continue, but Radiation Risks Remain Unproven | False | By Jeffrey Selingo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/house-proud-on-1.3-acres-a-little-sweden-on-hudson.html | HOUSE PROUD; On 1.3 Acres, A Little Sweden-on-Hudson | False | By Marc Kristal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/personal-costs-for-medicare-hmo-s-rise.html | Personal Costs for Medicare H.M.O.'s Rise | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/baseball-6-into-5-doesn-t-fit-for-hernandez.html | BASEBALL; 6 Into 5 Doesn't Fit for HernÃ¡ndez | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/international/excerpts-from-milosevics-statement.html | Excerpts From Milosevic's Statement | False | By Agence France Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/uproar-over-a-sliced-and-revered-meteorite.html | Uproar Over a Sliced, and Revered, Meteorite | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-overview-rule-makers-take-loopholes-that-enron-used-hiding.html | ENRON'S MANY STRANDS: THE OVERVIEW; Rule Makers Take On Loopholes That Enron Used in Hiding Debt | False | By Floyd Norris and Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/french-olympic-official-denies-comments-about-judge.html | French Olympic Official Denies Comments About Judge | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/military-training-explosive-is-found-with-donated-food.html | Military Training Explosive Is Found With Donated Food | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/long-distance-market-611190.html | Long-Distance Market | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-dalla-villa-msgr-anthony-j.html | Paid Notice: Deaths DALLA VILLA, MSGR. ANTHONY J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/putin-s-pursuit-of-the-national-idea.html | Putin's Pursuit of the National Idea | False | By Solomon Volkov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/davis-who-survived-a-protest-leaves-the-american-team.html | Davis, Who Survived a Protest, Leaves the American Team | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/markets-market-place-each-side-hewlett-battle-says-strong-profit-report-supports.html | THE MARKETS: Market Place; Each side in the Hewlett battle says a strong profit report supports its stand. | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/man-sought-in-new-york-hit-and-runs-is-wanted-in-new-jersey-shooting.html | Man Sought in New York Hit-and-Runs Is Wanted in New Jersey Shooting | False | By Robert Hanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/a-new-perspective-611344.html | A New Perspective | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/media/3-large-ad-accounts-are-set-for-changes.html | 3 Large Ad Accounts Are Set for Changes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-design-it-s-a-first-a-creator-of-cars-floors-them-at-harvard.html | CURRENTS: DESIGN; It's a First: A Creator of Cars Floors Them at Harvard | False | By Chee Pearlman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-demonizing-ariel-sharon-letters-to-the-editor.html | Demonizing Ariel Sharon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/1-pas-de-deux-or-travesty-on-ice-622630.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-excerpts-house-debate-shays-meehan-campaign-finance-bill.html | CAMPAIGN FINANCE; Excerpts From House Debate on the Shays-Meehan Campaign Finance Bill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-young-cellist-puts-powers-of-invention-to-the-test.html | MUSIC REVIEW; Young Cellist Puts Powers Of Invention To the Test | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/traudl-junge-82-hitler-s-private-secretary.html | Traudl Junge, 82, Hitler's Private Secretary | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-shelter-a-portable-sleeping-place-wins-a-top-prize-in-design.html | CURRENTS: SHELTER; A Portable Sleeping Place Wins a Top Prize in Design | False | By Pilar Guzmâ'ŝÂⁿn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/company-briefs-622885.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/media-business-advertising-seemingly-never-ending-inflation-cost-network-sports.html | THE MEDIA BUSINESS: ADVERTISING; The seemingly never-ending inflation in the cost of network sports contracts may be near an end. | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-meanwhile-when-memory-rides-an-english-racer.html | MEANWHILE : When memory rides an English racer | False | By Samuel Abt, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623725.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-ski-jumping-encouraged-by-a-legend-ammann-wins-second-gold.html | OLYMPICS: SKI JUMPING; Encouraged by a Legend, Ammann Wins Second Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/abb-seeks-return-of-some-severance-benefits.html | ABB Seeks Return of Some Severance Benefits | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/accounting-worries-hurt-european-phone-stocks.html | Accounting Worries Hurt European Phone Stocks | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-bach-passion-scaled-small-with-emotions-writ-large.html | MUSIC REVIEW; Bach Passion Scaled Small, With Emotions Writ Large | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-mineola-county-workers-dismissed.html | Metro Briefing | New York: Mineola: County Workers Dismissed | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-isaacson-lenore-g.html | Paid Notice: Deaths ISAACSON, LENORE G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-middle-east-iran-lawmakes-approve-change-in-custody-law.html | World Briefing \| Middle East: Iran: Lawmakes Approve Change In Custody Law | False | By Nazila Fathi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-hearings-enron-official-expected-say-many-knew.html | ENRON'S MANY STRANDS: THE HEARINGS; Enron Official Expected to Say Many Knew Of Irregularities | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-bogdonoff-shirley-nee-laszlo.html | Paid Notice: Deaths BOGDONOFF, SHIRLEY (NEE LASZLO) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-blairs-vision-is-what-we-need-letters-to-the-editor.html | Blair's vision is what we need : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-neff-mary-alice.html | Paid Notice: Deaths NEFF, MARY ALICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/london-journal-outspoken-speaker-a-scot-rankles-commons.html | London Journal; Outspoken Speaker (a Scot!) Rankles Commons | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/a-computer-shutdown-plays-havoc-at-interior.html | A Computer Shutdown Plays Havoc at Interior | False | By Timothy Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/nation-challenged-american-prisoner-court-not-guilty-plea-outside-real-drama.html | A NATION CHALLENGED: THE AMERICAN PRISONER; In Court, a Not-Guilty Plea. Outside, the Real Drama. | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/walter-f-gips-81-electronics-executive.html | Walter F. Gips, 81, Electronics Executive | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-voltter-richard.html | Paid Notice: Deaths VOLTTER, RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/theater-review-parents-who-lose-a-son-try-to-find-themselves.html | THEATER REVIEW; Parents Who Lose a Son Try to Find Themselves | False | By D. R. J. Bruckner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/investigation-into-rogue-trades-finds-red-flags-but-few-details.html | Investigation Into Rogue Trades Finds Red Flags but Few Details | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-comcast-says-it-will-stop-storing-data-on-customers.html | TECHNOLOGY; Comcast Says It Will Stop Storing Data On Customers | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/critic-s-notebook-design-s-mood-swings-from-bliss-to-rage.html | CRITIC'S NOTEBOOK; Design's Mood Swings, From Bliss to Rage | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/television-review-more-from-a-talkative-body-part.html | TELEVISION REVIEW; More From a Talkative Body Part | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/IHT-frances-montillet-upsets-stars.html | France's Montillet upsets stars | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-markets-stocks-bonds-retail-sales-numbers-help-push-major-indexes-higher.html | THE MARKETS: STOCKS & BONDS; Retail Sales Numbers Help Push Major Indexes Higher | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-o-corrections-623733.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-accounts-623431.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/international/pakistani-suspect-tells-court-abducted-us-reporter-is-dead.html | Pakistani Suspect Tells Court Abducted U.S. Reporter Is Dead | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-alpine-skiing-miller-closes-a-wide-gap-to-capture-the-silver.html | OLYMPICS: ALPINE SKIING; Miller Closes A Wide Gap To Capture The Silver | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-folo-92013918044.html | THE GLOBAL CLASS (folo) | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/worldbusiness/IHT-around-the-markets-is-a-chipmakers-flavor-fading.html | AROUND THE MARKETS : Is a chipmaker's flavor fading? | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/backing-reporter-russian-court-rejects-another-secrecy-law.html | Backing Reporter, Russian Court Rejects Another Secrecy Law | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/text-of-watkins-testimony-at-house-hearing-on-enron.html | Text of Watkins' Testimony at House Hearing on Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622583.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/carnegie-grants-aid-in-an-emergency.html | Carnegie Grants Aid in an Emergency | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-rosenthal-stuart-a-esq.html | Paid Notice: Deaths ROSENTHAL, STUART A., ESQ. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-europe-britain-profit-at-drink-maker.html | World Business Briefing \| Europe: Britain: Profit At Drink Maker | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-1927dogs-and-cars-in-our-pages100-75-and-50-years-ago.html | 1927:Dogs and Cars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-weakness-strength-and-sept-11-622664.html | Weakness, Strength And Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/personal-shopper-jazzing-up-planet-indoors-for-children.html | PERSONAL SHOPPER; Jazzing Up Planet Indoors for Children | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/a-big-win-for-reform.html | A Big Win for Reform | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-roundup-ratings-are-up.html | OLYMPICS: ROUNDUP; Ratings Are Up | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/international/foreign-followers-of-falun-gong-held-by-police-in-beijing.html | Foreign Followers of Falun Gong Held by Police in Beijing Protest | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/essay-in-lost-e-mail-a-dividend.html | ESSAY; In Lost E-Mail, a Dividend | False | By Constance Rosenblum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-yaker-gertrude.html | Paid Notice: Deaths YAKER, GERTRUDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/cuban-cash-reopens-us-food-trade.html | Cuban Cash Reopens U.S. Food Trade | False | By Anthony Depalma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622648.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-mckinney-robert-s.html | Paid Notice: Deaths MCKINNEY, ROBERT S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/the-bloomberg-budget.html | The Bloomberg Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-manhattan-man-accused-of-faking-death.html | Metro Briefing \| New York: Manhattan: Man Accused of Faking Death | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/school-cheating-scandal-tests-a-town-s-values.html | School Cheating Scandal Tests a Town's Values | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/with-larger-charities-faring-well-neighborhood-nonprofits-struggle.html | With Larger Charities Faring Well, Neighborhood Nonprofits Struggle | False | By Stephanie Strom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/state-of-the-art-some-plans-that-offer-more-than-minutes.html | STATE OF THE ART; Some Plans That Offer More Than Minutes | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-us-plane-crashes.html | A NATION CHALLENGED: Briefly Noted; U.S. PLANE CRASHES | False | By Thom Shanker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-klare-charles.html | Paid Notice: Deaths KLARE, CHARLES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/weakness-strength-and-sept-11.html | Weakness, Strength and Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-91215702603.html | THE GLOBAL CLASS | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/c-corrections-621587.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/cambodia-won-t-easily-find-justice-on-its-own.html | Cambodia Won't Easily Find Justice on Its Own | False | By Youk Chhang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/IHT-ski-jumping-swiss-flier-soars-to-a-second-gold.html | Ski Jumping Swiss flier soars to a second gold | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-overview-bloomberg-seeks-cuts-spending-most-agencies.html | THE MAYOR'S BUDGET PROPOSAL: OVERVIEW; BLOOMBERG SEEKS CUTS IN SPENDING AT MOST AGENCIES | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/defector-who-returned-to-north-korea-escapes-again-to-seoul.html | Defector Who Returned to North Korea Escapes Again to Seoul | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-protest-in-new-jersey.html | A NATION CHALLENGED: Briefly Noted; PROTEST IN NEW JERSEY | False | By Christopher Drew (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/bush-plan-expected-to-slow-not-halt-gas-emission-rise.html | Bush Plan Expected To Slow, Not Halt, Gas Emission Rise | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/after-two-close-calls-italy-tries-to-resolve-crisis-in-air-safety.html | After Two Close Calls, Italy Tries to Resolve Crisis in Air Safety | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-portrait-of-a-bomber-611328.html | Portrait of a Bomber | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/economic-scene-investor-behavior-clouds-wisdom-offering-wider-choice-40l-k-s.html | Economic Scene; Investor behavior clouds the wisdom of offering wider choice in 401(k)s. | False | By Hal R. Varian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/senate-passes-44.9-billion-farm-bill-limiting-subsidies.html | Senate Passes $44.9 Billion Farm Bill Limiting Subsidies | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-presentation-remembering-the-big-talk-after-you-ve-fallen-asleep.html | NEWS WATCH: PRESENTATION; Remembering the Big Talk After You've Fallen Asleep | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/peres-offers-new-peace-plan-to-arafat-and-sharon.html | Peres Offers New Peace Plan to Arafat and Sharon | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-storage-forget-the-sound-how-does-your-music-look-in-the-dark.html | NEWS WATCH: STORAGE; Forget the Sound. How Does Your Music Look in the Dark? | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623741.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-security-warning-this-house-placed-under-wireless-surveillance.html | NEWS WATCH: SECURITY; Warning: This House Placed Under Wireless Surveillance | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-farber-edwin-g.html | Paid Notice: Deaths FARBER, EDWIN G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/phone-cloning-an-encounter-of-the-cellular-kind.html | Phone Cloning: An Encounter of the Cellular Kind | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-firefight-in-kandahar.html | A NATION CHALLENGED: Briefly Noted; FIREFIGHT IN KANDAHAR | False | By Thom Shanker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-who-knew-buys-in-custom-furniture-just-say-banana-sent-you.html | CURRENTS: WHO KNEW?; Buys in Custom Furniture: Just Say Banana Sent You | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-brooklyn-accused-justice-seeks-salary.html | Metro Briefing | New York: Brooklyn: Accused Justice Seeks Salary | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-weakness-strength-and-sept-11-622672.html | Weakness, Strength And Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-margulies-walter.html | Paid Notice: Deaths MARGULIES, WALTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-memorials-milana-mary-ciaccio.html | Paid Notice: Memorials MILANA, MARY CIACCIO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/how-it-works-squeezing-ever-more-from-the-cellphone-spectrum.html | HOW IT WORKS; Squeezing Ever More From the Cellphone Spectrum | False | By Jeffrey Selingo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/rock-review-arty-saw-toothed-rhythms-in-a-night-of-beethaartiana.html | ROCK REVIEW; Arty, Saw-Toothed Rhythms In a Night of Beethaartiana | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-connecticut-hartford-ex-professor-sentenced.html | Metro Briefing | Connecticut: Hartford: Ex-Professor Sentenced | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/news-summary-619434.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/antismoking-group-sues-to-preserve-an-ad-campaign-s-tone.html | Antismoking Group Sues to Preserve an Ad Campaign's Tone | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/nation-challenged-bin-laden-s-network-qaeda-leader-reported-plan-new-raids-us.html | A NATION CHALLENGED: BIN LADEN'S NETWORK; A Qaeda Leader Is Reported To Plan New Raids on U.S. | False | By Philip Shenon and James Risen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-europe-austria-haider-defends-iraq-visit.html | World Briefing | Europe: Austria: Haider Defends Iraq Visit | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/republicans-pick-up-2-seats-in-the-assembly.html | Republicans Pick Up 2 Seats in the Assembly | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623750.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-lande-anita.html | Paid Notice: Deaths LANDE, ANITA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-parker-matthew-f.html | Paid Notice: Deaths PARKER, MATTHEW F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/fish-wars.html | Fish Wars | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/vernon-walters-ex-envoy-and-deputy-cia-chief-85.html | Vernon Walters, Ex-Envoy and Deputy C.I.A. Chief, 85 | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/mammograms-and-personal-choice.html | Mammograms and Personal Choice | False | By Virginia L. Ernster | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-wander-ruth-f-nee-fell.html | Paid Notice: Deaths WANDER, RUTH F. NEE FELL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/pauline-trigere-exemplar-of-american-style-dies-at-93.html | Pauline Trigi'sÂ®re, Exemplar of American Style, Dies at 93 | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-salzman-gladys.html | Paid Notice: Deaths SALZMAN, GLADYS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/national/smithsonian-cutting-jobs.html | Smithsonian Cutting Jobs | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-accounting-a-fund-plea-from-volcker-aroused-hopes-at-enron.html | ENRON'S MANY STRANDS: ACCOUNTING; A Fund Plea From Volcker Aroused Hopes at Enron | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-double-gold.html | OLYMPICS; Double Gold | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/the-future-of-cellphones-is-here-sort-of.html | The Future of Cellphones Is Here. Sort Of. | False | By Katie Hafner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622613.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-partnerships-wall-street-found-others-willing-copy-enron-s.html | ENRON'S MANY STRANDS: PARTNERSHIPS; Wall Street Found Others Willing to Copy Enron's Deals | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-urry-mrs-charles-f.html | Paid Notice: Deaths URRY, MRS. CHARLES F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-context-a-bid-to-change-an-uncertain-future.html | CAMPAIGN FINANCE: THE CONTEXT; A Bid to Change, an Uncertain Future | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-brown-austin-j.html | Paid Notice: Deaths BROWN, AUSTIN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/in-new-offensive-israeli-tanks-enter-towns-in-gaza-killing-5.html | In New Offensive, Israeli Tanks Enter Towns in Gaza, Killing 5 | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-albany-phone-scheme-reported.html | Metro Briefing | New York: Albany: Phone Scheme Reported | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/l-hunting-hotel-bargains-618950.html | Hunting Hotel Bargains | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/the-mayor-s-budget-proposal-debt-new-bond-issue-is-a-step-that-pleases-no-one.html | THE MAYOR'S BUDGET PROPOSAL: DEBT; New Bond Issue Is a Step That Pleases No One | False | By Eric Lipton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-recycling-glass-metal-plastic-may-become-plain-trash.html | THE MAYOR'S BUDGET PROPOSAL: RECYCLING; Glass, Metal and Plastic May Become Plain Trash | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/into-an-infinite-creation-story.html | Into an Infinite Creation Story | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/donations-in-state-judicial-campaign-show-sharp-increase.html | Donations in State Judicial Campaign Show Sharp Increase | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-a-policy-backwater-southeast-asia-deserves-more-attention.html | A policy backwater : Southeast Asia deserves more attention | False | By Catharin Dalpino and Bridget Welsh, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-weinrib-norma.html | Paid Notice: Deaths WEINRIB, NORMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-ettinger-janis.html | Paid Notice: Deaths ETTINGER, JANIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-marritt-dr-samuel.html | Paid Notice: Deaths MARRITT, DR. SAMUEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/IHT-putin-chooses-the-west-help-russians-to-be-approving.html | Putin chooses the West : Help Russians to be approving | False | By Philip H. Gordon, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-folo-94223101872.html | THE GLOBAL CLASS (folo) | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/c-corrections-623717.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/boldface-names-618659.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-overview-sponsors-thwart-moves-to-scuttle-soft-money-bill.html | CAMPAIGN FINANCE: THE OVERVIEW; SPONSORS THWART MOVES TO SCUTTLE SOFT-MONEY BILL | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-skating-official-is-in-spotlight.html | OLYMPICS; Skating Official Is in Spotlight | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/pas-de-deux-or-travesty-on-ice.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/circuits-the-long-wait-for-3g-wireless.html | The Long Wait for 3G Wireless | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-nadelson-fritzi.html | Paid Notice: Deaths NADELSON, FRITZI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622591.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-lippe-jeanette.html | Paid Notice: Deaths LIPPE, JEANETTE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/readersopinions/disputed-gold.html | Disputed Gold | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/the-ski-report-a-paradise-for-skiers-hard-by-the-olympics.html | THE SKI REPORT; A Paradise for Skiers, Hard by the Olympics | False | By Herb McCormick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-interiors-downtown-design-district-grows-by-yet-another-showroom.html | CURRENTS: INTERIORS; Downtown Design District Grows by Yet Another Showroom | False | By Pilar Guzmí'sÂ³n | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/bjoerndalen-wins-10k-his-3rd-gold-in-biathlon.html | Bjoerndalen Wins 10K, His 3rd Gold in Biathlon | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-el-diario-s-readership-611158.html | El Diario's Readership | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/trump-drops-plans-to-develop-2-golf-courses-north-of-the-city.html | Trump Drops Plans to Develop 2 Golf Courses North of the City | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/the-evil-missiles.html | The 'Evil' Missiles | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/transactions-623849.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/an-inversion-of-doubt-over-skating.html | An Inversion of Doubt Over Skating | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-wallpaper-a-magazine-gives-readers-a-piece-of-its-decorating-mind.html | CURRENTS: WALLPAPER; A Magazine Gives Readers A Piece of Its Decorating Mind | False | By Pilar Guzmí'sÂ³n | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class.html | THE GLOBAL CLASS | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-folo-93409434522.html | THE GLOBAL CLASS (folo) | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-rosenberg-marvin.html | Paid Notice: Deaths ROSENBERG, MARVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-joffe-ruth.html | Paid Notice: Deaths JOFFE, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-rockies-colorado-panel-supports-patriotism-in-schools.html | National Briefing | Rockies: Colorado: Panel Supports Patriotism In Schools | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/movers-accused-of-thefts-and-overcharging.html | Movers Accused of Thefts and Overcharging | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/canada-to-appeal-on-skating-judge-pressured-french-say.html | Canada to Appeal on Skating, Judge Pressured, French Say | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/from-serb-one-more-protest-about-his-trial.html | From Serb, One More Protest About His Trial | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-south-mississippi-governor-cuts-budget.html | National Briefing \| South: Mississippi: Governor Cuts Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/books/for-a-poet-centennial-appreciation.html | For a Poet, Centennial Appreciation | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/sports-of-the-times-duplicate-the-medals-and-banish-cheaters-forever.html | Sports Of The Times; Duplicate the Medals and Banish Cheaters Forever | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-southwest-arizona-state-treasurer-runs-for-governor.html | National Briefing \| Southwest: Arizona: State Treasurer Runs For Governor | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/congressman-s-trial-begins-with-testimony-of-kickbacks.html | Congressman's Trial Begins With Testimony of Kickbacks | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/waylon-jennings-singer-songwriter-and-outlaw-of-country-music-dies-at-64.html | Waylon Jennings, Singer, Songwriter and Outlaw of Country Music, Dies at 64 | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-pas-de-deux-or-travesty-on-ice-622605.html | Pas de Deux, or Travesty on Ice? | False | | 2002-05-15 | TX 5-518-552 | | |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/global-crossing-woes-delay-military-contract.html | Global Crossing Woes Delay Military Contract | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-speedskating-ohno-overcomes-crowd-and-flu-to-start-quest.html | OLYMPICS: SPEEDSKATING; Ohno Overcomes Crowd and Flu to Start Quest | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/country-music-review-wanderer-in-need-of-a-tissue.html | COUNTRY MUSIC REVIEW; Wanderer in Need of a Tissue | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/plus-pro-football-teams-preparing-for-expansion-draft.html | PLUS PRO FOOTBALL; Teams Preparing For Expansion Draft | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/review-fashion-closing-in-on-fall-with-energy-to-spare.html | Review/Fashion; Closing In on Fall, With Energy to Spare | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/regulation-on-tire-safety-rejected-by-budget-chief.html | Regulation on Tire Safety Rejected by Budget Chief | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-roundup-canada-and-sweden-clinch.html | OLYMPICS: ROUNDUP; Canada and Sweden Clinch | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/new-executive-is-appointed-at-the-ap.html | New Executive Is Appointed At The AP | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/online-shopper-giving-the-internet-a-run-for-the-roses.html | ONLINE SHOPPER; Giving the Internet A Run for the Roses | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/quotation-of-the-day-623512.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | | |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-memorials-lewis-arthur-e-jr.html | Paid Notice: Memorials LEWIS, ARTHUR E., JR. | False | | 2002-05-15 | TX 5-518-552 | | |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-americas-canada-mission-to-russia.html | World Briefing \| Americas: Canada: Mission To Russia | False | By Clifford Krauss (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-beckerman-george.html | Paid Notice: Deaths BECKERMAN, GEORGE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-financial-reporting-pressure-for-overhaul-builds-stock.html | ENRON'S MANY STRANDS: FINANCIAL REPORTING; Pressure for Overhaul Builds on Stock Options | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-briefing-software-hearing-dropped-in-patent-fight.html | Technology Briefing \| Software: Hearing Dropped In Patent Fight | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/books/making-books-literary-davids-among-goliaths.html | MAKING BOOKS; Literary Davids Among Goliaths | False | By Martin Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/critic-s-notebook-a-revival-for-a-playwright-who-s-funny-and-upsetting.html | CRITIC'S NOTEBOOK; A Revival for a Playwright Who's Funny and Upsetting | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-manhattan-columbia-union-vote.html | Metro Briefing \| New York: Manhattan: Columbia Union Vote | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-scene-behind-debate-jockeying-for-advantage.html | CAMPAIGN FINANCE: THE SCENE; Behind Debate, Jockeying for Advantage | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/hockey-rangers-fall-short-in-third-period.html | HOCKEY; Rangers Fall Short in Third Period | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/classified/paid-notice-deaths-hirschl-barbara.html | Paid Notice: Deaths HIRSCHL, BARBARA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/us/alzheimer-s-may-be-linked-to-normal-diet-byproduct.html | Alzheimer's May Be Linked To Normal Diet Byproduct | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/public-lives-where-ice-water-is-an-insult-and-tap-is-a-disgrace.html | PUBLIC LIVES; Where Ice Water Is an Insult, and Tap Is a Disgrace | False | By John Kifner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/l-weakness-strength-and-sept-11-622699.html | Weakness, Strength And Sept. 11 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/world/annan-asks-us-for-more-money-for-aids-fund.html | Annan Asks U.S. for More Money for AIDS Fund | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/soccer-roundup-us-takes-play-to-italy-but-can-t-produce-goal.html | SOCCER: ROUNDUP; U.S. Takes Play to Italy, But Can't Produce Goal | False | By Jamie Trecker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/pro-basketball-knicks-relax-and-a-rout-almost-becomes-a-nail-biter.html | PRO BASKETBALL; Knicks Relax, and a Rout Almost Becomes a Nail-Biter | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/travel/cheap-airfare-to-london.html | Cheap Airfare to London | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/hot-dog-vendor-shot-and-killed-in-the-bronx.html | Hot Dog Vendor Shot and Killed in the Bronx | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-figure-skating-canada-to-appeal-on-skating-judge-pressured-french-say.html | OLYMPICS; FIGURE SKATING; Canada to Appeal on Skating; Judge Pressured, French Say | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/in-london-giuliani-is-honorary-knight-but-bona-fide-hero.html | In London, Giuliani Is Honorary Knight but Bona Fide Hero | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/olympics/practice-pays-off-for-croatian.html | Practice Pays Off for Croatian | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-14 | 2002-02-14 | https://www.nytimes.com/2002/02/14/style/IHT-the-global-class-folo-92348785271.html | THE GLOBAL CLASS (folo) | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/my-manhattan-the-memorabilia-of-music.html | MY MANHATTAN; The Memorabilia of Music | False | By Jeremy Eichler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/gardenspecial/objects-of-affection-a-rug-a-pot-a-cat-a-cross.html | Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/disney-s-chief-seems-cool-on-a-hot-seat.html | Disney's Chief Seems Cool on a Hot Seat | False | By Laura M. Holson With Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/pop-and-jazz-guide-626198.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-glaring-at-two-thirds-of-an-axis-640689.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-415464.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/home-front-notes-more-homeowners-more-luxury-more-moving.html | HOME-FRONT NOTES; More Homeowners, More Luxury, More Moving | False | By Sara Ivry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-dell-reports-strong-earnings-for-quarter.html | TECHNOLOGY; Dell Reports Strong Earnings for Quarter | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/pauline-trigere-93-exemplar-of-american-style-dies.html | Pauline Trigï¿½re, 93, Exemplar of American Style, Dies | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/reviews-fashion-lauren-edwardian-but-cut-for-curves.html | Reviews/Fashion; Lauren: Edwardian But Cut For Curves | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641464.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/europeans-give-bush-plan-on-climate-change-a-tepid-reception.html | Europeans Give Bush Plan on Climate Change a Tepid Reception | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-tender-ta-ta-for-a-pub-mate.html | FILM REVIEW; A Tender Ta-Ta For a Pub Mate | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/ballet-review-pushkin-s-countess-turns-enemy-of-the-people.html | BALLET REVIEW; Pushkin's Countess Turns Enemy of the People | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/the-mayor-s-budget-proposal-politics-a-pragmatic-approach-to-a-bad-news-budget.html | THE MAYOR'S BUDGET PROPOSAL: POLITICS; A Pragmatic Approach To a Bad-News Budget | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641480.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/plus-pro-football-jets-and-jones-talk-contract.html | PLUS: PRO FOOTBALL; Jets and Jones Talk Contract | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/automobiles/lights-camera-traction-the-car-as-film-star.html | Lights, Camera, Traction: The Car as Film Star | False | By Phil Patton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-92243296789.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-czech-republic-ex-communists-convicted.html | World Briefing \| Europe: Czech Republic: Ex-Communists Convicted | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/glaring-at-two-thirds-of-an-axis.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-arts-guide.html | ARTS GUIDE | False | By Bernadette Murphy, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641430.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-painting-a-passionate-response.html | ART IN REVIEW; 'Painting: A Passionate Response' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/not-quite-a-whistle-blower.html | Not Quite a Whistle-Blower | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-seeking-comfort-in-a-market-that-s-still-warm.html | BUYING; Seeking Comfort in a Market That's Still Warm | False | By Maureen Milford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/sec-studies-accounting-of-specialty-chip-maker.html | S.E.C. Studies Accounting Of Specialty Chip Maker | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/walter-bolden-76-a-jazz-drummer.html | Walter Bolden, 76, a Jazz Drummer | False | BY Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/personal-touches-to-highlight-bush-s-asian-visit-next-week.html | Personal Touches to Highlight Bush's Asian Visit Next Week | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/snowboarders-leading-charge-on-us-ski-team.html | Snowboarders Leading Charge on U.S. Ski Team | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/horse-racing-booklet-makes-name-as-derby-contender.html | HORSE RACING; Booklet Makes Name as Derby Contender | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-markets-stocks-bonds-dow-closes-above-10000-for-first-time-in-a-month.html | THE MARKETS: STOCKS & BONDS; Dow Closes Above 10,000 for First Time in a Month | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/sports-of-the-times-these-games-deserve-better-from-nhl.html | Sports of The Times; These Games Deserve Better From N.H.L. | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-britain-bank-raises-bad-debt-provision.html | World Business Briefing \| Europe: Britain: Bank Raises Bad Debt Provision | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/fixing-up-listen-up-the-contractor-has-something-to-say.html | FIXING UP; Listen Up, the Contractor Has Something to Say | False | By Anne Krueger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/IHT-in-the-arena-norways-sleeping-giants.html | IN THE ARENA: Norway's sleeping giants | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-pictures.html | ART IN REVIEW; 'Pictures' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-arts-guide-93137365841.html | ARTS GUIDE | False | By Karine Garnier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/tv-weekend-a-charismatic-congressman-and-the-trail-he-blazed.html | TV WEEKEND; A Charismatic Congressman and the Trail He Blazed | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/getting-smart-facing-down-the-adjustable-fixed-and-3-point-mortgage.html | GETTING SMART; Facing Down the Adjustable, Fixed and 3-Point Mortgage | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-bronx-judge-bars-police-checkpoint.html | Metro Briefing \| New York: Bronx: Judge Bars Police Checkpoint | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/a-nation-challenged-reconstruction-restarting-afghan-cycle-of-agriculture.html | A NATION CHALLENGED: RECONSTRUCTION; Restarting Afghan Cycle Of Agriculture | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/college-basketball-rutgers-somehow-survives-the-loss-of-2-key-players.html | COLLEGE BASKETBALL; Rutgers Somehow Survives the Loss of 2 Key Players | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/britain-s-revived-labor-movement-is-spoiling-for-a-fight.html | Britain's Revived Labor Movement Is Spoiling for a Fight | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/house-backs-broad-change-in-financing-of-campaigns-fast-senate-action-sought.html | HOUSE BACKS BROAD CHANGE IN FINANCING OF CAMPAIGNS; FAST SENATE ACTION SOUGHT | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/argentines-are-missed-at-resorts.html | Argentines Are Missed At Resorts | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/company-briefs-640980.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/klug-brings-home-bronze-medal.html | Klug Brings Home Bronze Medal | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/commissioner-calls-smoking-public-health-enemy-no-1-asks-drug-firms-for.html | Commissioner Calls Smoking Public Health Enemy No. 1 and Asks Drug Firms for Ammunition | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-a-fall-at-the-opera.html | Metro Briefing \| New York: Manhattan: A Fall At The Opera: | False | By William H. Honan (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-91933960857.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-education-middle-class-parents-say-schools-have-been-cut.html | THE MAYOR'S BUDGET PROPOSAL: EDUCATION; Middle-Class Parents Say Schools Have Been Cut to the Bone | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-9350837955.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-a-food-supply-without-antibiotics-640760.html | A Food Supply Without Antibiotics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/media-business-advertising-gq-steps-its-pages-opens-lounge-trying-put.html | THE MEDIA BUSINESS: ADVERTISING; GQ steps out of its pages and opens a lounge, trying to put advertisers and consumers together. | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/arabs-deploy-new-explosive-against-tank-3-israelis-die.html | Arabs Deploy New Explosive Against Tank; 3 Israelis Die | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/home-video-from-the-bbc-a-watery-world.html | HOME VIDEO; From the BBC, A Watery World | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-lone-voice-excerpts-testimony-executive-who-challenged.html | ENRON'S MANY STRANDS; 'Lone Voice': Excerpts From Testimony of Executive Who Challenged Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-building-for-ground-zero-area.html | Metro Briefing \| New York: Manhattan: Building For Ground Zero Area | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-french-response-officials-banding-together-over-judge.html | OLYMPICS: THE FRENCH RESPONSE; Officials Banding Together Over Judge | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-overview-enron-official-says-many-knew-about-shaky-company.html | ENRON'S MANY STRANDS; THE OVERVIEW: Enron Official Says Many Knew About Shaky Company Finances | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/international/53-expelled-in-falun-gong-protests-in-beijing.html | 53 Expelled in Falun Gong Protests in Beijing | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/residential-real-estate-return-of-a-lure-a-month-s-free-rent.html | Residential Real Estate; Return of a Lure: A Month's Free Rent | False | By Nadine Brozan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/building-the-living-room-just-drop-it-over-there-please.html | BUILDING; The Living Room? Just Drop It Over There, Please | False | By Donna Wilkinson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/before-the-walls-come-tumbling-down.html | Before the Walls Come Tumbling Down | False | By Anne Krueger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/what-is-warm-and-fuzzy-forever-with-cloning-kitty.html | What Is Warm and Fuzzy Forever? With Cloning, Kitty | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/not-for-sale-gazebo-w-writer-fully-attached.html | Not for Sale: Gazebo W/Writer Fully Attached | False | By Gary Krist | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/man-misses-wife.html | Man Misses Wife | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/IHT-swiss-fliersoars-past-favorites-for-2d-gold.html | Swiss flier soars past favorites for 2d gold | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/the-big-picture-their-roles-are-sometimes-wooden-but-always-solid.html | THE BIG PICTURE; Their Roles Are Sometimes Wooden but Always Solid | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/IHT-lackluster-french-election-receives-a-jolt-from-a-third-candidate.html | Lackluster French election receives a jolt from a third candidate : Tweedledee and Tweedledum plus one | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/worldbusiness/IHT-around-the-markets-when-going-bust-is-big-business.html | AROUND THE MARKETS : When going bust is big business | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/study-faults-advanced-placement-courses.html | Study Faults Advanced-Placement Courses | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-90423911312.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/build-it-yourself-man-in-need-of-a-bookcase-takes-on-an-empty-wall.html | BUILD-IT-YOURSELF; Man in Need of a Bookcase Takes On an Empty Wall | False | By Richard Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/national-briefing-midwest-michigan-slant-drilling-ban-passes.html | National Briefing | Midwest: Michigan: Slant-Drilling Ban Passes | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/baseball-what-goes-around-can-come-around.html | BASEBALL; What Goes Around Can Come Around | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/officers-relatives-hire-lawyer-to-look-into-twin-towers-fund.html | Officers' Relatives Hire Lawyer To Look Into Twin Towers Fund | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/from-the-bbc-a-watery-world.html | From the BBC, a Watery World | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/fashion/shows/happy-minimalism-aacute-la-gaultier.html | Happy Minimalism à'šÂª la Gaultier | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-britney-spears-vehicle-that-bypasses-the-bumps.html | FILM REVIEW; A Britney Spears Vehicle That Bypasses the Bumps | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-french-judge-a-score-overwhelms-many-years-of-effort.html | OLYMPICS: THE FRENCH JUDGE; A Score Overwhelms Many Years of Effort | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-the-frequent-traveler-staying-in-touch-on-the-road-gets-a-lot.html | The Frequent TRAVELER : Staying in touch on the road gets a lot easier | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/theater-review-steamed-over-family-matters.html | THEATER REVIEW; Steamed Over Family Matters | False | By D. J. R. Bruckner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/ballet-review-so-impish-you-great-big-beautiful-doll.html | BALLET REVIEW; So Impish, You Great Big Beautiful Doll | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/taking-the-children-a-14-year-old-with-an-idea-that-nobody-believes-is-his.html | TAKING THE CHILDREN; A 14-Year-Old With an Idea That Nobody Believes Is His | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/the-outsider-ok-pesky-but-perky-too-and-that-cute-bushy-tail-is-a-plus.html | THE OUTSIDER; O.K., Pesky but Perky, Too (and That Cute Bushy Tail Is a Plus) | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/news-summary-635561.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/starting-again-they-have-equity-now-what-do-they-do-with-it.html | STARTING AGAIN; They Have Equity. Now What Do They Do With It? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/boldface-names-634000.html | Boldface Names | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/2-dead-in-shootings-at-manhattan-beauty-salon.html | 2 Dead in Shootings at Manhattan Beauty Salon | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/teststtstt.html | TESTSTTSTT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/violence-is-a-symptom-of-youth-centers-struggles.html | Violence Is a Symptom of Youth Centers' Struggles | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-it-s-a-bird-it-s-a-plane-gee-whiz-it-s-wendy-s-daughter.html | FILM REVIEW; It's a Bird! It's a Plane! Gee Whiz, It's Wendy's Daughter! | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/expert-says-topeka-postal-item-is-stolen-chagall.html | Expert Says Topeka Postal Item Is Stolen Chagall | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-an-attache-s-job-ill-prepares-him-for-the-stalag.html | FILM REVIEW; An Attachá'šÂ©'s Job Ill Prepares Him for the Stalag | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/cocaine-and-intensity-of-hiv-are-related-in-a-study-of-mice.html | Cocaine and Intensity of H.I.V. Are Related in a Study of Mice | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-surrealist-collage.html | ART IN REVIEW; 'Surrealist Collage' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-helplessness-and-beauty-in-the-vision-of-a-skeptic.html | ART REVIEW; Helplessness And Beauty In the Vision Of a Skeptic | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/in-seoul-a-micron-hynix-deal-in-the-making.html | In Seoul, a Micron-Hynix Deal in the Making | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-462195.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing.html | World Business Briefing | False | | | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/as-it-beat-profit-forecast-ibm-said-little-about-sale-of-a-unit.html | As It Beat Profit Forecast, I.B.M. Said Little About Sale of a Unit | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/the-philippine-wars.html | The Philippine Wars | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/canadian-figure-skating-pair-awarded-a-shared-gold-medal.html | Canadian Figure Skating Pair Awarded a Shared Gold Medal | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/travel/lastminute-ski-trips.html | Last-Minute Ski Trips | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/remembering-skip-the-midwestern-colossus-in-my-kitchen.html | Remembering Skip, the Midwestern Colossus in My Kitchen | False | By David Margolick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/ubs-profit-down-36-on-merger-costs.html | UBS Profit Down 36% on Merger Costs | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-telecommunications-2nd-satellite-radio-service-begins.html | Technology Briefing \| Telecommunications: 2nd Satellite Radio Service Begins | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-charlotta-westergren.html | ART IN REVIEW; Charlotta Westergren | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/at-war-with-an-invisible-army.html | At War With an Invisible Army | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-people-640883.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/threats-dead-undertakers-and-plenty-of-questions-in-wisconsin.html | Threats, Dead Undertakers and Plenty of Questions in Wisconsin | False | By John W. Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641502.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-netherlands-rwandan-to-be-turned-over.html | World Briefing \| Europe: Netherlands: Rwandan To Be Turned Over | False | By Marlise Simons (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-1927gypsies-defend-long-hair-in-our-pages100-75-and-50-years-ago.html | 1927:Gypsies Defend Long Hair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/bush-offers-plan-for-voluntary-measures-to-limit-gas-emissions.html | Bush Offers Plan for Voluntary Measures to Limit Gas Emissions | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/r-is-for-reading-d-is-for-dispute-640751.html | R Is for Reading (D Is for Dispute) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-brooklyn-inquiry-into-tapes.html | Metro Briefing \| New York: Brooklyn: Inquiry Into Tapes | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-glaring-at-two-thirds-of-an-axis-640700.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-roundup-nbc-s-ratings-increase.html | OLYMPICS: ROUNDUP; NBC's Ratings Increase | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/62-million-viewers-on-thursday.html | 62 Million Viewers on Thursday | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-alpine-skiing-first-croatian-medalist-wins-the-gold-for-her-family.html | OLYMPICS: ALPINE SKIING; First Croatian Medalist Wins the Gold for Her Family | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-auditors-andersen-labors-recover-enron-related-documents.html | ENRON'S MANY STRANDS: THE AUDITORS; Andersen Labors to Recover Enron-Related Documents | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/landscapes-in-your-biggest-room-think-before-planting.html | LANDSCAPES; In Your Biggest Room, Think Before Planting | False | By Patricia Thorpe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/a-good-night-s-work.html | A Good Night's Work | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/jidda-journal-where-the-prophet-trod-he-begs-tread-lightly.html | Jidda Journal; Where the Prophet Trod, He Begs, Tread Lightly | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/in-albany-a-redistricting-plan-to-help-the-majority-party.html | In Albany, a Redistricting Plan to Help the Majority Party | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/a-food-supply-without-antibiotics-640778.html | A Food Supply Without Antibiotics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/williams-chief-says-one-issue-is-delaying-profit-report.html | Williams Chief Says One Issue Is Delaying Profit Report | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/editors-note-special-today-nesting.html | Editors' Note; SPECIAL TODAY -- Nesting | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/canadian-figure-skating-pair-awarded-a-shared-gold-medal-20020215938352180.html | Canadian Figure Skating Pair Awarded a Shared Gold Medal | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/city-agrees-to-private-control-of-giuliani-s-mayoral-papers.html | City Agrees to Private Control Of Giuliani's Mayoral Papers | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/nation-challenged-airport-security-u-s-assumes-screening-little-will-appear.html | A NATION CHALLENGED: AIRPORT SECURITY; As U. S. Assumes Screening, Little Will Appear Changed | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-investigation-ioc-seat-of-influence-now-finds-itself-powerless.html | OLYMPICS: THE INVESTIGATION; I.O.C., Seat of Influence Now Finds Itself Powerless | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-sh-they-re-making-mini-masterpieces.html | BUYING; Sh! They're Making Mini-Masterpieces | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/spare-times-629448.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-international-reaction-france-answering-accusations-with-gallic-shrug.html | OLYMPICS: THE INTERNATIONAL REACTION -- FRANCE; Answering Accusations With a Gallic Shrug | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-labor-union-talks-set-resume-between-city-teachers.html | THE MAYOR'S BUDGET PROPOSAL: LABOR; Union Talks Set to Resume Between City And Teachers | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-africa-kenya-us-trade-official-cites-new-approach.html | World Briefing | Africa: Kenya: U.S. Trade Official Cites New Approach | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-a-nimble-agent-wants-to-know-what-recession.html | BUYING; A Nimble Agent Wants to Know, What Recession? | False | By Kevin Sack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/gm-plans-to-lay-off-3000-people.html | G.M. Plans To Lay Off 3,000 People | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/transactions-640840.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/ersatz-climate-policy.html | Ersatz Climate Policy | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/county-asks-state-for-pills-to-block-radioactivity-effect.html | County Asks State for Pills To Block Radioactivity Effect | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/media/report-shows-a-rise-in-television-clutter.html | Report Shows a Rise in Television Clutter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/national/late-august-trial-date-for-lindh-set.html | Late August Trial Date for Lindh Set | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416290.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-before-you-leap-hire-an-expert-to-look.html | BUYING; Before You Leap, Hire an Expert to Look | False | By Edwin McDowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/auto-racing-old-hand-gets-good-position-for-final-race-at-daytona.html | AUTO RACING; Old Hand Gets Good Position for Final Race at Daytona | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-r-is-for-reading-d-is-for-dispute-640735.html | R Is for Reading (D Is for Dispute) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-caught-in-a-coffin-in-our-pages100-75-and-50-years-ago.html | Caught In A Coffin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/co-presidents-of-state-senate-devise-plan-to-share-power.html | Co-Presidents Of State Senate Devise Plan To Share Power | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/william-dwyer-dies-at-72-a-judge-of-vast-influence.html | William Dwyer Dies at 72; A Judge of Vast Influence | False | By Timothy Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-the-last-man.html | FILM IN REVIEW; 'The Last Man' | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-the-artist-s-hand-willem-de-kooning-drawings-1937-to-1954.html | ART IN REVIEW; 'The Artist's Hand' -- Willem de Kooning Drawings, 1937 to 1954 | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-connecticut-hartford-ruling-favors-police-disclosure.html | Metro Briefing | Connecticut: Hartford: Ruling Favors Police Disclosure | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/college-basketball-from-garbage-time-to-a-prime-time-role.html | COLLEGE BASKETBALL; From Garbage Time to a Prime-Time Role | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/international/remarks-by-vice-president-dick-chaney-before-the-council.html | Remarks by Vice President Dick Chaney Before the Council on Foreign Relations | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-west-alaska-favoring-subsistence-living.html | National Briefing | West: Alaska: Favoring Subsistence Living | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/nation-challenged-journalists-suspect-changing-story-says-american-reporter-dead.html | A NATION CHALLENGED: JOURNALISTS; Suspect, Changing Story, Says American Reporter Is Dead | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-theater-bound-letters-to-the-travel-editor.html | Theater bound : LETTERS To the Travel Editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/inside-635766.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/florida-tests-diversity-at-2-law-schools.html | Florida Tests Diversity at 2 Law Schools | False | By Tamar Lewin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/public-lives-undaunted-and-planning-the-next-great-skyline.html | PUBLIC LIVES; Undaunted and Planning the Next Great Skyline | False | By Robin Finn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mcgreevey-forces-out-head-of-nj-transit.html | McGreevey Forces Out Head of N.J. Transit | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/new-team-old-look-for-saloon-p-j-clarke-s-changes-owners-who-plan-retain.html | New Team, Old Look for Saloon; P. J. Clarke's Changes Owners, Who Plan to Retain Atmosphere | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416215.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641413.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416258.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/pentagon-urged-to-raise-major-weapons-budget.html | Pentagon Urged to Raise Major Weapons Budget | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/vernon-a-walters-85-former-envoy-to-un.html | Vernon A. Walters, 85, Former Envoy to U.N. | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-the-ihts-new-look-letters-to-the-editor.html | The IHT's new look : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/the-accused-expressing-the-will-of-the-people.html | The Accused: Expressing 'the Will of the People' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/critic-s-notebook-grabbing-viewers-tween-8-and-14.html | CRITIC'S NOTEBOOK; Grabbing Viewers 'Tween 8 and 14 | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/politics/cheney-says-americas-allies-would-support-action-in-iraq.html | Cheney Says America's Allies Would Support Action in Iraq | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/entertaining-new-mantra-for-revelers-eat-drink-and-be-comfy.html | ENTERTAINING; New Mantra for Revelers: Eat, Drink and Be Comfy | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/klug-brings-home-bronze.html | Klug Brings Home Bronze | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-r-is-for-reading-d-is-for-dispute-640743.html | R Is for Reading (D Is for Dispute) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-hardware-tivo-sells-stock-at-discount.html | Technology Briefing | Hardware: TiVo Sells Stock At Discount | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/memo-to-assemble-it-yourselfers-rome-was-not-built-in-a-day.html | Memo to Assemble-It-Yourselfers: Rome Was Not Built in a Day | False | By Terry Trucco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/mine-wrecks-tank-3-israeli-soldiers-die.html | Mine Wrecks Tank; 3 Israeli Soldiers Die | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-internet-doubleclick-in-bertelsmann-deal.html | Technology Briefing | Internet: Doubleclick In Bertelsmann Deal | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-security-early-concerns-fade-away-as-competition-takes-over.html | OLYMPICS; SECURITY; Early Concerns Fade Away As Competition Takes Over | False | By Rick Bragg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/editorial-observer-manhattan-s-silk-stocking-district-becomes-gold-plated.html | Editorial Observer; Manhattan's Silk Stocking District Becomes Gold-Plated | False | By Eleanor Randolph | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-meanwhile-how-can-globalization-become-ok-for-all.html | MEANWHILE : How can globalization become 'O.K.' for all? | False | By Rachel Leow, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641499.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-the-last-dynasty-trying-to-fit-in-through-a-burst-of-creativity.html | ART REVIEW; The Last Dynasty, Trying to Fit In Through a Burst of Creativity | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/books/books-of-the-times-handmaiden-to-an-egotist-the-years-with-ezra-pound.html | BOOKS OF THE TIMES; Handmaiden to an Egotist: The Years With Ezra Pound | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/the-big-city-rethinking-the-rites-of-recycling.html | The Big City; Rethinking The Rites Of Recycling | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-the-thrill-of-cheap-china-and-other-deals.html | FURNISHING; The Thrill of Cheap China, and Other Deals | False | By Donna Bulseco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-executives-nominated-to-lead-ad-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Nominated To Lead Ad Group | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/reading-matter-offbeat-shelter-magazines-that-glow-amid-the-glossies.html | READING MATTER; Offbeat Shelter Magazines That Glow Amid the Glossies | False | By Linda Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/my-olympics-your-olympics.html | My Olympics, Your Olympics | False | By George Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-a-food-supply-without-antibiotics-640786.html | A Food Supply Without Antibiotics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-mobiles-in-thailand-letters-to-the-travel-editor.html | Mobiles in Thailand : LETTERS To the Travel Editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-paul-kooiker-hunting-and-fishing.html | ART IN REVIEW; Paul Kooiker -- 'Hunting and Fishing' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/design/celebrating-the-other-matisse-dealer-patron-and-son.html | Celebrating the Other Matisse: Dealer, Patron and Son | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/pedophile-issue-shakes-the-authority-of-boston-s-cardinal.html | Pedophile Issue Shakes the Authority of Boston's Cardinal | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-janet-sobel.html | ART IN REVIEW; Janet Sobel | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/thumbs-up-or-down.html | Thumbs Up Or Down? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/with-candor-powell-charms-global-mtv-audience.html | With Candor, Powell Charms Global MTV Audience | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-qwest-moves-to-shore-up-its-finances.html | TECHNOLOGY; Qwest Moves To Shore Up Its Finances | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-the-right-agent-can-mean-help-finding-the-right-house.html | BUYING; The Right Agent Can Mean Help Finding the Right House | False | By Sarah Lunday | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-northwest-washington-bargaining-for-state-workers.html | National Briefing | Northwest: Washington: Bargaining For State Workers | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/baseball-benitez-missing-start-of-mets-training-camp.html | BASEBALL; Benitez Missing Start Of Mets' Training Camp | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-195219yearold-mead-leads-in-our-pages100-75-and-50-years-ago.html | 1952:19-Year-Old Mead Leads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/what-it-takes-to-become-mix-master-of-the-house.html | What It Takes To Become Mix Master Of the House | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-transportation-mayor-looks-tolls-for-bridges-east-river.html | THE MAYOR'S BUDGET PROPOSAL: TRANSPORTATION; Mayor Looks At Tolls For Bridges On East River | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/business-digest-633364.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/realism-in-cutting-emissions.html | Realism in Cutting Emissions | False | By R. Glenn Hubbard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/pro-basketball-knicks-haven-t-learned-how-to-hold-a-big-lead.html | PRO BASKETBALL; Knicks Haven't Learned How to Hold a Big Lead | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641448.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-with-it-way-to-jump-up-and-say-boo.html | FILM REVIEW; A With-It Way to Jump Up and Say 'Boo!' | False | By Dave Kehr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/a-nation-challenged-militants-yemen-fears-being-singed-by-a-home-grown-firebrand.html | A NATION CHALLENGED: MILITANTS; Yemen Fears Being Singed by a Home-Grown Firebrand | False | By Susan Sachs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/lipa-chairman-seeking-to-extend-temporary-5.8-percent-surcharge.html | LIPA Chairman Seeking to Extend Temporary 5.8 Percent Surcharge | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-91447094128.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/olympics/silver-and-bronze-for-us-in-doubles-luge.html | Silver and Bronze for U.S. in Doubles Luge | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-report-shows-a-rise-in-television-clutter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Report Shows a Rise In Television Clutter | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/heading-for-womanhood.html | Heading for Womanhood | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/italians-hope-blair-visit-helps-berlusconi-s-european-image.html | Italians Hope Blair Visit Helps Berlusconi's European Image | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-scorekeepers-scrutiny-has-judges-feeling-unsettled.html | OLYMPICS: THE SCOREKEEPERS; Scrutiny Has Judges Feeling Unsettled | False | By Jere Longman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/gop-bloc-stayed-solid-to-guarantee-bill-s-passage.html | G.O.P. Bloc Stayed Solid To Guarantee Bill's Passage | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/tv-sports-no-knee-whacking-but-it-s-a-ratings-spike.html | TV SPORTS; No Knee-Whacking, but It's a Ratings Spike | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/a-nation-challenged-charities-9-11-charities-set-cutoff-date-for-applicants.html | A NATION CHALLENGED: CHARITIES; 9/11 Charities Set Cutoff Date For Applicants | False | By David W. Chen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/quotation-of-the-day-636070.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-92903529311.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/driver-who-mowed-down-19-returned-to-hit-7-police-say.html | Driver Who Mowed Down 19 Returned to Hit 7, Police Say | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/from-busby-berkeley-to-60-s-berkeley.html | From Busby Berkeley To 60's Berkeley | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-ireland-ryanair-increases-flights.html | World Business Briefing | Europe: Ireland: Ryanair Increases Flights | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-super-troopers.html | FILM IN REVIEW; 'Super Troopers' | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-west-california-deal-on-offshore-drilling.html | National Briefing | West: California: Deal On Offshore Drilling | False | By Nick Madigan (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/holiday-on-monday-washington-s-birthday.html | Holiday on Monday: Washington's Birthday | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/chinese-police-detain-westerners-in-falun-gong-protest.html | Chinese Police Detain Westerners in Falun Gong Protest | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/the-subjective-games.html | The Subjective Games | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/tales-of-a-book-tour.html | Tales of a Book Tour | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-there-s-no-argument-over-yagudin-s-gold.html | OLYMPICS: FIGURE SKATING; There's No Argument Over Yagudin's Gold | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-peter-schuyff.html | ART IN REVIEW; Peter Schuyff | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/sports-of-the-times-the-russians-are-still-the-royalty-of-skating.html | Sports Of The Times; The Russians Are Still The Royalty Of Skating | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-international-reaction-much-ado-about-gold-but-some-wonder-why.html | OLYMPICS: THE INTERNATIONAL REACTION; Much Ado About Gold, But Some Wonder Why | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/fire-kills-mother-and-injures-5-more-in-a-brooklyn-family.html | Fire Kills Mother and Injures 5 More in a Brooklyn Family | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-461326.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/dna-testing-in-rape-cases-frees-prisoner-after-15-years.html | DNA Testing In Rape Cases Frees Prisoner After 15 Years | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/new-video-releases-627844.html | New Video Releases | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/energy-department-recommends-yucca-mountain-for-nuclear-waste-burial.html | Energy Department Recommends Yucca Mountain for Nuclear Waste Burial | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-germany-ex-nazi-to-face-charges.html | World Briefing | Europe: Germany: Ex-Nazi To Face Charges | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/can-investors-believe-cash-flow-numbers.html | Can Investors Believe Cash Flow Numbers? | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/IHT-muehlegg-outpaces-pursuers-for-gold.html | Muehlegg outpaces pursuers for gold | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/nation-challenged-alert-six-named-terror-warning-had-already-been-imprisoned.html | A NATION CHALLENGED: AN ALERT; Six Named in Terror Warning Had Already Been Imprisoned | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/pro-basketball-kidd-s-misses-add-up-as-nets-lose-again.html | PRO BASKETBALL; Kidd's Misses Add Up as Nets Lose Again | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/scottish-and-newcastle-to-buy-finnish-brewer-in-1.7-billion-deal.html | Scottish and Newcastle to Buy Finnish Brewer in $1.7 Billion Deal | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/greenwich-sets-charges-for-outsiders-to-use-beach.html | Greenwich Sets Charges For Outsiders To Use Beach | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-speedskating-lemay-doan-gives-canada-a-long-awaited-gold-medal.html | OLYMPICS: SPEEDSKATING; LeMay Doan Gives Canada a Long-Awaited Gold Medal | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/IHT-letters-to-the-editor-92948542546.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-subsidiary-for-executives-enron-unit-skill-was-leaving.html | ENRON'S MANY STRANDS: A SUBSIDIARY; For Executives Of Enron Unit, The Skill Was in Leaving | False | By Neela Banerjee With Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-international-reaction-canada-matter-pride-for-nation-skaters.html | OLYMPICS: THE INTERNATIONAL REACTION -- CANADA; A Matter of Pride For a Nation Of Skaters | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/style/IHT-fashion-new-york-back-to-europe-for-inspiration.html | FASHION / NEW YORK : Back to Europe for inspiration | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/uncertain-times-send-hotel-business-reeling.html | Uncertain Times Send Hotel Business Reeling | False | By Charles V Bagli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-asia-malaysia-us-magazine-banned.html | World Briefing | Asia: Malaysia: U.S. Magazine Banned | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641472.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/getting-started-no-down-payment-no-problem.html | GETTING STARTED; No Down Payment? No Problem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-roundup-bobsledder-can-t-avoid-her-ousted-teammate.html | OLYMPICS: ROUNDUP; Bobsledder Can't Avoid Her Ousted Teammate | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-417572.html | FURNISHING; Objects of Affection: A Rug, a Pot, a Cat, a Cross | False | By Kimberly Stevens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641456.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-glaring-at-two-thirds-of-an-axis-640727.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-heisenberg-and-history-632767.html | Heisenberg and History | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-glaring-at-two-thirds-of-an-axis-640719.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/rust-rejoins-the-giants-staff.html | Rust Rejoins the Giants' Staff | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-both-sides-pressured-judge-french-skating-official-says.html | OLYMPICS: FIGURE SKATING; Both Sides Pressured Judge, French Skating Official Says | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-if-arguing-won-t-move-insurers-maybe-a-gun-will.html | FILM REVIEW; If Arguing Won't Move Insurers, Maybe a Gun Will | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/defiant-milosevic-begins-his-defense-by-assailing-nato.html | DEFIANT, MILOSEVIC BEGINS HIS DEFENSE BY ASSAILING NATO | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/verizon-wireless-will-lay-off-1000.html | Verizon Wireless Will Lay Off 1,000 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-sweden-resignation-in-pension-dispute.html | World Business Briefing | Europe: Sweden: Resignation In Pension Dispute | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-ice-dancers-struggle-to-prove-legitimacy.html | OLYMPICS: FIGURE SKATING; Ice Dancers Struggle To Prove Legitimacy | False | By Kate Zemike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/antiques-when-a-sink-could-be-art-fit-for-a-king.html | ANTIQUES; When a Sink Could Be Art Fit for a King | False | By Wendy Moonan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-another-snag-for-comcast-as-its-e-mail-goes-awry.html | TECHNOLOGY; Another Snag For Comcast As Its E-Mail Goes Awry | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-scratch.html | FILM IN REVIEW; 'Scratch' | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/l-glaring-at-two-thirds-of-an-axis-640697.html | Glaring at Two-Thirds of an 'Axis' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-snowboarding-alpine-skill-gives-europeans-an-edge-in-giant-slalom.html | OLYMPICS: SNOWBOARDING; Alpine Skill Gives Europeans an Edge in Giant Slalom | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/cabaret-review-evoking-several-famous-names-at-18.html | CABARET REVIEW; Evoking Several Famous Names at 18 | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/business/will-malone-scuttle-german-cable-deal-or-play-the-patient-vulture.html | Will Malone Scuttle German Cable Deal? Or Play the Patient Vulture? | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/c-corrections-641421.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-americas-brazil-an-effort-to-make-smokers-think-twice.html | World Briefing | Americas: Brazil: An Effort To Make Smokers Think Twice | False | By Mery Galantemick (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-seeing-squalid-despair-in-stark-black-and-white.html | ART REVIEW; Seeing Squalid Despair In Stark Black and White | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/us/house-adopts-new-tax-cuts-senate-votes-for-benefits.html | House Adopts New Tax Cuts; Senate Votes For Benefits | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/from-the-bbc-a-watery-world.html | From the BBC, a Watery World | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-woman-gets-grisly-gift.html | Metro Briefing | New York: Manhattan: Woman Gets Grisly Gift | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-teresa-hubbard-and-alexander-birchler.html | ART IN REVIEW; Teresa Hubbard And Alexander Birchler | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-15 | 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/IHT-armed-divisions-a-european-spearhead-force-would-bridge-the-gap.html | Armed divisions : A European spearhead force would bridge the gap | False | By Hans Binnendijk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/nation-challenged-american-prisoner-trial-for-lindh-set-for-date-near-sept-11.html | A NATION CHALLENGED: THE AMERICAN PRISONER; Trial for Lindh Is Set for a Date Near Sept. 11 | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/olympics/two-words-for-volunteers.html | Two Words for Volunteers | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-americas-uruguay-trade-pact-sought.html | World Business Briefing | Americas: Uruguay: Trade Pact Sought | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/holiday-on-monday-washington-s-birthday.html | Holiday on Monday: Washington's Birthday | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/music-review-seeing-common-facets-in-modern-and-romantic.html | MUSIC REVIEW; Seeing Common Facets In Modern and Romantic | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/police-dept-in-wallkill-has-improved-monitor-says.html | Police Dept. In Wallkill Has Improved, Monitor Says | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/elephant-s-e-irks-gop.html | Elephant's 'E' Irks G.O.P. | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-europe-ireland-government-investigates-police.html | World Briefing | Europe: Ireland: Government Investigates Police | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-handlers-anne.html | Paid Notice: Deaths HANDLERS, ANNE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-the-ioc-rulings-tarnished-games-for-some.html | OLYMPICS: THE I.O.C.; Rulings Tarnished Games For Some | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-south-mississippi-segregation-suit-settled.html | National Briefing | South: Mississippi: Segregation Suit Settled | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/a-nation-challenged-in-cheney-s-words-our-role-is-clear.html | A NATION CHALLENGED; In Cheney's Words: 'Our Role Is Clear' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-reaction-russians-are-angered-by-the-ioc-decision.html | OLYMPICS: REACTION; Russians Are Angered By the I.O.C. Decision | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-africa-sudan-government-apologizes-for-bombing.html | World Briefing | Africa: Sudan: Government Apologizes For Bombing | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/with-aryans-gone-town-seeks-new-life.html | With Aryans Gone, Town Seeks New Life | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-investors-lawyer-known-for-class-actions-will-lead-enron.html | ENRON'S MANY STRANDS: INVESTORS; Lawyer Known for Class Actions Will Lead the Enron Plaintiffs | False | By Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/bunny-allen-95-hunter-found-fame-in-east-africa.html | Bunny Allen, 95, Hunter; Found Fame in East Africa | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-ice-dancing-french-need-no-help-to-take-an-early-lead.html | OLYMPICS: ICE DANCING; French Need No Help To Take an Early Lead | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-notebook-ratings-climbing-for-nbc.html | OLYMPICS: NOTEBOOK; Ratings Climbing for NBC | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-a-watershed-in-american-politics-699940.html | A Watershed in American Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/trying-to-divide-new-york-arts-aid-more-evenly.html | Trying to Divide New York Arts Aid More Evenly | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661074.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/pro-basketball-the-knicks-squander-another-chance.html | PRO BASKETBALL; The Knicks Squander Another Chance | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-americas-guatemala-malnutrition-emergency.html | World Briefing | Americas: Guatemala: Malnutrition 'Emergency' | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/college-president-is-accused-of-impersonating-a-police-officer.html | College President Is Accused of Impersonating a Police Officer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/suspicious-signals.html | Suspicious Signals? | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/in-a-big-switch-barrick-to-sell-some-gold-on-spot-market.html | In a Big Switch, Barrick to Sell Some Gold on Spot Market | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/milosevic-vows-a-parade-of-witnesses-including-clinton.html | Milosevic Vows a Parade of Witnesses, Including Clinton | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-luge-doubles-luge-earns-us-some-respect.html | OLYMPICS: LUGE; Doubles Luge Earns U.S. Some Respect | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/news-summary-657182.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-volkman-jerome.html | Paid Notice: Deaths VOLKMAN, JEROME | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-in-a-word-was-that-yes-no-or-maybewhat-the-dictionary-forgot-to-tell-you.html | In a word : Was that yes, no, or maybe?/What the dictionary forgot to tell you | False | By Meg Bortin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-shearer-hartley.html | Paid Notice: Deaths SHEARER, HARTLEY | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-africa-zimbabwe-journalist-flees-to-south-africa.html | World Briefing | Africa: Zimbabwe: Journalist Flees To South Africa | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-south-mississippi-a-redistricting-battle.html | National Briefing | South: Mississippi: A Redistricting Battle | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/pro-football-texans-ready-to-pick-glenn.html | PRO FOOTBALL; Texans Ready to Pick Glenn | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/business-digest-659223.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/state-pageants-at-war-with-miss-america-organization.html | State Pageants at War With Miss America Organization | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-washington-los-alamos-defamation-suit.html | National Briefing | Washington: Los Alamos Defamation Suit | False | By James Sterngold (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-new-paltz-s-politics-632988.html | New Paltz's Politics | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-nucor-advocate-exits-but-maybe-not-for-long.html | Nucor advocate exits, but maybe not for long | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-fighting-us-troops-reinforcing-safety-base-kandahar.html | A NATION CHALLENGED: THE FIGHTING; U.S. Troops Reinforcing Safety of Base In Kandahar | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-wollmeringer-friedel.html | Paid Notice: Deaths WOLLMERINGER, FRIEDEL | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-reaction-canadians-refuse-to-back-down.html | OLYMPICS: REACTION; Canadians Refuse to Back Down | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661120.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/pageoneplus/corrections-20020216927457967863.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/pro-basketball-bulls-are-what-nets-need-to-break-a-losing-streak.html | PRO BASKETBALL; Bulls Are What Nets Need To Break a Losing Streak | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/reviews-fashion-from-beene-and-karan-designs-that-live-past-the-catwalk.html | Reviews/Fashion; From Beene and Karan, Designs That Live Past the Catwalk | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/in-rural-china-mental-hospitals-await-some-who-rock-the-boat.html | In Rural China, Mental Hospitals Await Some Who Rock the Boat | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-cloning-the-cat-gives-us-pause-666051.html | Cloning the Cat Gives Us Pause | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/latest-issue-for-blair-to-spin-is-that-he-spins.html | Latest Issue for Blair to 'Spin' Is That He Spins | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-singledip-or-doubledip-recession-where-to-put-your-money.html | Single-dip or double-dip recession?: Where to put your money hinges on whether the rebound will last | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-hockey-swedish-offense-easily-dismantles-talented-canadian-team.html | OLYMPICS: HOCKEY; Swedish Offense Easily Dismantles Talented Canadian Team | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/IHT-1902foul-fowl-show-in-our-pages100-75-and-50-years-ago.html | 1902:Foul Fowl Show : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-cloning-the-cat-gives-us-pause-660078.html | Cloning the Cat Gives Us Pause | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-europe-britain-bank-layoffs.html | World Business Briefing \| Europe: Britain: Bank Layoffs | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-ethiopia-and-somalia-643181.html | Ethiopia and Somalia | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/news/a-moving-experience-coping-in-a-strange-new-world.html | A moving experience : Coping in a strange, new world | False | By Catherine Collins, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/for-margaret-cremation-as-she-wished.html | For Margaret, Cremation, As She Wished | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-jeter-a-good-bet-to-lead-off-for-yanks.html | BASEBALL; Jeter A Good Bet To Lead Off For Yanks | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/house-gop-leader-urges-new-push-on-social-security.html | House G.O.P. Leader Urges New Push on Social Security | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-south-north-carolina-splitting-counties-for-voting.html | National Briefing \| South: North Carolina: Splitting Counties For Voting | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/the-two-enron-system.html | The Two-Enron System | False | By Frank Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/opera-review-war-and-peace-opens-mishap-raises-concerns.html | OPERA REVIEW; 'War and Peace' Opens; Mishap Raises Concerns | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/sports-of-the-times-silver-monday-golden-friday.html | Sports of The Times; Silver Monday, Golden Friday | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661104.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/auto-racing-nascar-s-rule-tweaking-pleases-few-competitors.html | AUTO RACING; Nascar's Rule Tweaking Pleases Few Competitors | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/a-battle-over-redistricting-builds-in-the-legislature-s-deeply-divided-houses.html | A Battle Over Redistricting Builds in the Legislature's Deeply Divided Houses | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/nation-challenged-volunteers-bush-giving-peace-corps-aid-mission-afghanistan.html | A NATION CHALLENGED: VOLUNTEERS; Bush Is Giving Peace Corps An Aid Mission In Afghanistan | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/bury-the-nation-s-nuclear-waste-in-nevada-bush-says.html | Bury the Nation's Nuclear Waste in Nevada, Bush Says | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/the-saturday-profile-oh-this-shark-has-missing-teeth-dear.html | THE SATURDAY PROFILE; Oh, This Shark Has Missing Teeth, Dear | False | By Seth Mydans | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nation-challenged-material-witness-fbi-agents-say-student-freely-gave.html | A NATION CHALLENGED: MATERIAL WITNESS; F.B.I. Agents Say Student Freely Gave Cooperation | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/new-tune-queens-school-district-harmony-children-every-race-22-schools-find-band.html | New Tune in Queens School District: Harmony; Children of Every Race (and 22 Schools) Find a Band Brings Them Together | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-elliot-wanda.html | Paid Notice: Deaths ELLIOT, WANDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-watershed-in-american-politics.html | A Watershed in American Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661066.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-plains-south-dakota-going-smokeless.html | National Briefing \| Plains: South Dakota: Going Smokeless | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-behrman-darryl.html | Paid Notice: Deaths BEHRMAN, DARRYL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-lloyd-james-w.html | Paid Notice: Deaths LLOYD, JAMES W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/internet-offering-soars-just-like-old-times.html | Internet Offering Soars, Just Like Old Times | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-the-americans-youthful-skiers-exceed-predictions.html | OLYMPICS: THE AMERICANS; Youthful Skiers Exceed Predictions | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-heisenberg-and-bohr-642274.html | Heisenberg and Bohr | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/reporter-s-notebook-giuliani-shows-milder-side-to-star-struck-londoners.html | Reporter's Notebook; Giuliani Shows Milder Side To Star-Struck Londoners | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-briefcase-undervalued-pharmacy-fills-prescription-for-fund.html | BRIEFCASE : Undervalued pharmacy fills prescription for fund | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-vice-president-cheney-rejects-criticism-allies-over-stand-iraq.html | A NATION CHALLENGED: THE VICE PRESIDENT; Cheney Rejects Criticism By Allies Over Stand on Iraq | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/theater/3-olivier-awards-for-my-fair-lady.html | 3 Olivier Awards for 'My Fair Lady' | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/IHT-europe-and-america-the-transatlantic-rift-is-getting-serious.html | Europe and America : The trans-Atlantic rift is getting serious | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-cablevision-is-holding-off-on-carrying-yes.html | BASEBALL; Cablevision Is Holding Off on Carrying YES | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/IHT-1952king-george-vi-is-buried-in-our-pages100-75-and-50-years-ago.html | 1952:King George VI Is Buried : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-billingsley-frances-long-worth.html | Paid Notice: Deaths BILLINGSLEY, FRANCES LONG WORTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-holzman-caryll-h.html | Paid Notice: Deaths HOLZMAN, CARYLL H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-asia-india-violence-in-kashmir.html | World Briefing | Asia: India: Violence In Kashmir | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/signs-of-hope-in-the-bronx-neighborhood-where-diallo-died.html | Signs of Hope in the Bronx Neighborhood Where Diallo Died | False | By Alan Feuer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-briefcase-recyclers-hopes-rest-on-german-and-us-laws.html | BRIEFCASE : Recyclar's hopes rest on German and U.S. laws | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/news/banking-offshore-even-for-a-middle-roller-it-can-make-sense.html | Banking offshore : Even for a middle roller, it can make sense | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-clergy-ill-prepared-to-deal-with-scandal.html | A Clergy Ill Prepared to Deal With Scandal | False | By Rose Moss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-snowboarding-defying-the-odds-again-klug-grabs-the-bronze.html | OLYMPICS: SNOWBOARDING; Defying the Odds Again, Klug Grabs the Bronze | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/mayoral-race-grown-bitter-ends-today-in-dallas.html | Mayoral Race Grown Bitter Ends Today In Dallas | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/style/IHT-in-film-robert-altman-is-the-guy-whodunit-all.html | In film, Robert Altman is the guy whodunit all | False | By Mary Blume, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/rosemary-woodruff-66-wife-and-fellow-fugitive-of-leary.html | Rosemary Woodruff, 66, Wife And Fellow Fugitive of Leary | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/asylum-seekers-set-fires-at-detention-center-in-britain.html | Asylum Seekers Set Fires at Detention Center in Britain | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-watershed-in-american-politics-660027.html | A Watershed in American Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/bush-has-much-to-finesse-in-trip-to-japan-and-korea.html | Bush Has Much to Finesse In Trip to Japan and Korea | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/elderly-say-budget-plan-will-cut-a-needed-meal.html | Elderly Say Budget Plan Will Cut a Needed Meal | False | By Stephanie Strom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/some-affected-by-9-11-are-hard-to-reach.html | Some Affected by 9/11 Are Hard to Reach | False | By David W. Chen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/vatican-to-hold-off-opening-pope-pius-xii-wartime-archives.html | Vatican to Hold Off Opening Pope Pius XII Wartime Archives | True | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-stein-marcel.html | Paid Notice: Deaths STEIN, MARCEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-watershed-in-american-politics-660000.html | A Watershed in American Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/IHT-crosscountry-muehlegg-leaves-pursuers-adrift.html | Cross-Country : Muehlegg leaves pursuers adrift | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/quotation-of-the-day-657565.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/news/in-a-word-was-that-yes-no-or-maybewhat-the-dictionary-forgot-to-tell.html | In a word : Was that yes, no, or maybe?/What the dictionary forgot to tell you | False | By Meg Bortin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/linden-gm-workers-take-wait-and-see-approach-as-they-face-layoffs.html | Linden G.M. Workers Take Wait-and-See Approach as They Face Layoffs | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-investigation-enron-provide-17-years-tax-records-senate.html | ENRON'S MANY STRANDS: THE INVESTIGATION; Enron to Provide 17 Years of Tax Records to Senate Panel | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/responding-to-hate.html | Responding to Hate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-correspondence-letters-show-bush-and-lay-shared-much.html | ENRON'S MANY STRANDS: CORRESPONDENCE; Letters Show Bush and Lay Shared Much | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/rock-review-fusing-cheerfulness-with-cynicism-and-quirks.html | ROCK REVIEW; Fusing Cheerfulness With Cynicism and Quirks | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-suspect-s-story-algerian-pilot-says-detention-has-made-him.html | A NATION CHALLENGED: A SUSPECT'S STORY; Algerian Pilot Says Detention Has Made Him a Sept. 11 Victim | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/international-business-global-crossing-s-asia-unit-delays-release-of-earnings.html | INTERNATIONAL BUSINESS; Global Crossing's Asia Unit Delays Release of Earnings | False | By Mark Landler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/style/IHT-auctionslondon-an-irresistible-urge-drives-the-market.html | AUCTIONS/LONDON : An irresistible urge drives the market | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-washington-the-wheat-wars.html | National Briefing | Washington: The Wheat Wars | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661139.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-definition-of-twostep-recovery-has-economists-wrangling-a-head.html | Definition of two-step recovery has economists wrangling : A head fake or a hiccup or what? | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/head-of-camp-in-arizona-is-arrested-in-boy-s-death.html | Head of Camp In Arizona Is Arrested In Boy's Death | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/bridge-play-or-defend-keep-an-eye-on-your-entries-declarer.html | BRIDGE; Play or Defend? Keep an Eye On Your Entries, Declarer | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-there-are-powerful-headwinds-for-the-economy-talk-of-doubledip.html | 'There are powerful headwinds for the economy' : Talk of double-dip recession interrupts optimists' cheer | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/family-hopes-bush-trip-to-china-frees-relative.html | Family Hopes Bush Trip To China Frees Relative | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-a-moving-experience-coping-in-a-strange-new-world.html | A moving experience : Coping in a strange new world | False | By Catherine Collins, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-engelson-lillian.html | Paid Notice: Deaths ENGELSON, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-prospects-for-an-early-global-recovery-are-pinned-on-rebuilding.html | Prospects for an early global recovery are pinned on rebuilding inventories : Emptying shelves | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/attack-at-youth-center-jolts-staff-and-students.html | Attack at Youth Center Jolts Staff and Students | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/t-to-prevent-salmonella-632910.html | To Prevent Salmonella | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/your-money/IHT-singledip-or-doubledip-recession-where-to-put-your-money-91765289911.html | Single-dip or double-dip recession?: Where to put your money hinges on whether the rebound will last | False | By Sharon Reier, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nyc-nature-calls-but-new-york-is-out-of-order.html | NYC; Nature Calls, But New York Is Out of Order | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/IHT-briefcase-china-easterns-fortunes-prompt-analysts-rethink.html | BRIEFCASE : China Eastern's fortunes prompt analyst's rethink | False | By Jane Parry, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/morgan-stanley-made-big-cut-in-2001-pay-of-its-chief.html | Morgan Stanley Made Big Cut In 2001 Pay Of Its Chief | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-but-the-hardest-part-is-going-home.html | But the hardest part is going home | False | By Susan Coll, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-davidson-alfred-e.html | Paid Notice: Deaths DAVIDSON, ALFRED E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-europe-czech-republic-privatization-fails.html | World Business Briefing | Europe: Czech Republic: Privatization Fails | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/brooklyn-teacher-arrested.html | Brooklyn Teacher Arrested | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/holder-of-trade-center-lease-settles-with-two-insurers.html | Holder of Trade Center Lease Settles With Two Insurers | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-northwest-oregon-jobless-rate-rises.html | National Briefing | Northwest: Oregon: Jobless Rate Rises | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661090.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-schwaid-robert-bob.html | Paid Notice: Deaths SCHWAID, ROBERT (BOB) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/briefly-noted-drug-boat-investigated.html | BRIEFLY NOTED; DRUG BOAT INVESTIGATED | False | By Christopher Marquis (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/denver-zoo-is-investigated-for-bear-fights-including-a-fatal-one.html | Denver Zoo Is Investigated for Bear Fights, Including a Fatal One | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-for-skating-credibility-on-thin-ice.html | For skating, credibility on thin ice | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/china-expels-53-foreign-falun-gong-followers.html | China Expels 53 Foreign Falun Gong Followers | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/sports-of-the-times-trying-to-nail-down-that-final-30-percent.html | Sports of The Times; Trying to Nail Down That Final 30 Percent | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-lasher-gertrude.html | Paid Notice: Deaths LASHER, GERTRUDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/theresa-bernstein-an-ash-can-school-artist-dies-at-111.html | Theresa Bernstein, an Ash Can School Artist, Dies at 111 | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/disney-names-a-chairman-for-its-live-action-movie-studio.html | Disney Names a Chairman for Its Live-Action Movie Studio | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-plains-nebraska-a-hat-in-the-ring.html | National Briefing | Plains: Nebraska: A Hat In The Ring | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/p-o-princess-holders-defer-action-on-rival-bids.html | P&O Princess Holders Defer Action on Rival Bids | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-amid-confusion-expos-may-not-be-able-to-wait-till-next-year.html | BASEBALL; Amid Confusion, Expos May Not Be Able to Wait Till Next Year | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/in-real-elections-there-ought-to-be-competition.html | In Real Elections, There Ought to Be Competition | False | By Samuel Issacharoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-hockey-leclair-leads-us-over-finland.html | OLYMPICS: HOCKEY; LeClair Leads U.S. Over Finland | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/police-link-suspect-in-hit-and-run-case-to-second-shooting.html | Police Link Suspect In Hit-and-Run Case To Second Shooting | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/fertility-society-opposes-choosing-embryos-just-for-sex-selection.html | Fertility Society Opposes Choosing Embryos Just for Sex Selection | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-holzman-caryll.html | Paid Notice: Deaths HOLZMAN, CARYLL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-cloning-the-cat-gives-us-pause-660094.html | Cloning the Cat Gives Us Pause | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/secrets-confided-to-the-clergy-are-getting-harder-to-keep.html | Secrets Confided to the Clergy Are Getting Harder to Keep | False | By Emily Eakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661112.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-shelov-faith-nee-risser.html | Paid Notice: Deaths SHELOV, FAITH NEE RISSER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-harris-harry.html | Paid Notice: Deaths HARRIS, HARRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-a-watershed-in-american-politics-659975.html | A Watershed in American Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661147.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-responding-to-hate-660159.html | Responding to Hate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/c-corrections-661082.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/an-insecure-afghanistan.html | An Insecure Afghanistan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/icahn-seeking-us-approval-for-big-stake-in-imclone.html | Icahn Seeking U.S. Approval For Big Stake In ImClone | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/afghans-leader-blames-officials-in-killing-of-aide.html | AFGHANS' LEADER BLAMES OFFICIALS IN KILLING OF AIDE | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/music-review-a-celebration-of-the-birthday-and-works-of-gubaidulina.html | MUSIC REVIEW; A Celebration of the Birthday And Works of Gubaidulina | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/execution-is-stayed-in-a-case-with-race-issues.html | Execution Is Stayed in a Case With Race Issues | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-the-subjective-games-632937.html | The Subjective Games | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/international-business-show-of-leadership-on-shaky-japan-banks.html | INTERNATIONAL BUSINESS; Show of Leadership on Shaky Japan Banks | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/books/shelf-life-a-classicist-s-starting-point-putting-aside-interpretations.html | SHELF LIFE; A Classicist's Starting Point: Putting Aside Interpretations | False | By Edward Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/israeli-killed-as-his-commandos-demolish-west-bank-house.html | Israeli Killed as His Commandos Demolish West Bank HOuse | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nation-challenged-trial-brooklyn-judge-rejects-long-prison-term-for-arab-caught.html | A NATION CHALLENGED: TRIAL IN BROOKLYN; Judge Rejects Long Prison Term For Arab Caught in Terror Sweep | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-freeman-maryann.html | Paid Notice: Deaths FREEMAN, MARYANN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-kramer-dorothea-h.html | Paid Notice: Deaths KRAMER, DOROTHEA H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/inside-658324.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/global-economy-taking-toll-on-small-towns.html | Global Economy Taking Toll on Small Towns | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/plus-high-schools-rice-dominates-bishop-loughlin.html | PLUS: HIGH SCHOOLS; Rice Dominates Bishop Loughlin | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/tv-sports-nbc-trying-its-best-to-be-cool.html | TV SPORTS; NBC Trying Its Best To Be Cool | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/olympic-recount.html | Olympic Recount | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-news-analysis-steps-to-mend-frayed-image.html | OLYMPICS: NEWS ANALYSIS; Steps to Mend Frayed Image | False | By Jere Longman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/IHT-1927men-with-popgun-minds-in-our-pages100-75-and-50-years-ago.html | 1927:Men With Pop-Gun Minds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/l-responding-to-hate-660175.html | Responding to Hate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/lincoln-online-new-treasures.html | Lincoln Online: New Treasures | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/gun-owned-by-ex-athlete-killed-driver-of-limousine.html | Gun Owned By Ex-Athlete Killed Driver Of Limousine | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-valentine-punctuates-the-question-marks.html | BASEBALL; Valentine Punctuates the Question Marks | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-refusal-to-take-nuclear-waste.html | A Refusal To Take Nuclear Waste | False | By Kenny Guinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/us/new-hampshire-diocese-names-14-priests-accused-of-abuse.html | New Hampshire Diocese Names 14 Priests Accused of Abuse | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-ex-chairman-s-finances-lay-sold-shares-for-100-million.html | ENRON'S MANY STRANDS: EX-CHAIRMAN'S FINANCES; LAY SOLD SHARES FOR $100 MILLION | False | By Floyd Norris and David Barboza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-figure-skating-canadian-skaters-awarded-share-olympic-gold-french-judge.html | OLYMPICS: FIGURE SKATING; Canadian Skaters Awarded Share of Olympic Gold; French Judge Suspended, Her Scoring Thrown Out | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/transactions-661490.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-sharp-samuel-richard.html | Paid Notice: Deaths SHARP, SAMUEL RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/elisabeth-mann-borgese-83-writer-and-defender-of-the-oceans.html | Elisabeth Mann Borgese, 83, Writer and Defender of the Oceans | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/beware-the-asian-longhorned-beetle.html | Beware The Asian Longhorned Beetle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/religion-journal-colleges-are-scrambling-for-muslim-chaplains.html | Religion Journal; Colleges Are Scrambling For Muslim Chaplains | False | By Eric Goldscheider | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/classrooms-did-not-gain-in-bounty-for-schools.html | Classrooms Did Not Gain In Bounty For Schools | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-europe-norway-whalers-allowed-a-bigger-catch.html | World Briefing | Europe: Norway; Whalers Allowed A Bigger Catch | False | By Walter Gibbs (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/mayor-says-police-officers-should-obey-smoking-rule.html | Mayor Says Police Officers Should Obey Smoking Rule | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-to-our-readers.html | To our readers | False | ByDavid Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/classified/paid-notice-deaths-shtull-jacob-rabbi.html | Paid Notice: Deaths SHTULL, JACOB, RABBI | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-finding-the-uncounted-us-states-see-gold-in-overseas-voters.html | Finding the uncounted : U.S. states see gold in overseas voters | False | By Rick Smith, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/former-yale-professor-gets-20-years-for-molesting-boy-he-mentored.html | Former Yale Professor Gets 20 Years for Molesting Boy He Mentored | False | | | | | |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-banking-offshore-even-for-a-middle-roller-it-can-make-sense.html | Banking offshore : Even for a middle roller, it can make sense | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/narcotics-gang-dismantled-in-bronx-police-say.html | Narcotics Gang Dismantled in Bronx, Police Say | False | By Kevin Flynn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/backward-on-global-warming.html | Backward on Global Warming | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-16 | 2002-02-16 | https://www.nytimes.com/2002/02/16/IHT-canadian-skaters-share-top-honor-as-judge-is-suspended-turning-olympic.html | Canadian skaters share top honor as judge is suspended : Turning Olympic silver to gold | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/foes-of-campaign-finance-bill-plot-legal-atttack.html | Foes of Campaign Finance Bill Plot Legal Atttack | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-new-york-s-electricity-648213.html | New York's Electricity | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/executive-life-the-boss-learning-to-listen-when-julia-child-calls.html | Executive Life: The Boss; Learning to Listen When Julia Child Calls | False | By Dorothy Hamilton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/enron-s-many-strands-lawmakers-some-quiet-political-voices-in-enron-s-backyard.html | ENRON'S MANY STRANDS: LAWMAKERS; Some Quiet Political Voices in Enron's Backyard | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/bristol-journal-debating-holes-for-golf-and-holes-from-glaciers.html | Bristol Journal; Debating Holes for Golf and Holes From Glaciers | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-a-specter-stalks-the-victorian-novel.html | BOOKS IN BRIEF: FICTION; A Specter Stalks the Victorian Novel | False | By Kera Bolonik | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/fyi-607657.html | F.Y.I. | False | By Eric P. Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-uneasy-times-a-buddhist-lens-675008.html | Uneasy Times: A Buddhist Lens | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/private-sector-a-highflying-offering-that-started-as-a-sleepover.html | Private Sector; A Highflying Offering That Started as a Sleepover | False | By Laurence Zuckerman (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-kean-rosalie-nee-spater.html | Paid Notice: Deaths KEAN, ROSALIE (NEE SPATER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-what-lay-knew-and-when.html | February 10-16: NATIONAL; WHAT LAY KNEW, AND WHEN | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/personal-business-big-returns-minus-the-pleasantries.html | Personal Business; Big Returns, Minus the Pleasantries | False | By Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-the-botox-american-648205.html | The Botox American | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/sports-of-the-times-golden-windfall-for-the-russians.html | Sports Of The Times; Golden Windfall for the Russians | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/guidebooks-deal-with-sept-11.html | Guidebooks Deal With Sept. 11 | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-deanna-leslie-peter-kelly.html | WEDDINGS; Deanna Leslie, Peter Kelly | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/the-world-s-first-cloned-kitty.html | The World's First Cloned Kitty | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-citypeople-kid-flushing-becomes-voice-asian-community.html | NEIGHBORHOOD REPORT: CITYPEOPLE; A Kid From Flushing Becomes The Voice of the Asian Community | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/for-the-record-russian-player-adjusts-to-hoops-us-style.html | FOR THE RECORD; Russian Player Adjusts To Hoops, U.S.-Style | False | By Chuck Slater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/as-crime-rises-london-looks-to-new-york-for-lessons.html | As Crime Rises, London Looks To New York For Lessons | False | By Sarah Lyall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/evening-hours-heartfelt.html | EVENING HOURS; Heartfelt | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/india-says-man-in-attack-on-us-site-has-terror-tie.html | India Says Man in Attack On U.S. Site Has Terror Tie | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-naming-ballets-wishing-for-more-623954.html | NAMING BALLETS; Wishing for More | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/outdoors-expo-appeals-to-adults-and-children.html | OUTDOORS; Expo Appeals to Adults and Children | False | By Nelson Bryant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-call-it-responsibility-not-a-chore-for-children-674281.html | Call It Responsibility, Not a Chore for Children | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/executive-life-an-evolution-in-a-best-supporting-role.html | Executive Life; An Evolution in a Best-Supporting Role | False | By Coeli Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/practical-traveler-how-to-fly-as-a-courier.html | PRACTICAL TRAVELER; How to Fly As a Courier | False | By Hope Reeves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/jersey-some-olympic-flames-burn-brighter.html | JERSEY; Some Olympic Flames Burn Brighter | False | By Debra Galant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-matching-chores-to-children-s-personalities-674311.html | Matching Chores To Children's Personalities | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/c-corrections-570214.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-where-minimal-and-maximal-meet.html | MUSIC; Where Minimal and Maximal Meet | False | By Kyle Gann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/l-those-stock-options-are-still-flowing-661546.html | Those Stock Options Are Still Flowing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/enron-s-many-strands-week-that-was-explanations-one-former-enron-official.html | ENRON'S MANY STRANDS: THE WEEK THAT WAS; Explanations From One Former Enron Official, Silence From Another | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/salt-lake-city-says-its-streets-do-not-in-fact-roll-up-at-dark.html | Salt Lake City Says Its Streets Do Not, in Fact, Roll Up at Dark | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-basketball-camby-needs-time-as-knicks-need-help.html | PRO BASKETBALL; Camby Needs Time as Knicks Need Help | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-swimming-discrimination-and-staying-afloat-674273.html | Swimming, Discrimination And Staying Afloat | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/whose-hand-holds-the-laser.html | Whose Hand Holds the Laser? | False | By Elizabeth Hayt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-1016.html | February 10-16 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/quick-bite-new-brunswick-franks-for-the-memories.html | QUICK BITE/New Brunswick; Franks for the Memories | False | By Norm Oshrin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-science-butterflies-are-dead.html | February 10-16: SCIENCE; BUTTERFLIES ARE DEAD | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/investing-diary-retirements-delayed-by-losses-survey-says.html | INVESTING: DIARY; Retirements Delayed By Losses, Survey Says | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-broad-help-arrives-for-pension-savings.html | YOUR TAXES; Broad Help Arrives for Pension Savings | False | By Charles Delafuente | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-sports-silver-to-gold.html | February 10-16: SPORTS; SILVER TO GOLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/l-witt-s-vote-675199.html | Witt's Vote | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/police-dog-stops-attack-in-own-front-yard.html | Police Dog Stops Attack in Own Front Yard | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/liberty-on-the-move-644722.html | Liberty on the Move | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570400.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-ferment-liberation-comes-revolution-african-art.html | ART/ARCHITECTURE; From the Ferment of Liberation Comes a Revolution in African Art | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/an-intriguing-signal-from-the-saudi-crown-prince.html | An Intriguing Signal From the Saudi Crown Prince | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/a-pop-idol-s-survival-now-she-s-taking-on-america.html | A Pop Idol's Survival Now She's Taking On America | False | By J. D. Considine | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/private-sector-general-s-new-fleet-of-six-seaters.html | Private Sector; General's New Fleet of Six-Seaters | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-union-square-for-startupcom-partners-life-becomes.html | NEIGHBORHOOD REPORT: UNION SQUARE; For 'Startup.com' Partners, Life Becomes Reconciliation.com | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-memorials-stokvis-joseph-william.html | Paid Notice: Memorials STOKVIS, JOSEPH WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/r-m-hare-british-philosopher-dies-at-82-looked-for-logic-in-morals.html | R. M. Hare, British Philosopher, Dies at 82; Looked for Logic in Morals | False | By Margalit Fox | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/for-young-viewers-a-channel-run-by-the-very-young.html | FOR YOUNG VIEWERS; A Channel Run By the Very Young | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-fiber-optic-fantasy-slips-away.html | The Fiber Optic Fantasy Slips Away | False | By Simon Romero and Seth Schiesel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/c-corrections-586811.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-hounds-and-foxes-match-wits-in-pursuit-of-hidden-assets.html | Business; Hounds and Foxes Match Wits in Pursuit of Hidden Assets | False | By William J. Holstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675210.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/olympics/whole-world-was-watching.html | Whole World Was Watching | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuny-union-join-in-bronx-program-train-nurses-improve-health-care-skills.html | CUNY and Union Join in a Bronx Program to Train Nurses and Improve Health Care Skills | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/attack-of-the-calico-clones.html | Attack of The Calico Clones | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-staten-island-up-close-no-stars-nor-spangles-but-banner.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; No Stars, Nor Spangles, But a Banner Nonetheless | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/arab-experts-fault-saudi-s-idea-based-on-land-for-peace-trade.html | Arab Experts Fault Saudi's Idea Based on Land-for-Peace Trade | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-mitchell-stephen-l.html | Paid Notice: Deaths MITCHELL, STEPHEN L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/c-corrections-570206.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance-abstract-ballets-that-repay-many-viewings.html | DANCE; Abstract Ballets That Repay Many Viewings | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/to-wait-or-to-flee.html | To Wait Or To Flee | False | By Michael Finkel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-basketball-kidd-not-touching-possible-mcdyess-deal.html | PRO BASKETBALL; Kidd Not Touching Possible McDyess Deal | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-port-authority.html | BRIEFING: GOVERNMENT; PORT AUTHORITY | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570397.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/theater/theater-listings.html | Theater Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/transactions-675318.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/quotation-of-the-day-665789.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570370.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-law-enforcement-trantino-released.html | BRIEFING: LAW ENFORCEMENT; TRANTINO RELEASED | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529966.html | BOOKS IN BRIEF: FICTION | False | By Helen Pitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-the-legislature-settles-its-custody-battle.html | WORTH NOTING; The Legislature Settles Its Custody Battle | False | By Barbara Fitzgerlad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-real-estate-home-prices.html | BRIEFING: REAL ESTATE; HOME PRICES | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-mancusi-vincent-thomas.html | Paid Notice: Deaths MANCUSI, VINCENT THOMAS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-more-on-where-the-new-went-from-the-state-name-674958.html | More on Where the 'New' Went From the State Name | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/e-corrections-674346.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-comets-asteroids-and-other-invaders-from-outer-space.html | Ideas & Trends; Comets, Asteroids and Other Invaders From Outer Space | False | By Anthony Ramirez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/market-insight-the-future-beckons-to-biotech-s-faithful.html | MARKET INSIGHT; The Future Beckons To Biotech's Faithful | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/las-vegas-journal-endless-vows-on-valentine-s-weekend.html | Las Vegas Journal; Endless Vows on Valentine's Weekend | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529974.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-a-stealth-tax-is-creeping-up-on-growing-numbers-of-americans.html | YOUR TAXES; A 'Stealth Tax' Is Creeping Up on Growing Numbers of Americans | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-brief-nassau-assembly-seat-goes-to-the-republican.html | IN BRIEF; Nassau Assembly Seat Goes to the Republican | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/c-corrections-602825.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-the-ethicist-snowy-profits.html | THE WAY WE LIVE NOW: 2-17-02; THE ETHICIST; Snowy Profits | False | By Randy Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/nation-challenged-diplomacy-bush-way-asia-after-repeating-demand-north-korea.html | A NATION CHALLENGED: DIPLOMACY; Bush on Way to Asia, After Repeating Demand on North Korea | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/from-modest-business-loans-the-fulfillment-of-modest-dreams.html | From Modest Business Loans, the Fulfillment of Modest Dreams | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-nation-on-television-funny-is-money.html | The Nation; On Television, Funny Is Money | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-kerry-is-running-opponents-are-scarce.html | Political Briefing; Kerry Is Running, Opponents Are Scarce | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/enron-s-many-strands-finances-enron-had-more-than-one-way-disguise-rapid-rise.html | ENRON'S MANY STRANDS: FINANCES; Enron Had More Than One Way To Disguise Rapid Rise in Debt | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/responsible-party-dr-keith-bolton-looking-in-on-a-loved-one.html | RESPONSIBLE PARTY/DR. KEITH BOLTON; Looking In On a Loved One | False | By Julie Dunn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-prints-with-emotional-intensity.html | ART REVIEW; Prints With Emotional Intensity | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/remembrance-of-flings-past.html | Remembrance Of Flings Past | False | By Maria Russo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/investing-looking-for-nuggets-in-the-garbage-trade.html | Investing; Looking for Nuggets In the Garbage Trade | False | By Elizabeth Kelleher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-chekhovian-angst-amid-real-trees.html | FILM; Chekhovian Angst Amid Real Trees | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/inside-673951.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/food-diary-local-hero.html | FOOD DIARY; Local Hero | False | By Amanda Hesser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/yourmoney/despite-its-bad-name-shredding-is-often-good.html | Despite Its Bad Name, Shredding Is Often Good | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-questions-for-robin-williams-manic-attack.html | THE WAY WE LIVE NOW: 2-17-02: QUESTIONS FOR ROBIN WILLIAMS; Manic Attack | False | By Monica Corcoran | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/automobiles/the-abcs-of-indash-mp3s.html | The ABC's of In-Dash MP3's | False | By Ivan Berger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/out-of-order-signed-sealed-and-then-what.html | OUT OF ORDER; Signed, Sealed and Then What? | False | By David Bouchier | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/letters-john-houseman.html | Letters: John Houseman | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-brooklyn-heights-troubled-bargemusic-discord-amid-sonatas.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; At Troubled Bargemusic, Discord Amid the Sonatas | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-washington-monument-almost-set-to-reopen.html | TRAVEL ADVISORY; Washington Monument (Almost) Set to Reopen | False | By Irvin Molotsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-science-kitty-kitty.html | February 10-16: SCIENCE; KITTY, KITTY | False | By Gina Kolata | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-chorney-sally.html | Paid Notice: Deaths CHORNEY, SALLY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-pivotal-meeting-french-judge-s-early-tears-indicated-controversy-come.html | OLYMPICS: THE PIVOTAL MEETING; French Judge's Early Tears Indicated Controversy to Come | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/philadelphia-to-get-its-tallest-apartment-building.html | Philadelphia to Get Its Tallest Apartment Building | False | By Maureen Milford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/texans-push-to-save-bridge-to-mexico-and-the-past.html | Texans Push to Save Bridge to Mexico, and the Past | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-an-armonk-birthday-option-a-cake-and-a-haircut.html | IN BUSINESS; An Armonk Birthday Option: A Cake and a Haircut | False | By Susan Hodara | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-business-world-sniffing-and-tasting-with-metal-and-wire.html | THE BUSINESS WORLD; Sniffing and Tasting With Metal and Wire | False | By John Tagliabue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-lloyd-james-w.html | Paid Notice: Deaths LLOYD, JAMES W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/choice-tables-in-geneva-good-eating-from-fondue-to-foie-gras.html | CHOICE TABLES; In Geneva, Good Eating From Fondue to Foie Gras | False | By Jacqueline Friedrich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-pilatsky-sidney.html | Paid Notice: Deaths PILATSKY, SIDNEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-airline-and-amtrak-link-service-at-newark.html | TRAVEL ADVISORY; Airline and Amtrak Link Service at Newark | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-billingsley-frances-long-worth.html | Paid Notice: Deaths BILLINGSLEY, FRANCES LONG WORTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-drach-ethel.html | Paid Notice: Deaths DRACH, ETHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-sticker-shock-has-hit-many-neighborhoods-661384.html | Sticker Shock Has Hit Many Neighborhoods | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/garden/warm-colors-that-ward-off-winters-chill.html | Warm Colors That Ward Off Winter's Chill | False | By Tovah Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-seemann-kate-jennings.html | Paid Notice: Deaths SEEMANN, KATE JENNINGS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/commercial-property-manhattan-retail-space-banks-outside-city-are-opening.html | Commercial Property/Manhattan Retail Space; Banks From Outside the City Are Opening Branches | False | By John Holusha | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/mirror-mirror-never-grow-up-a-toys-r-us-designer.html | MIRROR, MIRROR; Never Grow Up: A Toys 'R' Us Designer | False | By Penelope Green | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-defining-the-enemy-646172.html | Defining the Enemy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-savings-can-be-found-in-employee-benefits.html | YOUR TAXES; Savings Can Be Found In Employee Benefits | False | By Beth Kobliner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675237.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/richard-lawrence-jr-93-led-park-agency.html | Richard Lawrence Jr., 93; Led Park Agency | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-nothing-personal.html | THE WAY WE LIVE NOW: 2-17-02; Nothing Personal | False | By Bruce Headlam | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/coping-when-the-people-took-back-the-schools.html | COPING; When the People Took Back the Schools | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/a-night-out-with-chris-kirkpatrick-on-a-different-stage.html | A NIGHT OUT WITH: Chris Kirkpatrick; On a Different Stage | False | By Bill Powers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/olympics/the-center-of-their-universe.html | The Center of Their Universe | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570389.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-trouble-with-self-esteem-570516.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-christina-canellas-steven-d-onofrio.html | WEDDINGS; Christina Canellas, Steven D'Onofrio | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/private-sector-a-spiritual-accounting-of-enron.html | Private Sector; A Spiritual Accounting of Enron | False | By Kari Haskell (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-bashinsky-sheldon.html | Paid Notice: Deaths BASHINSKY, SHELDON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-brief-suffolk-home-buyers-may-get-tax-relief.html | IN BRIEF; Suffolk Home Buyers May Get Tax Relief | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/private-sector-selling-airplanes-with-a-smile.html | Private Sector; Selling Airplanes With a Smile | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675229.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/backtalk-soap-operas-sinister-subplots-and-sex-appeal.html | BackTalk; Soap Operas, Sinister Subplots and Sex Appeal | False | By Neil Amdur | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-laura-borden-joel-richter.html | WEDDINGS; Laura Borden, Joel Richter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/20-billion-sure-maybe-not-so-fast-debate-aid-package-reflects-nation-s.html | $20 Billion? Sure, Maybe, and Not So Fast; Debate on Aid Package Reflects the Nation's Ambivalence Toward New York | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/backtalk-peek-behind-curtain-at-skaters-routines.html | BackTalk; Peek Behind Curtain At Skaters' Routines | False | By Judy Blumberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/lessons-learned-by-those-who-stayed.html | Lessons Learned by Those Who Stayed | False | By Claudia Rowe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/development-out-of-play.html | DEVELOPMENT; Out of Play | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-miller-frances-m-nee-marmarosh.html | Paid Notice: Deaths MILLER, FRANCES M. (NEE MARMAROSH) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/bush-starts-trip-today-to-much-less-formidable-japan.html | Bush Starts Trip Today to Much Less Formidable Japan | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-it-may-not-be-curtains-for-crossroads.html | WORTH NOTING; It May Not Be Curtains for Crossroads | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/uneasy-times-a-buddhist-lens.html | Uneasy Times: A Buddhist Lens | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-heisenberg-s-protege-644803.html | Heisenberg's Protï¿½gï¿½ï¿½ | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/horse-racing-booklet-continues-run-for-respect-and-toward-kentucky.html | HORSE RACING; Booklet Continues Run for Respect and Toward Kentucky | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/paperback-best-sellers-february-17-2002.html | PAPERBACK BEST SELLERS: February 17, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-carroll-gardens-feathers-are-flying-literally-over-poultry.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Feathers Are Flying, Literally, Over Poultry Slaughterhouses | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-shadowy-coverage-of-pennsylvania-race.html | Political Briefing; Shadowy Coverage of Pennsylvania Race | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-speedskating-dream-sequence-ends-in-gold-for-van-velde.html | OLYMPICS: SPEEDSKATING; Dream Sequence Ends In Gold for van Velde | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-naming-ballets-valid-approaches-623946.html | NAMING BALLETS; Valid Approaches | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/men-s-hockey-hull-s-late-goal-gives-united-states-a-tie-with-russia.html | MEN'S HOCKEY; Hull's Late Goal Gives United States a Tie With Russia | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-of-a-big-punjabi-family-by-a-big-punjabi-family.html | FILM; Of a Big Punjabi Family, By a Big Punjabi Family | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/holiday-tomorrow-washington-s-birthday.html | Holiday Tomorrow: Washington's Birthday | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-ps-a-cat-s-eye-view-of-couture.html | PULSE: P.S.; A Cat's-Eye View Of Couture | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/nation-challenged-white-house-memo-allies-hear-sour-notes-axis-evil-chorus.html | A NATION CHALLENGED: WHITE HOUSE MEMO; Allies Hear Sour Notes In 'Axis of Evil' Chorus | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570435.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-summer-of-fun-at-nearby-camps.html | A Summer of Fun At Nearby Camps | False | By Alix Boyle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-international-milosevic-on-trial.html | February 10-16; INTERNATIONAL; MILOSEVIC ON TRIAL | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-coming-up.html | February 10-16; COMING UP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-goldman-melvin.html | Paid Notice: Deaths GOLDMAN, MELVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/auto-racing-one-year-later-nascar-s-discovery-rolls-on.html | AUTO RACING; One Year Later, Nascar's Discovery Rolls On | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-buzz-they-tried-change-world-one-click.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BUZZ; They Tried to Change the World, One Click at a Time | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/by-the-way-once-upon-a-mattress.html | BY THE WAY; Once Upon a Mattress | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/death-after-leg-surgery-surprises-a-hit-and-run-victim-s-family.html | Death After Leg Surgery Surprises a Hit-and-Run Victim's Family | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-when-neo-realism-collided-with-reality.html | FILM; When Neo-Realism Collided With Reality | False | By Peter Brunette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/virginia-may-collect-dna-in-every-arrest-for-a-felony.html | Virginia May Collect DNA In Every Arrest for a Felony | False | By Francis X. Clines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/tragedy-in-boston.html | Tragedy in Boston | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/a-blueprint-for-a-new-beginning-in-the-mideast.html | A Blueprint for a New Beginning in the Mideast | False | By Jerome M. Segal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/golf-rising-star-lands-near-leaders-after-hot-start.html | GOLF; Rising Star Lands Near Leaders After Hot Start | False | By Michael Arkush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/1-sticker-shock-has-hit-many-neighborhoods-661376.html | Sticker Shock Has Hit Many Neighborhoods | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-bush-pollution-plan.html | February 10-16: NATIONAL; BUSH POLLUTION PLAN | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-the-ottoman-of-workout-gear.html | PULSE; The Ottoman of Workout Gear | False | By Jennifer Tung | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-roberts-myron-s-md.html | Paid Notice: Deaths ROBERTS, MYRON S., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/view-the-trends-that-just-blew-in.html | VIEW; The Trends That Just Blew in | False | By Kate Betts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/personal-business-diary-ready-when-they-are.html | PERSONAL BUSINESS: DIARY; Ready When They Are | False | By Allison North Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-international-secrecy-ruling.html | February 10-16: INTERNATIONAL; SECRECY RULING | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/restaurants-comfort-danube-style.html | RESTAURANTS; Comfort, Danube Style | False | By Karla Cook | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pataki-works-out-deal-with-indians-for-upstate-land.html | Pataki Works Out Deal With Indians For Upstate Land | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/boy-11-is-found-stabbed-on-a-rooftop.html | Boy, 11, Is Found Stabbed on a Rooftop | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/design/art-listings.html | Art Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-love-of-chores-instilled-by-a-mother-674320.html | A Love of Chores Instilled by a Mother | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cities-a-club-grows-in-camden.html | CITIES; A Club Grows In Camden | False | By Jill Capuzzo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-guide-608572.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/theater/theater-never-focus-on-the-external-there-s-so-much-inside.html | THEATER; 'Never Focus on the External. There's So Much Inside.' | False | By Don Shewey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/chapters/me-times-three.html | 'Me Times Three' | False | By Alex Witchel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/new-noteworthy-paperbacks-530085.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-silver-lake-where-wild-dogs-roam-worry-stalks-the-streets.html | NEIGHBORHOOD REPORT: SILVER LAKE; Where Wild Dogs Roam, Worry Stalks the Streets | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/enrollment-is-up-sharply-at-cuny-to-197089.html | Enrollment Is Up Sharply At CUNY, To 197,089 | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-rosenthal-harold.html | Paid Notice: Deaths ROSENTHAL, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-elizabeth-berberian-joseph-oliveri.html | WEDDINGS; Elizabeth Berberian, Joseph Oliveri | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-world-war-crimes-at-the-hague-it-s-a-leader-on-trial-not-a-people.html | The World: War Crimes; At the Hague, It's a Leader on Trial, Not a People | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-diary-rise-in-mergers-anticipated.html | BUSINESS: DIARY; Rise in Mergers Anticipated | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/art-architecture-maps-gain-in-clarity-but-lose-a-bit-of-art.html | ART/ARCHITECTURE; Maps Gain in Clarity But Lose a Bit of Art | False | By Philip Nobel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-st-john-s-is-saved-by-hatten-s-shooting.html | COLLEGE BASKETBALL; St. John's Is Saved By Hatten's Shooting | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/west-bank-suicide-bombing-kills-2-israelis-and-hurts-30.html | West Bank Suicide Bombing Kills 2 Israelis and Hurts 30 | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/ochowicz-follows-her-parents-lead.html | Ochowicz Follows Her Parents' Lead | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance-inspired-by-dance-a-circus-is-writing-the-poetry-of-flight.html | DANCE; Inspired by Dance, A Circus Is Writing The Poetry of Flight | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/l-a-true-keynesian-529842.html | A True Keynesian | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/long-island-vines-a-dependable-wine.html | LONG ISLAND VINES; A Dependable Wine | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/cover-story-an-irreverent-powerhouse-from-harlem.html | COVER STORY; An Irreverent Powerhouse From Harlem | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/an-accountant-who-raised-enronian-issues.html | An Accountant Who Raised Enronian Issues | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-trouble-with-self-esteem-570486.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-peggy-lee-the-composer-623989.html | PEGGY LEE; The Composer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-guide-624136.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-men-s-hockey-leclair-and-us-teammates-make-their-objective-clear.html | OLYMPICS: MEN'S HOCKEY; LeClair and U.S. Teammates Make Their Objective Clear | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/taking-the-super-out-of-superintendent.html | Taking the Super Out of Superintendent | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-a-baroque-approach-to-strauss-opera.html | MUSIC; A 'Baroque' Approach to Strauss Opera | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/review/correction.html | Correction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuttings-houseplants-to-help-ward-off-winter-s-chill.html | CUTTINGS; Houseplants to Help Ward Off Winter's Chill | False | By Tovah Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/q-a-570613.html | Q. & A. | False | By Florence Stickney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/l-what-ails-kmart-661570.html | What Ails Kmart? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/l-what-ails-kmart-661562.html | What Ails Kmart? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/where-no-air-is-too-rare.html | Where No Air Is Too Rare | False | By Joe Sharkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/buying-in-to-the-company-school.html | Buying In to the Company School | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-trouble-with-self-esteem-570494.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/awe-and-unease-as-south-africa-stretches-out.html | Awe and Unease as South Africa Stretches Out | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-lisa-feinstein-russell-kaplan.html | WEDDINGS; Lisa Feinstein, Russell Kaplan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-upper-east-side-from-kafka-to-comedy-an-urban-metamorphosis.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; From Kafka to Comedy: An Urban Metamorphosis | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/money-medicine-bedside-visits-on-the-telephone.html | MONEY & MEDICINE; Bedside Visits, on the Telephone | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/superintendent-for-a-day.html | Superintendent for a Day | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/the-boating-report-in-miami-a-welcome-diversion.html | THE BOATING REPORT; In Miami, a Welcome Diversion | False | By Herb McCormick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-the-schools-wish-lists-and-hope-as-settlement-nears.html | In the Schools, Wish Lists and Hope as Settlement Nears | False | By Claudia Rowe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-right-thing-do-stock-options-buy-silence.html | THE RIGHT THING; Do Stock Options Buy Silence? | False | By Jeffrey L. Seglin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570427.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-diary-when-french-fries-go-over-the-rainbow.html | BUSINESS: DIARY; When French Fries Go Over the Rainbow | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-miller-charles-myer.html | Paid Notice: Deaths MILLER, CHARLES MYER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-intelligent-design-and-evolution-644994.html | 'Intelligent Design' And Evolution | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/your-home-refinancing-weighing-the-costs.html | YOUR HOME; Refinancing: Weighing The Costs | False | By Jay Romano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/nation-challenged-portraits-grief-victims-clear-eyed-optimist-exemplar-calm.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Clear-Eyed Optimist, an Exemplar of Calm and a Builder of Houses | False | These sketches were written by Leslie Berger, Sherri Day, Tobin Harshaw, Tina Kelley, N. R. Kleinfield, Thomas J. Lueck, Seth Solomonow and Barbara Stewart. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-scene-medals-plaza-hottest-place-celebrate-cold-night.html | OLYMPICS: THE SCENE; The Medals Plaza Is the Hottest Place to Celebrate on a Cold Night | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/television-radio-amid-a-long-drought-a-flowering-of-talent.html | TELEVISION/RADIO; Amid a Long Drought, A Flowering of Talent | False | By Hal Hinson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/if-you-re-thinking-living-fieldston-leafy-enclave-hills-bronx.html | If You're Thinking of Living In/Fieldston; A Leafy Enclave in the Hills of the Bronx | False | By Nancy Beth Jackson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-a-crucial-record-on-contributions-to-ira-s.html | YOUR TAXES; A Crucial Record on Contributions to I.R.A.'s | False | By Charles Delafuente | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-de-grazia-lucia-heffelfinger.html | Paid Notice: Deaths DE GRAZIA, LUCIA HEFFELFINGER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/sports-of-the-times-larionov-41-survives-shift-in-nationality.html | Sports Of The Times; Larionov, 41, Survives Shift In Nationality | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/l-john-houseman-a-teacher-too-623911.html | JOHN HOUSEMAN; A Teacher, Too | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675245.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-pirates-cling-to-hope-as-losses-mount.html | COLLEGE BASKETBALL; Pirates Cling to Hope as Losses Mount | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/streetscapes-morningside-heights-the-library-that-crowned-columbia-s-move-north.html | Streetscapes/Morningside Heights; The Library That Crowned Columbia's Move North | False | By Christopher Gray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/lipa-s-tree-cutting-stirs-suffolk-protest.html | LIPA's Tree Cutting Stirs Suffolk Protest | False | By Peter Boody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/in-business-donald-trump-gives-up-on-two-golf-courses.html | IN BUSINESS; Donald Trump Gives Up On Two Golf Courses | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/on-writers-and-writing-literary-pentimento.html | ON WRITERS AND WRITING; Literary Pentimento | False | By Margo Jefferson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/through-the-enron-looking-glass.html | Through The Enron Looking Glass | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/politics-indian-point-as-backdrop.html | POLITICS; Indian Point As Backdrop | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-toll-lawrence.html | Paid Notice: Deaths TOLL, LAWRENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-tempers-rise-over-narrow-streets-no.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Tempers Rise Over Narrow Streets (and No Parking) | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-cymrot-doris.html | Paid Notice: Deaths CYMROT, DORIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675253.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529931.html | BOOKS IN BRIEF: FICTION | False | By Taylor Antrim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/panama-beach-and-forest.html | Panama, Beach and Forest | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-sussman-ilene.html | Paid Notice: Deaths SUSSMAN, ILENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/a-brush-with-armageddon.html | A Brush With Armageddon | False | By Adrian Wooldridge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/l-what-ails-kmart-661589.html | What Ails Kmart? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/votes-in-congress-668699.html | Votes in Congress | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-turner-seascapes-to-visit-baltimore.html | TRAVEL ADVISORY; Turner Seascapes To Visit Baltimore | False | By Paul Freireich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/10-years-after.html | 10 Years After | False | By Virginia Groark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-facing-a-sin-of-the-fathers.html | Ideas & Trends; Facing A Sin Of the Fathers | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-nation-and-maybe-stalin-was-a-kulak.html | The Nation; And Maybe Stalin Was a Kulak? | False | By Sam Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-memorials-strizhak-louis-p.html | Paid Notice: Memorials STRIZHAK, LOUIS P. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-who-s-who.html | February 10-16: NATIONAL; WHO'S WHO | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-hard-vote-on-soft-money.html | February 10-16: NATIONAL; HARD VOTE ON SOFT MONEY | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-front-lines.html | February 10-16; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/state-of-the-arts-celebrates-its-20th-season-on-television.html | 'State of the Arts' Celebrates Its 20th Season on Television | False | By Margo Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/opinion-greasing-nassau-s-squeaky-wheels.html | OPINION; Greasing Nassau's Squeaky Wheels | False | By Barry Edelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-jean-kim-marc-lehmann.html | WEDDINGS; Jean Kim, Marc Lehmann | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-have-guitar-must-travel.html | SOAPBOX; Have Guitar, Must Travel | False | By Suzanne Vega | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/theater-albee-all-over-or-a-wealth-of-one.html | THEATER; Albee All Over, Or a Wealth of One | False | By Mel Gussow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/plus-track-and-field-two-teams-win-first-indoor-titles.html | PLUS: TRACK AND FIELD; Two Teams Win First Indoor Titles | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-burns-erwin.html | Paid Notice: Deaths BURNS, ERWIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-process-wanted-poster-with-a-bit-of-goat.html | THE WAY WE LIVE NOW: 2-17-02; PROCESS; Wanted: Poster With a Bit of Goat | False | By Liz Welch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-world-a-question-for-afghanistan-who-s-the-proxy-here.html | The World; A Question for Afghanistan: Who's the Proxy Here? | False | By John Kifner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-all-things-japanese-at-honolulu-festival.html | TRAVEL ADVISORY; All Things Japanese At Honolulu Festival | False | By Michele Kayal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-employment-non-firing-offense.html | BRIEFING: EMPLOYMENT; NON-FIRING OFFENSE | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-sashes-for-a-sashay.html | PULSE; Sashes for a Sashay | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/a-corporate-fear-of-too-much-truth.html | A Corporate Fear Of Too Much Truth | False | By Warren Bennis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/a-betrayal-of-trust-644781.html | A Betrayal of Trust | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-from-smoke-filled-rooms-to-crisp-mountain-air.html | WORTH NOTING; From Smoke-Filled Rooms To Crisp Mountain Air | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/databank-blue-chips-climb-as-technology-slides.html | DataBank; Blue Chips Climb as Technology Slides | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-trouble-with-self-esteem-570478.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/boston-priests-sex-abuse-scandal-has-ripple-effect-other-names-are-released.html | Boston Priests' Sex-Abuse Scandal Has Ripple Effect; Other Names Are Released | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/television-radio-where-have-you-gone-jerry-when-we-need-you.html | TELEVISION/RADIO; Where Have You Gone, Jerry, When We Need You? | False | By Susan Orr Braudy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-for-careful-investors-some-breaks-on-capital-gains.html | YOUR TAXES; For Careful Investors, Some Breaks on Capital Gains | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-joffe-ruth.html | Paid Notice: Deaths JOFFE, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/wine-under-20-bracing-nutty-and-italian.html | WINE UNDER $20; Bracing, Nutty And Italian | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-is-planned-obsolescence-obsolete.html | Ideas & Trends; Is Planned Obsolescence Obsolete? | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/nation-challenged-kabul-funeral-for-slain-government-minister-karzai-vows-end.html | A NATION CHALLENGED: IN KABUL; At Funeral for Slain Government Minister, Karzai Vows to End 'Oppression of the Gun' | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/on-the-street-sam-who.html | ON THE STREET; Sam Who? | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529940.html | BOOKS IN BRIEF: FICTION | False | By Michael Porter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-the-young-and-the-dangerous.html | SOAPBOX; The Young and the Dangerous | False | By Mark Redmond | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pipeline-may-skirt-pine-barrens-core.html | Pipeline May Skirt Pine Barrens' Core | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/l-missing-passion-675180.html | Missing Passion | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-estate-planning.html | SOAPBOX; Estate Planning | False | By Jon Share | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/best-sellers-february-17-2002.html | BEST SELLERS: February 17, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-dessert-equivalent-of-a-fashion-classic.html | PULSE; Dessert Equivalent Of a Fashion Classic | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/economic-view-sweetening-pensions-at-a-cost-to-workers.html | ECONOMIC VIEW; Sweetening Pensions At a Cost To Workers | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/jobs/attention-totally-awesome-at-job-interviews-like-chill.html | Attention, Totally Awesome: At Job Interviews, Like, Chill | False | By David Koeppel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/c-corrections-607045.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-bronx-up-close-solace-order-business-borough-s-chaplain-s.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Solace Is the Order of Business At the Borough's Chaplain's Office | False | By Matt Sedensky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dr-arnold-zachary-pfeffer-86-linked-psychiatric-disciplines.html | Dr. Arnold Zachary Pfeffer, 86; Linked Psychiatric Disciplines | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-freeman-mary-ann.html | Paid Notice: Deaths FREEMAN, MARY ANN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-know-more-pay-less.html | YOUR TAXES; Know More, Pay Less | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-reviews-sensuous-imagery-with-social-commentary.html | ART REVIEWS; Sensuous Imagery With Social Commentary | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/quebecs-ice-disco-all-things-japanese-at-honolulu-festival-washington.html | Quebec's Ice Disco; All Things Japanese at Honolulu Festival; Washington Monument (Almost) Set to Reopen | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-view-from-fairfield-for-theater-revival-the-honor-goes-to.html | The View From/Fairfield; For Theater Revival, The Honor Goes to . . . | False | By Sherri Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-promise-fulfilled-karsay-is-back-in-new-york.html | BASEBALL; Promise Fulfilled, Karsay Is Back in New York | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/investing-a-foul-weather-bet-has-a-following.html | Investing; A Foul-Weather Bet Has a Following | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-nation-taking-enron-scraps-to-auction.html | The Nation; Taking Enron Scraps to Auction | False | By Tom Zeller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-felecia-wein-martin-ettenberg.html | WEDDINGS; Felecia Wein, Martin Ettenberg | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/reader-i-dumped-him.html | Reader, I Dumped Him | False | By Karen Karbo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-real-new-yorkers-don-t-even-ask-661392.html | Real New Yorkers? Don't Even Ask | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-following-the-path-of-gertrude-stein.html | ART; Following the Path Of Gertrude Stein | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/city-lore-willie-sutton-urbane-scoundrel.html | CITY LORE; Willie Sutton, Urbane Scoundrel | False | By Peter Duffy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-ballantine-percy-harper.html | Paid Notice: Deaths BALLANTINE, PERCY HARPER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/good-eating-many-flavors-of-spain.html | GOOD EATING; Many Flavors of Spain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-greenburgh-set-to-acquire-former-unification-property.html | IN BUSINESS; Greenburgh Set to Acquire Former Unification Property | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-sclove-louise-herzog.html | Paid Notice: Deaths SCLOVE, LOUISE HERZOG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/for-one-day-disney-is-coming-to-hartford.html | For One Day, Disney Is Coming to Hartford | False | By Virginia Groark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/l-those-stock-options-are-still-flowing-661554.html | Those Stock Options Are Still Flowing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/wendell-l-marshall-81-ellington-bassist.html | Wendell L. Marshall, 81, Ellington Bassist | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/nation-challenged-domestic-security-us-tightening-rules-keeping-scientific.html | A NATION CHALLENGED: DOMESTIC SECURITY; U.S. IS TIGHTENING RULES ON KEEPING SCIENTIFIC SECRETS | False | By William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/on-politics-when-push-comes-to-shove-only-some-tax-cuts-add-up.html | ON POLITICS; When Push Comes to Shove, Only Some Tax Cuts Add Up | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-tax-tips-in-filing-one-size-does-not-fit-all.html | YOUR TAXES: TAX TIPS; In Filing, One Size Does Not Fit All | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-star-power-we-re-ready-for-their-close-ups.html | Ideas & Trends; Star Power; We're Ready for Their Close-Ups | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/3-die-in-bronx-stabbings.html | 3 Die in Bronx Stabbings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/personal-business-vicarious-consumption-travel-history-for-sale-very-modern.html | Personal Business: Vicarious Consumption; Travel History for Sale, at Very Modern Prices | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-new-jersey-holding-pattern-is-seen-after-law-firm-expansions.html | In the Region/New Jersey; Holding Pattern Is Seen After Law Firm Expansions | False | By Antoinette Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-women-s-hockey-contact-is-a-hard-hitting-question-to-consider.html | OLYMPICS: WOMEN'S HOCKEY; Contact Is a Hard-Hitting Question to Consider | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/our-towns-a-genuine-calder-was-here-at-the-mall-psst-what-s-a-calder.html | Our Towns; A Genuine Calder Was Here, at the Mall? (Psst, What's a Calder?) | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pitfalls-in-picking-chimney-crews.html | Pitfalls in Picking Chimney Crews | False | By Ellen L. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-susan-moss-michael-weiner.html | WEDDINGS; Susan Moss, Michael Weiner | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/how-singers-fall-in-love-with-songs.html | How Singers Fall in Love With Songs | False | By Barry Singer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/life-under-suspicion.html | Life Under Suspicion | False | By Joseph E. Persico | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance-on-tv-earlier-efforts-623997.html | DANCE ON TV; Earlier Efforts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-correspondent-s-report-argentine-tourism-pins-hopes-devalued.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Argentine Tourism Pins Hopes on Devalued Peso | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/benefits-645303.html | BENEFITS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/l-whole-world-was-watching-675156.html | Whole World Was Watching | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/national/texan-launders-dirty-money-legally.html | Texan Launders Dirty Money Legally | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/olympics/fearless-competitors-test-conditions.html | Fearless Competitors Test Conditions | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-uneasy-times-a-buddhist-lens-674982.html | Uneasy Times: A Buddhist Lens | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-show-turns-a-spotlight-on-light-itself-in-all-forms.html | ART REVIEW; Show Turns A Spotlight On Light Itself In All Forms | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-new-hampshire-gets-what-it-pays-for.html | Political Briefing; New Hampshire Gets What It Pays For | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/singing-arias-in-the-libraries-for-sheer-joy.html | Singing Arias in the Libraries, for Sheer Joy | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-football-inside-the-nfl-lewis-deal-ups-antes-for-other-assistants.html | PRO FOOTBALL: INSIDE THE N.F.L.; Lewis Deal Ups Ante For Other Assistants | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/chess-shattering-a-maginot-line-to-get-grandmaster-status.html | CHESS; Shattering a Maginot Line To Get Grandmaster Status | False | By Robert Byrne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/alice-miller-s-insights-529869.html | Alice Miller's Insights | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-at-this-seaside-spot-winter-doesn-t-bite.html | DINING OUT; At This Seaside Spot, Winter Doesn't Bite | False | By Patricia Brooks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/into-thin-air.html | Into Thin Air | False | By Roger Lowenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-morganstein-pearl-nee-grossman.html | Paid Notice: Deaths MORGANSTEIN, PEARL (NEE GROSSMAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/l-nbc-low-marks-675164.html | NBC: Low Marks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-inside-baseball-minaya-has-big-job-in-restocking-expos.html | BASEBALL: INSIDE BASEBALL; Minaya Has Big Job In Restocking Expos | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/style-vanishing-acts.html | STYLE; Vanishing Acts | False | By Neil Labute | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-weisbrot-lucille-l.html | Paid Notice: Deaths WEISBROT, LUCILLE L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-judging-bush-s-1.35-trillion-bet.html | YOUR TAXES; Judging Bush's $1.35 Trillion Bet | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/a-nation-challenged-the-manhunt-us-leapt-before-looking-angry-villagers-say.html | A NATION CHALLENGED: THE MANHUNT; U.S. Leapt Before Looking, Angry Villagers Say | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-on-language-sou.html | THE WAY WE LIVE NOW: 2-17-02; ON LANGUAGE; S.O.U. | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-uneasy-times-a-buddhist-lens-674974.html | Uneasy Times: A Buddhist Lens | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-software-helps-you-file-and-even-holds-your-hand.html | YOUR TAXES; Software Helps You File, and Even Holds Your Hand | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/c-corrections-674354.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/l-scandal-on-skates-675172.html | Scandal on Skates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/italy-cooling-on-europe-and-2-aides-explain-why.html | Italy Cooling On Europe, And 2 Aides Explain Why | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-short-track-speedskating-ohno-slides-silver-after-wild-collision-near.html | OLYMPICS: SHORT-TRACK SPEEDSKATING; Ohno Slides to Silver After Wild Collision Near Finish | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-coolidge-martha-muffy-henderson.html | Paid Notice: Deaths COOLIDGE, MARTHA (MUFFY) HENDERSON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-daniels-denies-interest-in-indiana-s-top-job.html | Political Briefing; Daniels Denies Interest In Indiana's Top Job | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/investing-diary-a-call-for-fund-vigilance.html | INVESTING: DIARY; A Call for Fund Vigilance | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-chute-yura-sophie.html | Paid Notice: Deaths CHUTE, YURA SOPHIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-back-from-a-long-break-but-on-her-own-terms.html | FILM; Back From a Long Break, But on Her Own Terms | False | By Dana Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/chapters/the-jazz-bird.html | The Jazz Bird' | False | By Craig Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/gary-condit-is-still-running.html | Gary Condit Is Still Running | False | By Frank Bruni | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/after-a-mess-or-two-a-star-chef-starts-over.html | After a Mess or Two, a Star Chef Starts Over | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570451.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-singer-musicians-a-precedent-623970.html | SINGER-MUSICIANS; A Precedent | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/correspondence-urban-glory-new-york-bombay-two-great-cities-keep-faith-with-what.html | Correspondence/Urban Glory; New York and Bombay, Two Great Cities, Keep Faith With What Matters | False | By Somini Sengupta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/police-shut-down-several-auto-parts-shops.html | Police Shut Down Several Auto Parts Shops | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-introduction-570346.html | Introduction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/postings-sales-and-prices-in-manhattan-fell-in-2001-town-house-market-slips.html | POSTINGS: Sales and Prices in Manhattan Fell in 2001; Town House Market Slips | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/county-lines-through-st-gabriel-s-windows.html | COUNTY LINES; Through St. Gabriel's Windows | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/going-the-extra-mile-for-the-exotic.html | Going the Extra Mile for the Exotic | False | By Debbie Seaman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/international/asia/maoist-rebels-kill-dozens-in-nepal-raids.html | Maoist Rebels Kill Dozens in Nepal Raids | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/boating-in-the-netherlands.html | Boating in the Netherlands | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570362.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-trouble-with-self-esteem-570460.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-long-island-standards-called-lacking-on-indoor-air-pollution.html | In the Region/Long Island; Standards Called Lacking on Indoor Air Pollution | False | By Carole Paquette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-more-scorn-fewer-giggles-at-this-year-s-meetings.html | Business; More Scorn, Fewer Giggles at This Year's Meetings | False | By Leah Nathans Spiro | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-yael-weinman-andrew-shapiro.html | WEDDINGS; Yael Weinman, Andrew Shapiro | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/what-s-doing-in-austin.html | WHAT'S DOING IN; Austin | False | By Kathryn Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-contemporary-american-s-french-accent.html | DINING OUT; Contemporary American's French Accent | False | By Joanne Starkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/the-future-of-the-cia.html | The Future of the C.I.A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-upper-west-side-little-delis-goes-way-too-many-city.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Little Deli Goes the Way Of So Many In the City | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/land-of-the-sabaneros.html | Land of the Sabaneros | False | By Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-sports-authority.html | BRIEFING: GOVERNMENT; SPORTS AUTHORITY | False | By Steve Strunsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/a-faded-city-brightens-in-nicaragua.html | A Faded City Brightens In Nicaragua | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/ship-of-dreams.html | Ship of Dreams | False | By Tom Vanderbilt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-greenberg-harry.html | Paid Notice: Deaths GREENBERG, HARRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-trouble-with-self-esteem-570508.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/holding-the-reins-in-marketing-to-youth.html | Holding the Reins in Marketing to Youth | False | By David Koeppel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/broadway-baby.html | Broadway Baby | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-italian-food-in-informal-tarrytown-setting.html | DINING OUT; Italian Food in Informal Tarrytown Setting | False | By M. H. Reed | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/both-his-hobby-and-his-job-can-be-filed-under-m.html | Both His Hobby and His Job Can Be Filed Under 'M' | False | By Lynne Ames | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/l-shouting-fire-529850.html | 'Shouting Fire' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/the-pointed-finger.html | The Pointed Finger | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/of-mites-and-men.html | Of Mites and Men | False | By Jon Turney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-guttman-blanche.html | Paid Notice: Deaths GUTTMAN, BLANCHE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-the-bbc-american-outlet-623920.html | THE BBC; American Outlet | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-pay-for-mammograms-644790.html | Pay for Mammograms | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/olympics/delta-loses-out-in-game-of-names.html | Delta Loses Out in Game of Names | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-concourse-little-africa-flourishes-fufu-flour-and-all.html | NEIGHBORHOOD REPORT: CONCOURSE; Little Africa Flourishes, Fufu Flour And All | False | By Seth Kugel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-a-dream-team-ice-cream-and-sports.html | IN BUSINESS; A Dream Team Ice Cream and Sports | False | By Lynne Ames | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-dockry-john-james.html | Paid Notice: Deaths DOCKRY, JOHN JAMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/a-sky-high-work-in-progress.html | A Sky-High Work in Progress | False | By Chris Solomon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/budget-gap-aside-security-is-priority.html | Budget Gap Aside, Security Is Priority | False | By Michael Kolber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/chapters/the-lessons-of-terror.html | 'The Lessons of Terror' | False | By Caleb Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/education-anti-smoking-ads-aimed-at-peers.html | EDUCATION; Anti-Smoking Ads Aimed at Peers | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/auto-racing-a-first-daytona-500-starts-from-the-pole.html | AUTO RACING; A First Daytona 500 Starts From the Pole | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/what-did-you-do-in-the-war.html | What Did You Do in the War? | False | By Colin Harrison | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-la-carte-flair-and-imagination-in-rockville-centre.html | A LA CARTE; Flair and Imagination in Rockville Centre | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/4br-2-baths-and-an-analyst-s-couch.html | 4BR, 2 Baths and an Analyst's Couch | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/blacks-at-home-support-a-judge-liberals-assail.html | Blacks at Home Support a Judge Liberals Assail | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/q-a-disclosing-co-op-election-results.html | Q. & A.; Disclosing Co-op Election Results | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/despite-a-ban-teaching-safe-abortions-in-kenya.html | Despite a Ban, Teaching Safe Abortions in Kenya | False | By Marc Lacey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-connecticut-stamford-median-up-greenwich-stratosphere-cools.html | In the Region/Connecticut; Stamford Median Up; Greenwich Stratosphere Cools | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/paints-with-wolves.html | Paints With Wolves | False | By Jane Mendelsohn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-a-call-for-action-on-an-empty-building-674940.html | A Call for Action On an Empty Building | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-schwartz-jeanette.html | Paid Notice: Deaths SCHWARTZ, JEANETTE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/latin-lovers.html | Latin Lovers | False | By Suzanne Ruta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-barbara-rick-james-anderson.html | WEDDINGS; Barbara Rick, James Anderson | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuttings-warm-colors-that-ward-off-winter-s-chill.html | CUTTINGS; Warm Colors That Ward Off Winter's Chill | False | By Tovah Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-a-show-that-dares-to-span-a-continent.html | ART/ARCHITECTURE; A Show That Dares To Span a Continent | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-pletman-jack.html | Paid Notice: Deaths PLETMAN, JACK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/c-corrections-675202.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-obolensky-alexander-petrovich.html | Paid Notice: Deaths OBOLENSKY, ALEXANDER PETROVICH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/the-might-of-the-mitfords.html | The Might of the Mitfords | False | By Robert Gottlieb | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-no-requests-for-disco-inferno-please.html | TRAVEL ADVISORY; No Requests for 'Disco Inferno,' Please | False | By Susan Catto | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-after-saddam-now-what.html | Ideas & Trends; After Saddam; Now What? | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-new-st-john-s-coach-putting-fun-in-game.html | COLLEGE BASKETBALL; New St. John's Coach Putting Fun in Game | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/crime-512494.html | CRIME | False | By Marilyn Stasio | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-stubblefield-robert-lee.html | Paid Notice: Deaths STUBBLEFIELD, ROBERT LEE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-the-bbc-a-backward-step-623938.html | THE BBC; A Backward Step | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-helen-samuels-lester-ware.html | WEDDINGS; Helen Samuels, Lester Ware | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-memorials-beiserman-herman.html | Paid Notice: Memorials BEISERMAN, HERMAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-his-eye-on-the-yankees-piazza-assesses-the-new-mets.html | BASEBALL; His Eye on the Yankees, Piazza Assesses the New Mets | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/lives-unplanned-legacy.html | LIVES; Unplanned Legacy | False | By Philip Higgs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-hotchkiss-mary-potts.html | Paid Notice: Deaths HOTCHKISS, MARY POTTS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529958.html | BOOKS IN BRIEF: FICTION | False | By Adam Mazmanian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-uneasy-times-a-buddhist-lens-674990.html | Uneasy Times: A Buddhist Lens | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/barbarians-at-the-gates.html | Barbarians at the Gates | False | By Michael Ignatieff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-schwaid-robert-bob.html | Paid Notice: Deaths SCHWAID, ROBERT (BOB) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-neediest-cases-total-for-neediest-fund-is-a-record-9.8-million.html | The Neediest Cases; Total for Neediest Fund Is a Record $9.8 Million | False | By Aaron Donovan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/c-corrections-529826.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-person-one-town-s-mayor-is-now-overseer-of-567.html | IN PERSON; One Town's Mayor Is Now Overseer of 567 | False | By Robert Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-typos-signs-spanish-point-way-confusion.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Typos on Signs in Spanish Point the Way to Confusion | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/l-a-true-keynesian-529834.html | A True Keynesian | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/jobs/life-s-work-helping-hands-but-not-quite-mentors.html | LIFE'S WORK; Helping Hands, but Not Quite Mentors | False | By Lisa Belkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/strategies-when-it-comes-to-diversifying-the-more-the-merrier.html | STRATEGIES; When It Comes to Diversifying, the More the Merrier | False | By Mark Hulbert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/l-the-palestinian-conversation-570419.html | The Palestinian Conversation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-lincoln-center-where-culture-and-traffic-intersect-a-dispute.html | NEIGHBORHOOD REPORT: LINCOLN CENTER; Where Culture and Traffic Intersect, a Dispute | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/personal-business-diary-despite-its-bad-name-shredding-is-often-good.html | PERSONAL BUSINESS: DIARY; Despite Its Bad Name, Shredding Is Often Good | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/hot-dogs-apple-pie-and-toyota.html | Hot Dogs, Apple Pie and Toyota | False | By Danny Hakim With Micheline Maynard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/yourmoney/retirements-delayed-by-losses-survey-says.html | Retirements Delayed by Losses, Survey Says | False | By Jeff Sommer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/automobiles/behind-the-wheel-mazda-mp3-and-protege5-zoom-zoom-variations-on-an-economy-theme.html | BEHIND THE WHEEL/Mazda MP3 and Protegê5âˆ5; Zoom-Zoom Variations On an Economy Theme | False | By Peter Passell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/no-pay-long-hours-but-now-glory.html | No Pay, Long Hours but, Now, Glory | False | By Donna Kutt Nahas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-in-america-where-business-is-king-642452.html | In America, Where Business Is King | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/preludes-hi-old-friend-help-me-get-a-job-like-yours.html | PRELUDES; Hi, Old Friend. Help Me Get a Job Like Yours. | False | By Abby Ellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/the-nation-why-a-scandal-became-a-spectacle.html | The Nation; Why a Scandal Became a Spectacle | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/no-more-miracles.html | No More Miracles | False | By Derek Bickerton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-12-tones-yield-any-number-of-felicities.html | MUSIC; 12 Tones Yield Any Number Of Felicities | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/field-trip-a-clubman-revisits-nighttown.html | FIELD TRIP; A Clubman Revisits Nighttown | False | By Alex Witchel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/investing-with-sandor-cseh-dreyfus-international-value-fund.html | INVESTING WITH/Sandor Cseh; Dreyfus International Value Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-demakos-steve.html | Paid Notice: Deaths DEMAKOS, STEVE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/environment-as-coyotes-appear-residents-tremble.html | ENVIRONMENT; As Coyotes Appear, Residents Tremble | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/li-work-venture-capitalists-dust-off-their-checkbooks.html | L.I. @ WORK; Venture Capitalists Dust Off Their Checkbooks | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-katherine-koppett-matthew-s-richter.html | WEDDINGS; Katherine Koppett, Matthew S. Richter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-taking-the-gold-for-heady-style.html | PULSE; Taking the Gold For Heady Style | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-zakin-shirley-ruth.html | Paid Notice: Deaths ZAKIN, SHIRLEY RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/the-bootlegger-s-wife.html | The Bootlegger's Wife | False | By David Willis McCullough | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/l-singer-musicians-working-without-pay-623962.html | SINGER-MUSICIANS; Working Without Pay | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-engelson-lillian.html | Paid Notice: Deaths ENGELSON, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/library-treasures-on-international-loan-delight-australians.html | Library Treasures on International Loan Delight Australians | False | By John Shaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-a-show-of-movie-posters-offers-social-commentary.html | ART REVIEW; A Show of Movie Posters Offers Social Commentary | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/world/national-oil-giant-struggles-mexico-agonizes-over-opening-it-foreign-ventures.html | As National Oil Giant Struggles, Mexico Agonizes Over Opening It to Foreign Ventures | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/habitats-new-jersey-from-hudson-river-view-to-a-hudson-river-view.html | Habitats/New Jersey; From Hudson River View To a Hudson River View | False | By Trish Hall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-tuohy-francis-bernard.html | Paid Notice: Deaths TUOHY, FRANCIS BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-bending-elbows-a-man-who-doesn-t-get-around-much-anymore.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Man Who Doesn't Get Around Much Anymore | False | By Alan Feuer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/news-summary-668150.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/water-companies-hoping-less-means-more.html | Water Companies Hoping Less Means More | False | By Christine Woodside | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/wildlife-where-vultures-hang-out.html | WILDLIFE; Where Vultures Hang Out | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/scores-of-bodies-strewn-at-site-of-crematory.html | Scores of Bodies Strewn at Site Of Crematory | False | By David Firestone With Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-behrman-darryl.html | Paid Notice: Deaths BEHRMAN, DARRYL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-alpine-aamodt-makes-a-precision-turn-then-makes-history.html | OLYMPICS; ALPINE; Aamodt Makes a Precision Turn, Then Makes History | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 2-17-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/business/market-watch-watchdog-lap-dog-why-have-to-guess.html | MARKET WATCH; Watchdog? Lap Dog? Why Have To Guess? | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-death-donald-c.html | Paid Notice: Deaths DEATH, DONALD C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/long-island-journal-saying-goodbye-to-the-heart-of-a-hospital.html | LONG ISLAND JOURNAL; Saying Goodbye to the Heart of a Hospital | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-vows-susan-fragnoli-and-david-sands.html | WEDDINGS: VOWS; Susan Fragnoli and David Sands | False | By Lois Smith Brady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/montauk-light-dimmer-switch-raises-outcry.html | Montauk Light Dimmer Switch Raises Outcry | False | By Debbie Tuma | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/chapters/the-future-of-life.html | 'The Future of Life' | False | By Edward O. Wilson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/l-khmer-rouge-on-trial-648400.html | Khmer Rouge on Trial | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/postings-conference-house-park-in-staten-island-new-pavilion-to-debut-on-july-4.html | POSTINGS: Conference House Park in Staten Island; New Pavilion To Debut On July 4 | False | By Rosalie R. Radomsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/books/chapters/a-convenient-spy.html | 'A Convenient Spy' | False | By Dan Stober and Ian Hoffman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-lahn-philip-m.html | Paid Notice: Deaths LAHN, PHILIP M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/fury-aside-russian-skaters-see-upside.html | Fury Aside, Russian Skaters See Upside | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/casino-memo-we-can-t-blame-foxwoods-for-all-our-weirdness.html | CASINO MEMO; We Can't Blame Foxwoods For All Our Weirdness | False | By Colin McEnroe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/theater/theater-anne-bancroft-finds-her-own-way-back.html | THEATER; Anne Bancroft Finds Her Own Way Back | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-laura-rittmeyer-walter-jenkins.html | WEDDINGS; Laura Rittmeyer, Walter Jenkins | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/education-in-middle-schools-after-just-say-no.html | EDUCATION; In Middle Schools, After 'Just Say No' | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-cabinet-positions.html | BRIEFING: GOVERNMENT; CABINET POSITIONS | False | By Jo Piazza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/in-spain-no-joy.html | In Spain, No Joy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/us/nation-challenged-inquiries-hearings-sept-11-lapse-test-ties-2-leaders.html | A NATION CHALLENGED: THE INQUIRIES; Hearings on Sept. 11 Lapse To Test Ties of 2 Leaders | False | By Carl Hulse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-zoss-betty-hurwich.html | Paid Notice: Deaths ZOSS, BETTY HURWICH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/c-corrections-570230.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/l-attractive-and-intelligent-can-you-imagine-that-674931.html | Attractive and Intelligent, Can You Imagine That? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-healthier-chicken.html | February 10-16: NATIONAL; HEALTHIER CHICKEN | False | By Marian Burros | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/deregulation-by-landlords-is-increasing-study-says.html | Deregulation By Landlords Is Increasing, Study Says | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-telchin-joseph-g.html | Paid Notice: Deaths TELCHIN, JOSEPH G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/gene-therapy-gives-heart-patients-hope.html | Gene Therapy Gives Heart Patients Hope | False | By Joan Swirsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-celebrity-then-oblivion-history-is-fickle.html | ART/ARCHITECTURE; Celebrity, Then Oblivion: History Is Fickle | False | By Miles Unger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/money-talks-don-t-discount-the-fat-cats.html | Money Talks; Don't Discount the Fat Cats | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/classified/paid-notice-deaths-halpern-sol.html | Paid Notice: Deaths HALPERN, SOL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-17 | 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-violaine-harris-david-fuhrer.html | WEDDINGS; Violaine Harris, David Fuhrer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/reviving-korean-diplomacy.html | Reviving Korean Diplomacy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/IHT-1902beauty-and-the-prince-in-our-pages100-75-and-50-years-ago.html | 1902:Beauty and the Prince : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/othersports/point-given-is-horse-of-the-year.html | Point Given Is Horse of the Year | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/c-corrections-687014.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-cole-david-ambrose.html | Paid Notice: Deaths COLE, DAVID AMBROSE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/technology-new-riddle-for-xbox-will-it-play-in-japan.html | TECHNOLOGY; New Riddle for Xbox Will It Play in Japan? | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/enron-pursued-plan-to-forge-close-ties-to-gore-campaign.html | Enron Pursued Plan To Forge Close Ties To Gore Campaign | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/international/americas/4-die-in-explosion-at-brake-plant-in-mexico.html | 4 Die in Explosion at Brake Plant in Mexico | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-maker-of-crowd-scanner-is-on-the-defensive-again.html | Compressed Data; Maker of Crowd Scanner Is on the Defensive Again | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-teaching-for-the-right-reasons-685879.html | Teaching, for the Right Reasons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/next-door-to-two-shadows-residents-near-towers-await-move-back-to-unknown.html | Next Door to Two Shadows; Residents Near Towers Await Move Back to Unknown | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/IHT-six-nations-rugby-england-sweeps-ireland-aside.html | Six Nations Rugby : England sweeps Ireland aside | False | By Peter Berlin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-goodstadt-george-justice.html | Paid Notice: Deaths GOODSTADT, GEORGE JUSTICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-treating-drug-use-urban-and-rural-633119.html | Treating Drug Use, Urban and Rural | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-detainees-though-not-linked-terrorism-many-detainees-cannot-go.html | A NATION CHALLENGED: THE DETAINEES; Though Not Linked to Terrorism, Many Detainees Cannot Go Home | False | By Christopher Drew With Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-albany-school-gets-bioterror-grant.html | Metro Briefing | New York: Albany: School Gets Bioterror Grant | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/obituaries/howard-k-smith-broadcast-newsman-dies-at-87.html | Howard K. Smith, Broadcast Newsman, Dies at 87 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-cost-of-not-recycling-648604.html | Cost of Not Recycling | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-nelson-rose-s.html | Paid Notice: Deaths NELSON, ROSE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-fish-and-farmers-645516.html | Fish and Farmers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/e-commerce-report-web-radio-executives-await-ruling-royalties-they-must-pay.html | E-Commerce Report; Web radio executives await a ruling on royalties they must pay recording companies to stream music. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/pataki-defends-record-before-black-and-hispanic-legislators.html | Pataki Defends Record Before Black and Hispanic Legislators | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-perlman-leonard-a.html | Paid Notice: Deaths PERLMAN, LEONARD A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/us-corporations-are-using-bermuda-to-slash-tax-bills.html | U.S. CORPORATIONS ARE USING BERMUDA TO SLASH TAX BILLS | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/athlete-s-lawyer-denies-horseplay-led-to-death.html | Athlete's Lawyer Denies Horseplay Led to Death | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-judging-the-judges.html | OLYMPICS; Judging the Judges | False | By Archie Tse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/college-basketball-rutgers-adds-no-13-miami-to-home-run.html | COLLEGE BASKETBALL; Rutgers Adds No. 13 Miami To Home Run | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/revival-of-betting-tradition-leads-to-division-in-saratoga.html | Revival of Betting Tradition Leads to Division in Saratoga | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/argentina-seeks-to-cut-patronage-from-diet.html | Argentina Seeks to Cut Patronage From Diet | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/more-corpses-are-discovered-near-crematory.html | More Corpses Are Discovered Near Crematory | False | By David Firestone and Michael Moss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-mccann-dr-william-e.html | Paid Notice: Deaths MCCANN, DR. WILLIAM E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/obituaries/alain-vanzo-73-french-tenor-with-restrained-lyrical-style.html | Alain Vanzo, 73, French Tenor With Restrained, Lyrical Style | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/new-economy-many-midsize-companies-find-that-defensive-publishing-quick-cheap.html | New Economy; Many midsize companies find that 'defensive publishing' is a quick and cheap way to protect intellectual property. | False | By Sarah Milstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-billingsley-frances-long-worth.html | Paid Notice: Deaths BILLINGSLEY, FRANCES LONG WORTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/the-great-unwatched.html | The Great Unwatched | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-manhattan-guilty-pleas-in-smuggling-case.html | Metro Briefing | New York: Manhattan: Guilty Pleas In Smuggling Case | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/dance-review-the-kirov-and-balanchine-a-work-in-progress.html | DANCE REVIEW; The Kirov and Balanchine: A Work in Progress | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/trend-reduces-role-of-blacks-at-graveside.html | Trend Reduces Role of Blacks At Graveside | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-skeleton-skeleton-plunges-face-first-back-into-the-winter-games.html | OLYMPICS: SKELETON; Skeleton Plunges Face-First Into the Winter Games | False | By Rick Bragg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-cooperating-with-india-649660.html | Cooperating With India | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/nation-challenged-ottawa-canada-alters-security-policies-ease-concerns-us.html | A NATION CHALLENGED: OTTAWA; Canada Alters Security Policies to Ease Concerns of U.S. | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/olympics/plan-to-overhaul-judging-is-outlined.html | Plan to Overhaul Judging Is Outlined | False | By Carla Baranauckas and Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-qualcomm-uses-internet-to-aid-extended-family.html | Compressed Data; Qualcomm Uses Internet To Aid Extended Family | False | By Karen J. Bannan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/zimbabwe-forces-out-leader-of-european-vote-observers.html | Zimbabwe Forces Out Leader Of European Vote Observers | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/books/books-of-the-times-bright-city-lights-but-something-s-got-to-give.html | BOOKS OF THE TIMES; Bright City Lights, but Something's Got to Give | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-wellard-carl.html | Paid Notice: Deaths WELLARD, CARL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/deals-with-son-of-an-executive-raise-questions-on-governance.html | Deals With Son Of an Executive Raise Questions On Governance | False | By Geraldine Fabrikant With Saul Hansell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/wisconsin-oneidas-vow-persist-their-lawsuit-jeopardizing-pataki-s-settlement.html | Wisconsin Oneidas Vow to Persist in Their Lawsuit, Jeopardizing Pataki's Settlement | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/olympics/australia-wins-another-gold.html | Australia Wins Another Gold | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-gordon-alfred-o.html | Paid Notice: Deaths GORDON, ALFRED O. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/the-energy-industry-gauges-the-enron-damage.html | The Energy Industry Gauges the Enron Damage | False | By Neela Banerjee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-nordic-combined-us-is-red-white-and-very-blue-with-result.html | OLYMPICS: NORDIC COMBINED; U.S. Is Red, White and Very Blue With Result | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-men-s-hockey-richter-embodies-newfound-focus-of-us-team.html | OLYMPICS: MEN'S HOCKEY; Richter Embodies Newfound Focus of U.S. Team | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/a-nation-challenged-briefly-noted-airstrike-in-eastern-afghanistan.html | A NATION CHALLENGED: Briefly Noted; AIRSTRIKE IN EASTERN AFGHANISTAN | False | By John H. Cushman Jr. (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-roundup-racine-davidson-may-reunite.html | OLYMPICS: ROUNDUP; Racine-Davidson May Reunite | False | By Kathleen McElroy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-fabiano-carmine-j.html | Paid Notice: Deaths FABIANO, CARMINE J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-fahey-helen.html | Paid Notice: Deaths FAHEY, HELEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/most-wanted-drilling-down-video-games-good-year-for-gamers.html | MOST WANTED: DRILLING DOWN/VIDEO GAMES; Good Year for Gamers | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-spivak-mae.html | Paid Notice: Deaths SPIVAK, MAE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-stevenson-john.html | Paid Notice: Deaths STEVENSON, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/IHT-new-star-streaks-to-gold-in-superg.html | New star streaks to gold in super-G | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/IHT-to-win-the-peace-us-forces-have-to-stay-in-afghanistan.html | To win the peace : U.S. forces have to stay in Afghanistan | False | By Nancy E. Soderberg, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/israeli-police-foil-a-bombing-2-palestinians-are-killed.html | Israeli Police Foil a Bombing; 2 Palestinians Are Killed | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/IHT-1927united-states-of-europe-in-our-pages100-75-and-50-years-ago.html | 1927:United States of Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/teaching-for-the-right-reasons.html | Teaching, for the Right Reasons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-the-correspondent-telling-soviets-of-miracle-was-more-of-a-nightmare.html | OLYMPICS: THE CORRESPONDENT; Telling Soviets of 'Miracle' Was More of a Nightmare | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/media-music-promoter-stages-encore-amid-problems-for-big-labels.html | MEDIA; Music Promoter Stages Encore Amid Problems For Big Labels | False | By Laura M. Holson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/travel/children-fly-and-stay-free.html | Children Fly and Stay Free | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/for-improvement-districts-restored-alliance-with-city.html | For Improvement Districts, Restored Alliance With City | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/record-labels-answer-to-napster-still-has-artists-feeling-bypassed.html | Record Labels' Answer to Napster Still Has Artists Feeling Bypassed | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/fine-tuning-for-privacy-hong-kong-plans-digital-id.html | Fine-Tuning For Privacy, Hong Kong Plans Digital ID | False | By Mark Landler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/ani-pachen-warrior-nun-in-tibet-jail-21-years-dies.html | Ani Pachen, Warrior Nun In Tibet Jail 21 Years, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-tales-of-a-book-tour-645656.html | Tales of a Book Tour | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-haber-ruth.html | Paid Notice: Deaths HABER, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/why-europe-is-wary-of-war-in-iraq.html | Why Europe Is Wary of War in Iraq | False | By Michael Naumann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-meltzer-elton.html | Paid Notice: Deaths MELTZER, ELTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-saving-grace.html | the end user / A voice for the consumer: Saving grace | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-alpine-letting-go-an-italian-stuns-the-super-g-field.html | OLYMPICS: ALPINE; Letting Go, an Italian Stuns the Super-G Field | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-big-fuss-reels-in-ice-men.html | OLYMPICS; Big Fuss Reels In Ice Men | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/theater-review-bea-arthur-s-ceremony-lacking-all-innocence.html | THEATER REVIEW; Bea Arthur's Ceremony Lacking All Innocence | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-the-trial-of-milosevic-633160.html | The Trial of Milosevic | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/inside-684180.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/sex-change-complicates-battle-over-child-custody.html | Sex Change Complicates Battle Over Child Custody | False | By Dana Canedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/theater-review-protofeminist-or-not-will-the-real-artemisia-please-stand-up.html | THEATER REVIEW; Protofeminist or Not, Will the Real Artemisia Please Stand Up | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-downtown-foot-traffic-645605.html | Downtown Foot Traffic | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-bonanno-guy.html | Paid Notice: Deaths BONANNO, GUY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/extortion-cited-in-the-stabbing-of-a-boy-11.html | Extortion Cited In the Stabbing Of a Boy, 11 | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-matters-tuition-out-of-state-and-beyond.html | Metro Matters; Tuition, Out of State And Beyond | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/a-nation-challenged-the-military-us-team-to-start-helping-afghans-build-new-army.html | A NATION CHALLENGED: THE MILITARY; U.S. Team to Start Helping Afghans Build New Army | False | By Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/fiji-coup-leader-pleads-guilty-to-treason.html | Fiji Coup Leader Pleads Guilty to Treason | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-slashdot-s-editor-proves-even-nerds-fall-in-love.html | Compressed Data; Slashdot's Editor Proves Even Nerds Fall in Love | False | By Andrew Zipern | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-race-and-jury-selection-633135.html | Race and Jury Selection | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-spicehandler-neil.html | Paid Notice: Deaths SPICEHANDLER, NEIL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/business-digest-677183.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/bridge-quandary-at-the-card-table-is-it-ever-right-to-be-wrong.html | BRIDGE; Quandary at the Card Table: Is It Ever Right to Be Wrong? | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-kidd-and-martin-provide-highlight-in-nets-romp.html | PRO BASKETBALL; Kidd and Martin Provide Highlight in Nets' Romp | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-frishman-harold.html | Paid Notice: Deaths FRISHMAN, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/c-corrections-687022.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-the-yanks-authority-figure-guess-who.html | BASEBALL; The Yanks' Authority Figure: Guess Who | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/worldbusiness/IHT-world-of-investing-even-amateurs-can-detect.html | World of Investing : Even amateurs can detect problems by counting the cash | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/quotation-of-the-day-680630.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/arts-online-getting-tangible-dollars-for-an-intangible-creation.html | ARTS ONLINE; Getting Tangible Dollars for an Intangible Creation | False | By Matthew Mirapaul | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/IHT-1952new-atomic-reactor-in-our-pages100-75-and-50-years-ago.html | 1952:New Atomic Reactor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/dizin-journal-no-longer-a-slippery-slope-to-western-decadence.html | Dizin Journal; No Longer a Slippery Slope to Western Decadence | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/nation-challenged-asian-arena-finding-tepid-ally-war-terror-us-presses-indonesia.html | A NATION CHALLENGED: ASIAN ARENA; Finding a Tepid Ally in the War on Terror, U.S. Presses Indonesia to Arrest 2 Clerics | False | By Raymond Bonner and Jane Perlez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/kenneth-armitage-85-sculptor-with-a-lighthearted-approach.html | Kenneth Armitage, 85, Sculptor With a Lighthearted Approach | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-all-star-drivers-up-down-and-around-the-ice-they-go.html | OLYMPICS: ALL-STAR DRIVERS; Up, Down and Around the Ice They Go | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/john-w-gardner-89-founder-of-common-cause-and-adviser-to-presidents-dies.html | John W. Gardner, 89, Founder of Common Cause and Adviser to Presidents, Dies | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-manhattan-computer-security-bills.html | Metro Briefing \| New York: Manhattan: Computer Security Bills | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/auto-racing-gordon-accepts-the-blame-for-loss.html | AUTO RACING; Gordon Accepts The Blame For Loss | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/where-the-bodies-are-buried-in-peru.html | Where the Bodies Are Buried in Peru | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/on-horse-racing-no-hype-horse-to-fit-for-the-roses.html | ON HORSE RACING; No Hype Horse to Fit for the Roses | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/bush-in-tokyo-hails-koizumi-and-repeats-sternness-on-iraq.html | Bush, in Tokyo, Hails Koizumi And Repeats Sternness on Iraq | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/c-corrections-687030.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-material-witness-student-facing-perjury-charges-will-testify.html | A NATION CHALLENGED: MATERIAL WITNESS; Student Facing Perjury Charges Will Testify to Police Abuses | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/political-memo-democrats-start-early-on-the-presidential-trail.html | Political Memo; Democrats Start Early On the Presidential Trail | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/texan-launders-dirty-money-legally.html | Texan Launders Dirty Money Legally | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/olympics/caribbean-curry-in-utah.html | Caribbean Curry in Utah | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/in-luckenbach-tex-fans-remember-waylon-jennings.html | In Luckenbach, Tex., Fans Remember Waylon Jennings | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/worldbusiness/IHT-around-the-markets-foreclosing-on-monkey-business.html | AROUND THE MARKETS : Foreclosing on monkey business | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/c-corrections-686999.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/news-summary-685739.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/brash-owner-of-rolling-stone-struggles-to-remake-us-weekly.html | Brash Owner of Rolling Stone Struggles to Remake Us Weekly | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/auto-racing-burton-eludes-twists-turns-and-tumult-to-win-daytona-500.html | AUTO RACING; Burton Eludes Twists, Turns and Tumult to Win Daytona 500 | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-nathanson-esther.html | Paid Notice: Deaths NATHANSON, ESTHER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-teaching-for-the-right-reasons-685844.html | Teaching, for the Right Reasons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-yurica-mary-alice.html | Paid Notice: Deaths YURICA, MARY ALICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-benitez-returns-home-to-help-children-build-dreams.html | BASEBALL; Benitez Returns Home to Help Children Build Dreams | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/kashmir-s-champion-finds-pitfalls-to-peace.html | Kashmir's Champion Finds Pitfalls to Peace | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-goldman-irene.html | Paid Notice: Deaths GOLDMAN, IRENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-an-old-friend-dooms-houston-and-the-knicks.html | PRO BASKETBALL; An Old Friend Dooms Houston and the Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | help FILE / Questions and answers for consumers stymied by the digital world : The 'Compatibility Wizard' | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-short-track-speedskating-ohno-expresses-no-bitterness.html | OLYMPICS: SHORT-TRACK SPEEDSKATING; Ohno Expresses No Bitterness | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-jacobson-paul.html | Paid Notice: Deaths JACOBSON, PAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-shimoff-irving.html | Paid Notice: Deaths SHIMOFF, IRVING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/cayman-woman-paints-visions-the-world-sees-art.html | Cayman Woman Paints Visions; the World Sees Art | False | By David Gonzalez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/soccer/power-players-get-running-start-to-season.html | Power Players Get Running Start to Season | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-toll-lawrence.html | Paid Notice: Deaths TOLL, LAWRENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/big-mtv-on-campus.html | Big MTV on Campus? | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/elusive-heroine-baroque-artist-colored-distortion-legend-notorious-trial.html | Elusive Heroine Of the Baroque; Artist Colored by Distortion, Legend and a Notorious Trial | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/white-house-letter-novelist-in-chief-of-staff-s-clothing.html | White House Letter; Novelist in Chief of Staff's Clothing | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/the-news-media-sports-reporting-rules-on-rumors.html | The News Media; Sports Reporting: Rules on Rumors | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-bobsled-germans-and-swiss-keep-edge-over-us.html | OLYMPICS: BOBSLED; Germans And Swiss Keep Edge Over U.S. | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-wasserman-joseph.html | Paid Notice: Deaths WASSERMAN, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/9-of-10-nursing-homes-in-us-lack-adequate-staff-a-government-study-finds.html | 9 of 10 Nursing Homes in U.S. Lack Adequate Staff, a Government Study Finds | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-seemann-kate-jennings.html | Paid Notice: Deaths SEEMANN, KATE JENNINGS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/plot-twists-paid-off-for-friends.html | Plot Twists Paid Off For 'Friends' | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-expos-open-possible-final-camp-excited-and-determined-to-succeed.html | BASEBALL; Expos Open Possible Final Camp Excited and Determined to Succeed | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metropolitan-diary-679135.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-speedskating-witty-shows-no-weakness-in-winning-the-gold.html | OLYMPICS: SPEEDSKATING; Witty Shows No Weakness in Winning the Gold | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/an-a-for-aplomb-onstage-and-political-science-in-the-wings.html | An A for Aplomb Onstage, and Political Science in the Wings | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-wilpon-predicts-3-million-fans-and-playoffs-for-the-mets.html | BASEBALL; Wilpon Predicts 3 Million Fans and Playoffs for the Mets | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/plus-marathon-britain-s-sutton-sets-an-event-record.html | PLUS: MARATHON; Britain's Sutton Sets An Event Record | False | By Jim Dunaway | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/john-e-bebout-98-expert-on-state-constitutions.html | John E. Bebout, 98, Expert on State Constitutions | False | By Eric Pace | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-capital-big-daddy-645508.html | Capital 'Big Daddy' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/music-review-nearly-80-and-still-restless.html | MUSIC REVIEW; Nearly 80 and Still Restless | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-figure-skating-some-judges-say-overrule-in-the-pairs-is-not-justice.html | OLYMPICS: FIGURE SKATING; Some Judges Say Overrule In the Pairs Is Not Justice | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/ending-the-oil-addiction.html | Ending the Oil Addiction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-van-exel-is-excited-by-knicks-interest.html | PRO BASKETBALL; Van Exel Is Excited By Knicks' Interest | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-jersey-high-bridge-fire-destroys-industrial-lab.html | Metro Briefing | New Jersey: High Bridge: Fire Destroys Industrial Lab | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/world/us-plans-to-act-more-rigorously-in-hostage-cases.html | U.S. PLANS TO ACT MORE RIGOROUSLY IN HOSTAGE CASES | False | By Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/patents-models-that-were-once-required-application-process-find-good-home.html | Patents; Models that were once required in the application process find a good home. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-connecticut-hartford-radiation-treatment-requested.html | Metro Briefing | Connecticut: Hartford: Radiation Treatment Requested | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/c-corrections-687006.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/the-senate-s-useful-farm-bill.html | The Senate's Useful Farm Bill | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/IHT-olympic-vantage-point-could-we-start-games-again.html | Olympic vantage point: Could we start Games again? | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/IHT-tense-bush-visit-coincides-with-long-party-for-kim-jong-il-a-celebration.html | Tense Bush visit coincides with long party for Kim Jong Il : A celebration with a message | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/taking-the-fifth-too-often.html | Taking the Fifth Too Often | False | By Akhil Reed Amar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-suspicious-death-memphis-fraud-case-long-clues-but-short.html | A NATION CHALLENGED: A SUSPICIOUS DEATH; Memphis Fraud Case Is Long on Clues but Short on Answers | False | By Michael Moss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-queens-man-accused-of-attempted-murder.html | Metro Briefing | New York: Queens: Man Accused Of Attempted Murder | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/television-review-on-the-fringe-of-rock-n-roll-music-with-a-heart-full-of-hatred.html | TELEVISION REVIEW; On the Fringe of Rock 'n' Roll, Music With a Heart Full of Hatred | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/sports-of-the-times-short-track-skating-crashes-into-view.html | Sports of The Times; Short-Track Skating Crashes Into View | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-teaching-for-the-right-reasons-685852.html | Teaching, for the Right Reasons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/sports-of-the-times-more-strange-doings-in-the-world-of-figs.html | Sports of The Times; More Strange Doings In The World Of Figs | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/classified/paid-notice-deaths-eggert-donna.html | Paid Notice: Deaths EGGERT, DONNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/business/worldbusiness/IHT-q-a-philippe-camus-europeans-seek-more-security.html | Q & A / Philippe Camus : Europeans seek more security | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-respect-for-a-cardinal-645648.html | Respect for a Cardinal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/plus-track-and-field-livingston-leads.html | PLUS: TRACK AND FIELD; LIVINGSTON LEADS | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/stewart-hitch-61-painter-who-merged-styles.html | Stewart Hitch, 61, Painter Who Merged Styles | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/college-basketball-for-maryland-happiness-is-beating-duke.html | COLLEGE BASKETBALL; For Maryland, Happiness Is Beating Duke | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/IHT-but-powell-advises-critics-in-europe-to-pound-on-iraq-not-washington-us.html | But Powell advises critics in Europe to 'pound on Iraq,' not Washington : U.S. softens tone on 2 'axis' nations | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/golf-mattiace-gets-first-victory-on-219th-try.html | GOLF; Mattiace Gets First Victory on 219th Try | False | By Michael Arkush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-18 | 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/l-teaching-for-the-right-reasons-685860.html | Teaching, for the Right Reasons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-nelson-rose-s.html | Paid Notice: Deaths NELSON, ROSE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/us-china-tensions-ease-before-bush-trip.html | U.S.-China Tensions Ease Before Bush Trip | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-farrand-vera-n-nee-popov.html | Paid Notice: Deaths FARRAND, VERA N., NEE POPOV | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/howard-k-smith-courtly-outspoken-voice-of-radio-and-television-is-dead-at-87.html | Howard K. Smith, Courtly, Outspoken Voice of Radio and Television, Is Dead at 87 | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-manhattan-call-for-end-to-car-restriction.html | Metro Briefing | New York: Manhattan: Call for End To Car Restriction | False | By Michael Cooper (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-educate-arab-women-first-letters-to-the-editor.html | Educate Arab women first : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/lesson-in-hands-on-charity-giving-away-cash-isn-t-easy.html | Lesson in Hands-On Charity: Giving Away Cash Isn't Easy | False | By David Barstow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/thrill-of-the-chase-for-a-parking-spot.html | Thrill of the Chase (for a Parking Spot) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/questions-raised-on-enron-offshore-gas-trades.html | Questions Raised on Enron Offshore Gas Trades | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-behavior-when-babies-evaluate-parents-actions.html | VITAL SIGNS: BEHAVIOR; When Babies Evaluate Parents' Actions | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/international/americas/pardon-ruled-out-in-peru-for-new-york-woman.html | Pardon Ruled Out in Peru for New York Woman | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/arcane-rollover-system-let-trader-hide-losses.html | Arcane Rollover System Let Trader Hide Losses | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/round-one-in-new-jersey-s-budget.html | Round One in New Jersey's Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/can-investors-believe-cash-flow-numbers.html | Can Investors Believe Cash Flow Numbers? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-kameny-ellen.html | Paid Notice: Deaths KAMENY, ELLEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-lahn-philip-m.html | Paid Notice: Deaths LAHN, PHILIP M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/hubble-to-see-stars-in-different-light.html | Hubble to See Stars In Different Light | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-d-arcy-selected-for-heineken-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Selected For Heineken Duties | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/media-business-advertising-once-again-20-questions-campaigns-marketing-media.html | THE MEDIA BUSINESS: ADVERTISING; Once again, 20 questions on campaigns, marketing, the media and popular culture. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/national/supreme-court-to-intervene-in-internet-copyright-dispute-200202199203148452.html | Supreme Court to Intervene in Internet Copyright Dispute | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-a-writer-s-life-for-me-647233.html | A Writer's Life for Me | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-weeks-economic-events.html | The Week's Economic Events | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/othersports/tyson-granted-boxing-license-in-washington.html | Tyson Granted Boxing License in Washington | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-brennan-jack-john-c.html | Paid Notice: Deaths BRENNAN, JACK, (JOHN C.) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-media-as-the-story-unfolds-nbc-has-the-biggest-part.html | SPORTS MEDIA; As the Story Unfolds, NBC Has the Biggest Part | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/cuomo-the-sequel-a-son-seeks-to-remake-himself-but-in-his-own-image.html | Cuomo, the Sequel; A Son Seeks to Remake Himself, but in His Own Image | False | By Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-bonanno-guy.html | Paid Notice: Deaths BONANNO, GUY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-silverman-beatrice.html | Paid Notice: Deaths SILVERMAN, BEATRICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/national/alaskas-quotmeganquot-law-faces-supreme-court-test.html | Alaska's "Megan" Law Faces Supreme Court Test | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/l-just-another-fitness-excuse-699357.html | Just Another Fitness Excuse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/yourmoney/watchdog-lap-dog-why-have-to-guess.html | Watchdog? Lap Dog? Why Have to Guess? | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-seemann-kate-jennings.html | Paid Notice: Deaths SEEMANN, KATE JENNINGS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-of-the-times-all-slutskaya-wants-is-a-level-skating-field.html | Sports of The Times; All Slutskaya Wants Is a Level Skating Field | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-meltzer-elton.html | Paid Notice: Deaths MELTZER, ELTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/national/school-grading-practice-upheld-by-court.html | School Grading Practice Upheld by Court | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/bush-affirms-us-role-in-asia-in-new-pacific-century.html | Bush Affirms U.S. Role in Asia in New 'Pacific Century' | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/theater/theater-review-racine-s-pale-queen-struggling-with-racket-sports.html | THEATER REVIEW; Racine's Pale Queen, Struggling With Racket Sports | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-at-risk-catching-kidney-disease-in-early-stages.html | VITAL SIGNS: AT RISK; Catching Kidney Disease in Early Stages | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-buchsbaum-aaron.html | Paid Notice: Deaths BUCHSBAUM, AARON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-europe-macedonia-nato-extension.html | World Briefing | Europe: Macedonia: Nato Extension | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-basketball-knicks-expectations-fade-as-deals-fail-to-materialize.html | PRO BASKETBALL; Knicks' Expectations Fade As Deals Fail to Materialize | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/books/books-of-the-times-a-spy-saw-the-fbi-as-dear-old-dad.html | BOOKS OF THE TIMES; A Spy Saw the F.B.I. as Dear Old Dad | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-queens-girl-raped-during-break-in.html | Metro Briefing | New York: Queens: Girl Raped During Break-In | False | By Tina Kelley (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/music-review-clarity-and-atmospherics-courtesy-of-levine.html | MUSIC REVIEW; Clarity and Atmospherics, Courtesy of Levine | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/dispute-involving-indian-businessman-tarnishes-blair-s-image.html | Dispute Involving Indian Businessman Tarnishes Blair's Image | False | By Warren Hoge | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/gm-keeps-options-open-on-director.html | G.M. Keeps Options Open On Director | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/after-crash-experts-review-how-to-instruct-on-rudder-use.html | After Crash, Experts Review How to Instruct on Rudder Use | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-kyriakides-peter-c.html | Paid Notice: Deaths KYRIAKIDES, PETER C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/a-town-in-kansas-a-tale-of-cheating.html | A Town in Kansas, a Tale of Cheating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-thrill-of-the-chase-for-a-parking-spot-698946.html | Thrill of the Chase (for a Parking Spot) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-hollander-seymour.html | Paid Notice: Deaths HOLLANDER, SEYMOUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/business-digest-696021.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/pact-at-united-averts-strike-by-machinists.html | Pact at United Averts Strike By Machinists | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/auto-racing-team-told-marlin-to-check-his-car.html | AUTO RACING; Team Told Marlin To Check His Car | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/large-gifts-from-concern-in-trouble.html | Large Gifts From Concern In Trouble | False | By RICHARD PéRREZ-PEñA | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-safety-grim-statistics-on-older-motorcyclists.html | VITAL SIGNS: SAFETY; Grim Statistics on Older Motorcyclists | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-lobdell-francis.html | Paid Notice: Deaths LOBDELL, FRANCIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/nation-challenged-hostages-fbi-veteran-hostage-negotiations-helped-reshaping-us.html | A NATION CHALLENGED: HOSTAGES; F.B.I. Veteran of Hostage Negotiations Helped in Reshaping U.S. Policy | False | By Judith Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/rethinking-rail-travel.html | Rethinking Rail Travel | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-barkham-margot.html | Paid Notice: Deaths BARKHAM, MARGOT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-kriegman-oscar-m.html | Paid Notice: Deaths KRIEGMAN, OSCAR M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/IHT-alpine-skiing-new-star-streaks-to-gold-in-superg.html | Alpine Skiing: New star streaks to gold in super-G | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/c-corrections-700061.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/soccer-notebook-power-players-get-running-start-to-season.html | SOCCER: NOTEBOOK; Power Players Get Running Start to Season | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-tubelskaya-natasha-nee-nancy-tobey.html | Paid Notice: Deaths TUBELSKAYA, NATASHA (NEE NANCY TOBEY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-bronx-man-beaten-on-overpass.html | Metro Briefing | New York: Bronx Man Beaten On Overpass | False | By Tina Kelley (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/no-security-for-sharon.html | No Security For Sharon | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/international-business-israelis-exploring-market-for-security-services-in-us.html | INTERNATIONAL BUSINESS; Israelis Exploring Market for Security Services in U.S. | False | By Tim Golden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/i-in-the-manatee-zone-699314.html | In the Manatee Zone | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-1952willie-sutton-gives-up-in-our-pages100-75-and-50-years-ago.html | 1952:Willie Sutton Gives Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/supercomputing-and-business-move-closer.html | Supercomputing and Business Move Closer | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-captives-suit-be-filed-behalf-three-detainees-cuba.html | A NATION CHALLENGED: CAPTIVES; Suit to Be Filed on Behalf Of Three Detainees in Cuba | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-hitler-s-secretary-647071.html | Hitler's Secretary | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-drugs-and-terrorism-649104.html | Drugs and Terrorism | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-ice-dancing-french-pair-capture-the-gold.html | OLYMPICS: ICE DANCING; French Pair Capture The Gold | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-renick-nancy-l.html | Paid Notice: Deaths RENICK, NANCY L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/boldface-names-692859.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/welfare-chief-is-hoping-to-promote-marriage.html | Welfare Chief Is Hoping to Promote Marriage | False | By Robin Toner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/trial-opens-in-case-of-drowned-children.html | Trial Opens in Case of Drowned Children | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-hearts-minds-pentagon-readies-efforts-sway-sentiment-abroad.html | A NATION CHALLENGED: HEARTS AND MINDS; PENTAGON READIES EFFORTS TO SWAY SENTIMENT ABROAD | False | By James Dao and Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-the-americas-brazil-jailed-pop-star-gives-birth.html | World Briefing | The Americas: Brazil: Jailed Pop Star Gives Birth | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-flesher-mark.html | Paid Notice: Deaths FLESHER, MARK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-a-town-in-kansas-a-tale-of-cheating-699136.html | A Town in Kansas, A Tale of Cheating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/pop-review-falling-in-love-with-love-and-with-rodgers-and-hart.html | POP REVIEW; Falling in Love With Love, And With Rodgers and Hart | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/china-the-uncertain-ally.html | China, the Uncertain Ally | False | By Ross Terrill | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-nathanson-esther.html | Paid Notice: Deaths NATHANSON, ESTHER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/pataki-s-closer-labor-ties-threaten-a-democratic-stronghold.html | Pataki's Closer Labor Ties Threaten a Democratic Stronghold | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/news-summary-6988890.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-men-s-hockey-frustrated-gretzky-blasts-away-at-several-targets.html | OLYMPICS: MEN'S HOCKEY; Frustrated Gretzky Blasts Away at Several Targets | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-storch-sidney.html | Paid Notice: Deaths STORCH, SIDNEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/olympics/american-team-captures-gold-and-a-piece-of-olympic-history.html | American Team Captures Gold and a Piece of Olympic History | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/cases-pulling-back-the-curtain-of-smoke.html | CASES; Pulling Back The Curtain Of Smoke | False | By Hubert B. Herring | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/tougher-policies-on-refugees.html | Tougher Policies on Refugees | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/nation-challenged-material-witness-man-facing-perjury-charges-tells-life.html | A NATION CHALLENGED: MATERIAL WITNESS; Man Facing Perjury Charges Tells of Life in Detention | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-a-town-in-kansas-a-tale-of-cheating-699128.html | A Town in Kansas, A Tale of Cheating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-airport-proposal-647268.html | Airport Proposal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-gardner-john-w.html | Paid Notice: Deaths GARDNER, JOHN W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-meanwhile-kim-jong-ilso-great-he-was-born-twice.html | MEANWHILE : Kim Jong Il:So great he was born twice? | False | By Peter Hyun, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-nutrition-but-what-did-the-cow-have-for-lunch.html | VITAL SIGNS: NUTRITION; But What Did the Cow Have for Lunch? | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-spicehandler-neal.html | Paid Notice: Deaths SPICEHANDLER, NEAL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/review-fashion-for-fall-chaste-dresses-and-uniforms-of-no-known-land.html | Review/Fashion; For Fall, Chaste Dresses and Uniforms of No Known Land | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-figure-skating-skating-group-proposes-a-new-system-of-judging.html | OLYMPICS: FIGURE SKATING; Skating Group Proposes a New System of Judging | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/dance-review-using-russian-pictures-to-tell-a-bible-story.html | DANCE REVIEW; Using Russian Pictures to Tell a Bible Story | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-commerce-olympic-boom-leaves-visitors-feeling-busted.html | OLYMPICS: COMMERCE; Olympic Boom Leaves Visitors Feeling Busted | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/man-held-at-los-angeles-airport-after-device-is-found-in-his-bag.html | Man Held at Los Angeles Airport After Device Is Found in His Bag | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-thank-you-america-letters-to-the-editor.html | Thank you, America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/once-near-collapse-kia-posts-its-best-annual-results-ever.html | Once Near Collapse, Kia Posts Its Best Annual Results Ever | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/crosswords/the-24th-annual-american-crossword-puzzle-tournament.html | The 24th Annual American Crossword Puzzle Tournament | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/learning-lessons-from-wads-of-paper.html | Learning Lessons From Wads Of Paper | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-agency-changes-in-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Changes In Top Management | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-of-the-times-ingenious-proposal-but-it-s-not-the-point.html | Sports Of The Times; Ingenious Proposal, But It's Not the Point | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/l-just-another-fitness-excuse-699330.html | Just Another Fitness Excuse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-fuzzy-math-on-greenhouse-gas-698962.html | Fuzzy Math on Greenhouse Gas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/plus-horse-racing-point-given-voted-horse-of-the-year.html | PLUS: HORSE RACING; Point Given Voted Horse of the Year | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-a-town-in-kansas-a-tale-of-cheating-699101.html | A Town in Kansas, A Tale of Cheating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/stocks-close-lower-amid-fears-about-accounting.html | Stocks Close Lower Amid Fears About Accounting | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/jazz-review-seeming-so-nonchalant-can-be-harder-than-it-looks.html | JAZZ REVIEW; Seeming So Nonchalant Can Be Harder Than It Looks | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/man-is-accused-of-biting-his-girlfriend.html | Man Is Accused of Biting His Girlfriend | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/media/darcy-selected-for-heineken-duties.html | D'Arcy Selected for Heineken Duties | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-paying-for-the-afghan-war-letters-to-the-editor.html | Paying for the Afghan war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/tentatively-north-korea-solicits-foreign-investment-and-tourism.html | Tentatively, North Korea Solicits Foreign Investment and Tourism | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/l-in-the-manatee-zone-699306.html | In the Manatee Zone | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/microsoft-is-ordered-to-give-code-to-opponents-in-court.html | Microsoft Is Ordered to Give Code to Opponents in Court | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/a-nation-challenged-the-fighting-in-a-shift-us-uses-airstrikes-to-help-kabul.html | A NATION CHALLENGED: THE FIGHTING; In a Shift, U.S. Uses Airstrikes To Help Kabul | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-fuzzy-math-on-greenhouse-gas-699004.html | Fuzzy Math on Greenhouse Gas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/a-conversation-with-marion-nestle-an-eat-more-message-for-a-fattened-america.html | A CONVERSATION WITH: MARION NESTLE; An 'Eat More' Message For a Fattened America | False | By Mary Duenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-matis-rosalie-metzger.html | Paid Notice: Deaths MATIS, ROSALIE METZGER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-pugh-fc.html | Paid Notice: Deaths PUGH, F.C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/equity-issues-are-planned.html | Equity Issues Are Planned | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/c-corrections-700088.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/a-witness-says-milosevic-knew-early-about-abuses-in-kosovo.html | A Witness Says Milosevic Knew Early About Abuses in Kosovo | False | By Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/l-giuliani-s-necessary-traits-699284.html | Giuliani's Necessary Traits | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-dechillo-patricia-nee-fischetti.html | Paid Notice: Deaths DECHILLO, PATRICIA (NEE FISCHETTI) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-shiffman-joseph.html | Paid Notice: Deaths SHIFFMAN, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/workers-held-hostage.html | Workers Held Hostage | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-a-town-in-kansas-a-tale-of-cheating-699098.html | A Town in Kansas, A Tale of Cheating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/dog-victim-s-companion-awaits-start-of-trial.html | Dog Victim's Companion Awaits Start of Trial | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/olympics/two-big-risks-one-reward.html | Two Big Risks; One Reward | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/q-a-687502.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/as-trials-lag-death-may-save-khmer-rouge-from-justice.html | As Trials Lag, Death May Save Khmer Rouge From Justice | False | By Seth Mydans | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/auto-racing-record-tv-rating-for-race.html | AUTO RACING; Record TV Rating for Race | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-woods-edelmira-lopez.html | Paid Notice: Deaths WOODS, EDELMIRA LOPEZ | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-bush-in-northeast-asia-help-china-and-japan-to-get-along.html | Bush in Northeast Asia : Help China and Japan to get along | False | By Eric Teo Chu Cheow, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-beijing-feeling-surrounded-now-american-bases-to-the-west-too.html | Beijing feeling surrounded : Now American bases to the west, too | False | By Bruce Elleman and Sarah Paine, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/epa-and-energy-department-war-over-clean-air-rules.html | E.P.A. and Energy Department War Over Clean Air Rules | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-football-buccaneers-get-gruden-but-pay-a-steep-price.html | PRO FOOTBALL; Buccaneers Get Gruden, But Pay a Steep Price | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-europe-france-coast-awash-in-dolphins.html | World Briefing | Europe: France: Coast Awash In Dolphins | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-news-analysis-drama-and-scandal-make-the-olympics.html | OLYMPICS: NEWS ANALYSIS; Drama and Scandal Make the Olympics | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/first-boston-plans-a-shakeup-in-its-banking-unit.html | First Boston Plans a Shakeup in Its Banking Unit | False | By Andrew Ross Sorkin and Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-zappulla-rosario-a-russell-md-phd.html | Paid Notice: Deaths ZAPPULLA, ROSARIO A. "RUSSELL," M.D., PHD. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-no-thanks-america-letters-to-the-editor.html | No thanks, America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-witenberg-earl-g-md.html | Paid Notice: Deaths WITENBERG, EARL G., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-selling-liquor-on-tv-649678.html | Selling Liquor on TV | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-schumacher-claire-e.html | Paid Notice: Deaths SCHUMACHER, CLAIRE E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-vice-president-cheney-marine-base-reinforces-bush-s-stand-war.html | A NATION CHALLENGED: THE VICE PRESIDENT; Cheney, at Marine Base, Reinforces Bush's Stand On War Against Terror | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/contenders-to-head-the-city-reading-list.html | Contenders to Head the City Reading List | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-fuzzy-math-on-greenhouse-gas-698989.html | Fuzzy Math on Greenhouse Gas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/arts-abroad-chinese-retreat-yields-handiwork-fit-for-an-emperor.html | ARTS ABROAD; Chinese Retreat Yields Handiwork Fit for an Emperor | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-taking-the-ice.html | OLYMPICS; Taking The Ice | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/in-a-merger-of-networkers-ciena-will-buy-oni-systems.html | In a Merger Of Networkers, Ciena Will Buy ONI Systems | False | By Mary Williams Walsh With Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/boy-awakens-and-identifies-his-attacker-officials-say.html | Boy Awakens And Identifies His Attacker, Officials Say | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/jet-returns-to-la-guardia-after-security-lapse.html | Jet Returns to La Guardia After Security Lapse | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/nation-challenged-detainees-us-fighting-suit-for-names-new-jersey-sept-11.html | A NATION CHALLENGED: DETAINEES; U.S. Fighting Suit for Names of New Jersey Sept. 11 Inmates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/the-wrong-war.html | The Wrong War | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/olympics/souvenirs-not-collectibles.html | Souvenirs, Not Collectibles | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/hijacking-the-brain-circuits-with-a-nickel-slot-machine.html | Hijacking the Brain Circuits With a Nickel Slot Machine | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/colonial-era-jaws-remains-a-thriller-for-modern-medicine.html | Colonial-Era 'Jaws' Remains a Thriller for Modern Medicine | False | By William H. Honan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/c-corrections-700070.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/plus-horse-racing-repent-may-start-in-uae-derby.html | PLUS: HORSE RACING; REPENT MAY START IN U.A.E. DERBY | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/berenson-loses-peruvian-appeal-of-her-20-year-prison-sentence.html | Berenson Loses Peruvian Appeal Of Her 20-Year Prison Sentence | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-smith-howard-k.html | Paid Notice: Deaths SMITH, HOWARD K. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/a-nation-challenged-british-accused-in-kabul-killing.html | A NATION CHALLENGED; British Accused in Kabul Killing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/inside-699810.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-accounts-699420.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/north-elba-journal-recalling-timbuctoo-a-slice-of-black-history.html | North Elba Journal; Recalling Timbuctoo, A Slice of Black History | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/personal-health-strong-bones-with-and-without-drugs.html | PERSONAL HEALTH; Strong Bones, With and Without Drugs | False | By Jane E. Brody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/transactions-700320.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/television-review-a-novel-s-invisible-ending.html | TELEVISION REVIEW; A Novel's Invisible Ending | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-bindler-dr-paul.html | Paid Notice: Deaths BINDLER, DR. PAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-cardozo-sidney-b.html | Paid Notice: Deaths CARDOZO, SIDNEY B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/when-chips-for-bartering-fall-from-the-sky.html | When Chips for Bartering Fall From the Sky | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-zinn-philip.html | Paid Notice: Deaths ZINN, PHILIP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-1927disgusted-by-high-heels-in-our-pages100-75-and-50-years-ago.html | 1927:Disgusted by High Heels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/pop-review-with-loving-on-his-mind-sometimes-not-for-him.html | POP REVIEW; With Loving On His Mind, Sometimes Not For Him | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-schubert-winifred-mary-nee-maguire.html | Paid Notice: Deaths SCHUBERT, WINIFRED MARY (NEE MAGUIRE) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/college-basketball-red-storm-inches-closer-to-a-bid.html | COLLEGE BASKETBALL; Red Storm Inches Closer To a Bid | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-levy-ann.html | Paid Notice: Deaths LEVY, ANN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-patterns-cough-syrup-is-usually-no-sure-cure.html | VITAL SIGNS: PATTERNS; Cough Syrup Is Usually No Sure Cure | False | By John O'Neil | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-helfenstein-mary-t-nee-fleming.html | Paid Notice: Deaths HELFENSTEIN, MARY T. (NEE FLEMING) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/c-corrections-700100.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/jazz-review-the-spiritual-serenity-of-coltrane-and-the-scream.html | JAZZ REVIEW; The Spiritual Serenity Of Coltrane and the Scream | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/worldbusiness/IHT-around-the-markets-hidden-treasures-in-argentina.html | AROUND THE MARKETS : Hidden treasures in Argentina | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-millwater-jeffrey-s.html | Paid Notice: Deaths MILLWATER, JEFFREY S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-frasconi-leona-pierce.html | Paid Notice: Deaths FRASCONI, LEONA PIERCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/world-music-review-an-improviser-and-a-rebel-distinct-voices-from-africa.html | WORLD MUSIC REVIEW; An Improviser and a Rebel: Distinct Voices From Africa | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/airport-journal-underwireless-but-wishing-for-wings.html | Airport Journal; Underwireless, but Wishing for Wings | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/front-row-for-better-worse-olympic-ice-skaters-have-escaped-fashion-police.html | Front Row; For better or worse, Olympic ice skaters have escaped the fashion police An unpublicized designer makes an art out of sewing. | False | By Guy Trebay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/us/educated-experienced-and-out-of-unemployment-checks.html | Educated, Experienced and Out Of Unemployment Checks | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/building-a-better-refrigerator-with-magnets.html | Building a Better Refrigerator, With Magnets | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/books-on-health-divergent-views-of-surviving-in-the-er-maze.html | BOOKS ON HEALTH; Divergent Views of Surviving in the E.R. Maze | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/crosswords/the-25th-annual-american-crossword-puzzle-tournament.html | The 25th Annual American Crossword Puzzle Tournament | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-anderson-gilda.html | Paid Notice: Deaths ANDERSON, GILDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/the-big-city-a-new-toll-no-it-s-just-value-pricing.html | The Big City; A New Toll? No, It's Just Value Pricing | False | By John Tierney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/lorillard-tobacco-to-sue-over-vilification-in-ads.html | Lorillard Tobacco to Sue Over 'Vilification' in Ads | False | By Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/l-iran-reacts-to-bush-646920.html | Iran Reacts to Bush | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/music-review-steinways-be-warned-a-frenchman-is-on-the-rampage.html | MUSIC REVIEW; Steinways Be Warned, a Frenchman Is on the Rampage | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/l-tour-de-dental-competition-699268.html | Tour de Dental Competition | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/style/IHT-the-collections-new-york-into-the-heart-of-darkness.html | The Collections / New York: Into the heart of darkness | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/public-lives-a-quiet-retirement-he-d-rather-kiss-a-fish.html | PUBLIC LIVES; A Quiet Retirement? He'd Rather Kiss a Fish | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/quotation-of-the-day-694703.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/congress-s-scrutiny-shifts-to-wall-street-and-its-enron-role.html | Congress's Scrutiny Shifts to Wall Street And Its Enron Role | False | By Leslie Wayne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/fuzzy-math-on-greenhouse-gas-699012.html | Fuzzy Math on Greenhouse Gas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/health/more-drama-added-to-politics-of-transplants.html | More Drama Added to Politics of Transplants | False | By Jeff Stryker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/europe-places-penalties-on-zimbabwe-s-chief.html | Europe Places Penalties on Zimbabwe's Chief | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-africa-south-africa-wider-availability-of-aids-drug.html | World Briefing | Africa: South Africa: Wider Availability Of Aids Drug | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-moskowitz-gertrude.html | Paid Notice: Deaths MOSKOWITZ, GERTRUDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/baseball-giambi-tries-to-ease-into-the-clubhouse.html | BASEBALL; Giambi Tries to Ease Into the Clubhouse | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/baseball-with-leiter-as-his-teacher-mets-estes-goes-to-school.html | BASEBALL; With Leiter as His Teacher, Mets' Estes Goes to School | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/want-a-fight-pick-one-book-for-all-new-yorkers.html | Want a Fight? Pick One Book for All New Yorkers | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/IHT-1902no-circus-at-the-funeral-in-our-pags100-75-and-50-y-ears-ago.html | 1902:No Circus at the Funeral : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-hallerman-anita.html | Paid Notice: Deaths HALLERMAN, ANITA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/c-corrections-700096.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-freestyle-skiing-australian-surprises-gold-medal-and-mom.html | OLYMPICS: FREESTYLE SKIING; Australian Surprises: Gold Medal And Mom | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-football-jets-lose-3-to-the-texans-but-gain-millions-in-return.html | PRO FOOTBALL; Jets Lose 3 to the Texans but Gain Millions in Return | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/3-israelis-killed-in-ambush-of-settlers-convoy-in-gaza.html | 3 Israelis Killed in Ambush Of Settlers' Convoy in Gaza | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/IHT-luckier-germans-beat-finns.html | 'Luckier' Germans beat Finns | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/science/new-york-s-newest-night-owls.html | New York's Newest Night Owls | False | By John B. Forbes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/russia-says-sub-was-not-sunk-by-a-collision.html | Russia Says Sub Was Not Sunk By a Collision | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/business/media/federal-court-moves-to-loosen-fcc-rules-on-tv-ownership.html | Federal Court Moves to Loosen F.C.C. Rules on TV Ownership | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/t-hrill-of-the-chase-for-a-parking-spot-698954.html | Thrill of the Chase (for a Parking Spot) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/world/seoul-journal-love-will-find-a-way-in-korea-it-s-the-drive-in.html | Seoul Journal; Love Will Find a Way. In Korea, It's the Drive-In. | False | By Howard W. French | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/tunnel-vision-treading-water-daily-and-holding-their-noses.html | Tunnel Vision; Treading Water Daily, and Holding Their Noses | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-19 | 2002-02-19 | https://www.nytimes.com/2002/02/19/classified/paid-notice-deaths-martin-william.html | Paid Notice: Deaths MARTIN, WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/police-seize-cache-of-thousands-of-counterfeit-cd-s-and-videos.html | Police Seize Cache of Thousands Of Counterfeit CD's and Videos | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/low-iq-and-the-death-penalty.html | Low I.Q. and the Death Penalty | False | By Morgan Cloud and George Shepherd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/restaurants-bistro-party-and-favorite-haunt-of-the-proprietor.html | RESTAURANTS; Bistro, Party And Favorite Haunt Of the Proprietor | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720070.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/cnn-names-a-rising-star-to-head-its-us-network.html | CNN Names a Rising Star to Head Its U.S. Network | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/public-lives-heading-off-to-albany-looking-for-bigger-game.html | PUBLIC LIVES; Heading Off to Albany, Looking for Bigger Game | False | By Joyce Wadler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-schmear-of-pate-to-help-stanch-the-appetite-for-art.html | FOOD STUFF; A Schmear of Pâté'sâ€¦, to Help Stanch the Appetite for Art | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/across-the-great-divide.html | Across the Great Divide | False | By Dan Savage | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-figure-skating-it-s-only-a-snapshot-but-a-focused-kwan-is-in-first.html | OLYMPICS; FIGURE SKATING; It's Only a Snapshot, but a Focused Kwan Is in First | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/appellate-court-eases-limitations-for-media-giants.html | APPELLATE COURT EASES LIMITATIONS FOR MEDIA GIANTS | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/national/execution-of-retarded-to-be-reviewed-by-supreme-court.html | Execution of Retarded to Be Reviewed by Supreme Court | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-abraham-helene.html | Paid Notice: Deaths ABRAHAM, HELENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/aes-says-it-will-sell-assets-and-cut-capital-spending.html | AES Says It Will Sell Assets And Cut Capital Spending | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-the-future-of-human-rights-letters-to-the-editor-90887598332.html | The future of human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/copyright-review.html | Copyright Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-midwest-ohio-denied-a-last-wish.html | National Briefing | Midwest: Ohio: Denied A Last Wish | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-religion-bishops-issue-apology.html | National Briefing | Religion: Bishops Issue Apology | False | By Daniel J. Wakin (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/plus-baseball-padres-add-winfield-to-front-office.html | PLUS: BASEBALL; Padres Add Winfield To Front Office | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-arming-for-the-future-europe-is-not-ready-to-respond-to-new.html | Arming for the future : Europe is not ready to respond to new threats | False | By William Hopkinson and Julian Lindley-French, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720097.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-a-nation-s-obsession-a-nation-worries-and-waits-for-gold.html | OLYMPICS: A NATION'S OBSESSION; A Nation Worries And Waits for Gold | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-outperformance-for-vouchers.html | BULLETIN BOARD; Outperformance for Vouchers | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-a-challenge-for-central-europe-spread-knowledge-and-put-it-to.html | A challenge for Central Europe : Spread knowledge and put it to work | False | By Johannes Linn, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/israeli-court-stops-demolition-of-homes.html | Israeli Court Stops Demolition of Homes | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/juries-award-cash-damages-for-injuries-to-two-infants.html | Juries Award Cash Damages For Injuries To Two Infants | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/indictment-in-dartmouth-case-outlines-robbery-killing-plan.html | Indictment in Dartmouth Case Outlines Robbery-Killing Plan | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bush-says-the-us-plans-no-attack-on-north-korea.html | BUSH SAYS THE U.S. PLANS NO ATTACK ON NORTH KOREA | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/a-nation-challenged-islamabad-pakistan-to-cut-islamists-links-to-spy-agency.html | A NATION CHALLENGED: ISLAMABAD; Pakistan to Cut Islamists' Links To Spy Agency | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-witenberg-earl-g-md.html | Paid Notice: Deaths WITENBERG, EARL G., MD. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/instant-black-beans.html | Instant Black Beans | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-hardware-venture-on-a-small-scale.html | Technology Briefing | Hardware: Venture On a Small Scale | False | By John Markoff (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-earthlink-expands-wireless-offerings.html | Technology Briefing \| Internet: Earthlink Expands Wireless Offerings | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-bang-jensen-helen-jean-nolan.html | Paid Notice: Deaths BANG, JENSEN, HELEN JEAN NOLAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-saudi-peace-signal-what-s-it-worth-718408.html | Saudi Peace Signal: What's It Worth? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-director-at-n-yu-program.html | BULLETIN BOARD; Director at N.Y.U. Program | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/managing-the-news.html | Managing the News | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/a-news-agency-s-rose-colored-glasses.html | A News Agency's Rose-Colored Glasses | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/bayer-and-aventis-may-combine-blood-units.html | Bayer and Aventis May Combine Blood Units | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/treasury-says-bidder-violated-rules-in-note-and-bill-auctions.html | Treasury Says Bidder Violated Rules in Note and Bill Auctions | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-walters-madeline-r.html | Paid Notice: Deaths WALTERS, MADELINE R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-connecticut-hartford-fugitive-priest-arraigned.html | Metro Briefing \| Connecticut: Hartford: Fugitive Priest Arraigned | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/verizon-proposes-increase-for-its-local-phone-service.html | Verizon Proposes Increase For Its Local Phone Service | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-philippines-afternoon-trading-resumes.html | World Business Briefing \| Asia: Philippines: Afternoon Trading Resumes | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-new-paris-where-chefs-come-out-to-play.html | The New Paris, Where Chefs Come Out to Play | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/times-names-rw-apple-associate-editor.html | Times Names R.W. Apple Associate Editor | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/travel/curacao-resort.html | Curacao Resort | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-when-recycling-stops-708950.html | When Recycling Stops | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/IHT-european-soccer-arsenal-practices-biggame-excuses.html | European Soccer: Arsenal practices big-game excuses | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/a-nation-challenged-war-s-deadly-reminders.html | A NATION CHALLENGED; War's Deadly Reminders | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-hess-hildegard.html | Paid Notice: Deaths HESS, HILDEGARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-plan-for-distributing-seized-domains.html | Technology Briefing \| Internet: Plan For Distributing Seized Domains | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/john-alun-stevenson-86-theater-patron.html | John Alun Stevenson, 86, Theater Patron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720186.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-1.5-million-for-cuny-program.html | BULLETIN BOARD; $1.5 Million for CUNY Program | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/international/hundreds-killed-in-train-fire-in-egypt.html | Hundreds Killed in Train Fire in Egypt | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/business-digest-716880.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/goldman-sachs-moves-to-tighten-stock-analysts-independence.html | Goldman Sachs Moves to Tighten Stock Analysts' Independence | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-asia-hong-kong-leader-nears-a-second-term.html | World Briefing \| Asia: Hong Kong: Leader Nears A Second Term | False | By Mark Landler (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/wine-talk-the-ratings-game-gets-simpler.html | WINE TALK; The Ratings Game Gets Simpler | False | By Frank J. Prial | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-american-voters-overseas-letters-to-the-editor.html | American voters overseas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/case-could-shift-balance-in-debate-on-public-domain.html | Case Could Shift Balance In Debate on Public Domain | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-reflections-on-enron-follow-the-trail-of-extravagant-fees.html | Reflections on Enron : Follow the trail of extravagant fees | False | By J. Robinson West, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/25-and-under-thai-food-in-its-hot-spicy-and-garlicky-glory.html | $25 AND UNDER; Thai Food in Its Hot, Spicy and Garlicky Glory | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/an-enron-unit-chief-warned-and-was-rebuffed.html | An Enron Unit Chief Warned, and Was Rebuffed | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-minimalist-warmer-up-from-japan.html | THE MINIMALIST; Warmer-Up From Japan | False | By Mark Bittman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/combative-milosevic-displays-a-flair-for-courtroom-tactics.html | Combative Milosevic Displays A Flair for Courtroom Tactics | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/doctor-guilty-in-4-deaths-tied-to-a-drug.html | Doctor Guilty In 4 Deaths Tied to a Drug | False | By Barry Meier | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-people-719790.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/mcgreevey-gives-state-police-nominee-interim-job.html | McGreevey Gives State Police Nominee Interim Job | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-alternative-strategy-is-offered-for-hewlett.html | TECHNOLOGY; Alternative Strategy is Offered for Hewlett | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/inquiry-into-computer-associates-started-by-federal-prosecutors.html | Inquiry Into Computer Associates Started by Federal Prosecutors | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/nyc-going-for-yellow-as-in-a-cab.html | NYC; Going For Yellow, As in Cab | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-frishman-harold.html | Paid Notice: Deaths FRISHMAN, HAROLD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/berlin-journal-germany-s-cowpokes-longing-for-the-big-sky.html | Berlin Journal; Germany's Cowpokes, Longing for the Big Sky | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/news/wintel-takes-aim-at-cell-phones.html | 'Wintel' takes aim at cell phones | False | By Nicola Clark, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-mount-pleasant-inquiry-into-youth-homes.html | Metro Briefing | New York: Mount Pleasant: Inquiry Into Youth Homes | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720062.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-the-future-of-human-rights-letters-to-the-editor.html | The future of human rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-rockies-colorado-switch-in-contests.html | National Briefing | Rockies: Colorado: Switch In Contests | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-korn-benita.html | Paid Notice: Deaths KORN, BENITA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/education/cuny-aide-to-legal-aid-society.html | CUNY Aide to Legal Aid Society | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/honeywell-hires-trw-chairman-as-chief.html | Honeywell Hires TRW Chairman as Chief | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/baseball-vaughn-will-be-one-of-the-mets-leaders.html | BASEBALL; Vaughn Will Be One of the Mets' Leaders | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-asia-india-outbreak-of-plague.html | World Briefing | Asia: India: Outbreak Of Plague | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-gardner-john-w.html | Paid Notice: Deaths GARDNER, JOHN W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-eisenberg-joseph.html | Paid Notice: Deaths EISENBERG, JOSEPH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-internet-concerns-drop-plans-to-merge-on-ftc-s-opposition.html | TECHNOLOGY; Internet Concerns Drop Plans To Merge on F.T.C.'s Opposition | False | By Saul Hansell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/international/milosevic-crossexamines-victim-in-court.html | Milosevic Cross-Examines Victim in Court | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720135.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-hearts-minds-bush-will-keep-wartime-operation-promoting.html | A NATION CHALLENGED: HEARTS AND MINDS; Bush Will Keep the Wartime Operation Promoting America | False | By Elizabeth Becker and James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-sharp-samuel-richard.html | Paid Notice: Deaths SHARP, SAMUEL RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/times-somber-ads-follow-in-tone-and-topic.html | Times Somber, Ads Follow in Tone and Topic | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/panel-created-in-new-jersey-to-aid-poor-school-districts.html | Panel Created in New Jersey To Aid Poor School Districts | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-keiser-richard.html | Paid Notice: Deaths KEISER, RICHARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/released-killer-withdraws-plan-to-move-in-with-father-in-si.html | Released Killer Withdraws Plan To Move In With Father in S.I. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-gottschalk-sally.html | Paid Notice: Deaths GOTTSCHALK, SALLY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-japan-nissan-expects-record-profits.html | World Business Briefing \| Asia: Japan: Nissan Expects Record Profits | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/plus-baseball-one-for-the-players.html | PLUS: BASEBALL; ONE FOR THE PLAYERS | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-smith-howard-k.html | Paid Notice: Deaths SMITH, HOWARD K. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/international/rumsfeld-says-pentagon-plan-wont-include-lies.html | Rumsfeld Says Pentagon Plan Won't Include Lies | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/a-place-to-pick-a-peck-of-pickled-anything.html | A Place to Pick a Peck of Pickled Anything | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/snowmobilers-gain-against-plan-for-park-ban.html | Snowmobilers Gain Against Plan for Park Ban | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/practice-students-grading-papers-doesn-t-violate-privacy-laws-supreme-court-says.html | Practice of Students' Grading Papers Doesn't Violate Privacy Laws, Supreme Court Says | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-queens-passengers-barred-from-flight.html | Metro Briefing \| New York: Queens: Passengers Barred From Flight | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/pornographer-s-trial-opens-with-a-4-letter-jury-hearing.html | Pornographer's Trial Opens With a 4-Letter Jury Hearing | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-france-right-not-to-be-born-overturned.html | World Briefing \| Europe: France: 'Right Not To Be Born' Overturned | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/national/supreme-court-hears-cleveland-school-vouchers-case.html | Supreme Court Hears Cleveland School Vouchers Case | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/pataki-s-santo-domingo-tour-passes-into-tropic-of-politics.html | Pataki's Santo Domingo Tour Passes Into Tropic of Politics | False | By RICHARD Pã'šÃ¢REZ-PEã'šÃ«A | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-kameny-ellen.html | Paid Notice: Deaths KAMENY, ELLEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/IHT-wintel-takes-aim-at-cell-phones.html | 'Wintel' takes aim at cell phones | False | By Nicola Clark, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-russia-little-progress-in-arms-talks.html | World Briefing \| Europe: Russia: Little Progress In Arms Talks | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-west-california-inland-smog-suit.html | National Briefing \| West: California: Inland Smog Suit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-virtual-coaching-at-the-winter-games.html | OLYMPICS; Virtual Coaching at the Winter Games | False | By Joe Ward | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-madagascar-election-runoff-postponed.html | World Briefing \| Africa: Madagascar: Election Runoff Postponed | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-trigere-pauline.html | Paid Notice: Deaths TRIGERE, PAULINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-americas-canada-opposition-to-sun-life-deal.html | World Business Briefing \| Americas: Canada: Opposition To Sun Life Deal | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-no-one-book-town-708941.html | No One-Book Town | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-congo-rebel-may-boycott-talks.html | World Briefing \| Africa: Congo: Rebel May Boycott Talks | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/basketball-notebook-rutgers-coach-credits-team-s-post-pressure.html | BASKETBALL: NOTEBOOK; Rutgers Coach Credits Team's Post Pressure | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/a-nation-challenged-the-victims-7-families-sue-bin-laden-and-others-for-billions.html | A NATION CHALLENGED: THE VICTIMS; 7 Families Sue bin Laden and Others for Billions | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/tastings-a-whole-new-hemisphere-for-pinot-noirs.html | TASTINGS; A Whole New Hemisphere For Pinot Noirs | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-renick-nancy-l.html | Paid Notice: Deaths RENICK, NANCY L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/lessons-apples-oranges-and-eighth-graders.html | LESSONS; Apples, Oranges And Eighth Graders | False | By Richard Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/pro-basketball-nets-snap-out-of-trance-caused-by-their-big-lead.html | PRO BASKETBALL; Nets Snap Out of Trance Caused by Their Big Lead | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/ex-director-sued-on-trading.html | Ex-Director Sued on Trading | False | By Brian Lavery | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/heavenly-match-becomes-real-estate-war-over-the-gm-building.html | Heavenly Match Becomes Real Estate War Over the G.M. Building | False | By Charles V Bagli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-berger-albert.html | Paid Notice: Deaths BERGER, ALBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/el-paso-energy-sets-texas-deal.html | El Paso Energy Sets Texas Deal | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-the-bermuda-triangle-of-taxes-718165.html | The Bermuda Triangle of Taxes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/baseball-giambi-leads-newcomers-into-camp.html | BASEBALL; Giambi Leads Newcomers Into Camp | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/virginia-hamilton-writer-for-children-is-dead-at-65.html | Virginia Hamilton, Writer For Children, Is Dead at 65 | False | By Margalit Fox | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/supreme-court-roundup-justices-agree-to-review-case-on-issuing-megan-s-law-lists.html | Supreme Court Roundup; Justices Agree to Review Case On Issuing Megan's Law Lists | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-markets-market-place-lvmh-luxury-conglomerate-sells-its-art-auction-house.html | THE MARKETS; Market Place; LVMH Luxury Conglomerate Sells Its Art Auction House | False | By Andrew Ross Sorkin and Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/use-of-film-by-milosevic-draws-protest.html | Use of Film By Milosevic Draws Protest | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/worldbusiness/IHT-qa-stelios-hajiioannou-seeking-an-entrepreneurial-empire.html | Q&A / Stelios Haji-Ioannou : Seeking an entrepreneurial empire | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-behrman-darryl-g.html | Paid Notice: Deaths BEHRMAN, DARRYL G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/olympics/nbcs-ratings-are-still-rising.html | NBC's Ratings Are Still Rising | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/olympics/belarus-stuns-sweden.html | Belarus Stuns Sweden | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-lekofsky-morris.html | Paid Notice: Deaths LEKOFSKY, MORRIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/company-news-a-maker-of-communications-equipment-acquires-celiant.html | COMPANY NEWS; A MAKER OF COMMUNICATIONS EQUIPMENT ACQUIRES CELIANT | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/the-saudi-challenge.html | The Saudi Challenge | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-jersey-passaic-suspect-surrenders-to-mayor.html | Metro Briefing | New Jersey: Passaic: Suspect Surrenders To Mayor | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-halpern-sol.html | Paid Notice: Deaths HALPERN, SOL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/new-york-outside-and-rio-in-the-kitchen.html | New York Outside, and Rio in the Kitchen | False | By Elaine Louie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-sabre-seeks-rest-of-travelocity.html | Technology Briefing | Internet: Sabre Seeks Rest of Travelocity | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-flesher-mark.html | Paid Notice: Deaths FLESHER, MARK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-cuny-aide-to-legal-aid-society.html | BULLETIN BOARD; CUNY Aide to Legal Aid Society | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/judge-dismisses-cigarette-suit.html | Judge Dismisses Cigarette Suit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-notebook-gretzky-s-charge-is-rebutted-by-official.html | OLYMPICS: NOTEBOOK; Gretzky's Charge Is Rebutted By Official | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/an-extra-s-unscripted-tumble-from-the-stage-is-roiling-the-met.html | An Extra's Unscripted Tumble From the Stage Is Roiling the Met | False | By Ralph Blumenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/news/lvmh-gives-up-major-stake-in-auction-house.html | LVMH gives up major stake in auction house | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-1927university-at-sea-in-our-pages100-75-and-50-years-ago.html | 1927:University at Sea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/office-of-strategic-mendacity.html | Office of Strategic Mendacity | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/basketball-cuny-tournament-medgar-evers-reaches-final.html | BASKETBALL: CUNY TOURNAMENT; Medgar Evers Reaches Final | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bush-plays-ball-with-japanese-premier.html | Bush Plays Ball With Japanese Premier | False | By Howard W. French and James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-astronaut-to-speak-at-brearley.html | BULLETIN BOARD; Astronaut to Speak at Brearley | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/a-matter-of-church-and-state.html | A Matter of Church and State | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/news-summary-717525.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/opera-review-a-ruptured-vocal-cord-brings-a-harmony-of-its-own.html | OPERA REVIEW; A Ruptured Vocal Cord Brings a Harmony of Its Own | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/I-punished-by-the-budget-718467.html | Punished by the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720160.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/fish-stew-with-coconut-sauce.html | Fish Stew With Coconut Sauce | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-kaplan-names-new-president.html | BULLETIN BOARD; Kaplan Names New President | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-calendar-today-hearing-on-giuliani-papers.html | Metro Briefing | Calendar: Today: Hearing On Giuliani Papers | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-joseph-lillian.html | Paid Notice: Deaths JOSEPH, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-manhattan-4-convicted-of-drug-conspiracy.html | Metro Briefing | New York: Manhattan: 4 Convicted Of Drug Conspiracy | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/spy-stores-era-9-11-not-007-customers-now-want-gas-masks-instead-camera-pens.html | At Spy Stores, Era of 9/11, Not 007; Customers Now Want Gas Masks Instead of Camera Pens | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bored-saudi-youth-take-wild-side-to-the-street.html | Bored Saudi Youth Take Wild Side to the Street | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-margolis-bertram.html | Paid Notice: Deaths MARGOLIS, BERTRAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-captives-red-cross-man-guantanamo-busybody-but-not-unwelcome.html | A NATION CHALLENGED: CAPTIVES; Red Cross Man in Guantâˆšâ‰ˆnamo: A 'Busybody,' but Not Unwelcome | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/polk-awards-to-bbc-the-times-the-daily-news-and-the-wall-street-journal.html | Polk Awards to BBC, The Times, The Daily News and The Wall Street Journal | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/arts-in-america-a-voice-that-bursts-with-glory.html | ARTS IN AMERICA; A Voice That Bursts With Glory | False | By Charlie LeDuff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-nigeria-hope-for-condemned-woman.html | World Briefing | Africa: Nigeria: Hope For Condemned Woman | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/business-travel-northwest-airlines-counting-new-detroit-terminal-help-restore.html | Business Travel; Northwest Airlines is counting on a new Detroit terminal to help restore its image with fliers. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-europe-netherlands-lawyer-accountant-link-barred.html | World Business Briefing | Europe: Netherlands: Lawyer-Accountant Link Barred | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/office-promoting-us.html | Office Promoting U.S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-speedskating-parra-turns-tables-and-zips-to-gold-in-1500.html | OLYMPICS: SPEEDSKATING; Parra Turns Tables and Zips to Gold in 1,500 | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-peters-a-gerard-md.html | Paid Notice: Deaths PETERS, A. GERARD, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/technology/circuits/pinched-pennies-and-the-stranded-user.html | Pinched Pennies and the Stranded User | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/commercial-real-estate-room-for-investment-in-brooklyn.html | Commercial Real Estate; Room for Investment in Brooklyn | False | By Sana Siwolop | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-southwest-arizona-bid-for-workers-sacrifice.html | National Briefing | Southwest: Arizona: Bid For Workers' Sacrifice | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/court-ruling-may-change-landscape-for-media.html | Court Ruling May Change Landscape For Media | False | By Seth Schiesel and Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/dance-review-tracing-complex-emotions-on-a-string.html | DANCE REVIEW; Tracing Complex Emotions, On a String | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/us-woman-jailed-in-peru-won-t-get-a-presidential-pardon.html | U.S. Woman Jailed in Peru Won't Get a Presidential Pardon | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/brazil-to-end-rationing-of-electricity.html | Brazil to End Rationing Of Electricity | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/boldface-names-714526.html | BOLDFACE NAMES | False | By James Barron With Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/nation-challenged-tracking-disease-report-notes-swift-course-inhalational.html | A NATION CHALLENGED: TRACKING THE DISEASE; Report Notes Swift Course Of Inhalational Anthrax | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/widow-of-drunken-driver-can-sue-car-manufacturer-court-says.html | Widow of Drunken Driver Can Sue Car Manufacturer, Court Says | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720119.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-sawch-walter-s-jr-skip.html | Paid Notice: Deaths SAWCH, WALTER S. JR. "SKIP" | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-place-to-pick-a-peck-of-pickled-anything.html | FOOD STUFF; A Place to Pick a Peck of Pickled Anything | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-manhattan-adoption-web-site-started.html | Metro Briefing | New York: Manhattan: Adoption Web Site Started | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-punished-by-the-budget-718459.html | Punished by the Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-memorials-zipkin-leo.html | Paid Notice: Memorials ZIPKIN, LEO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-raebeck-william-jr-dds.html | Paid Notice: Deaths RAEBECK, WILLIAM JR., D.D.S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/IHT-vantage-point-nhl-belongs-in-ice-hockey-penalty-box.html | VANTAGE POINT : NHL belongs in ice hockey penalty box | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/olympics/we-had-a-visitor.html | We Had a Visitor | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-the-bermuda-triangle-of-taxes-718122.html | The Bermuda Triangle of Taxes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-accounts-719781.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-stevenson-john.html | Paid Notice: Deaths STEVENSON, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-chef-pheasant-gift-wrapped.html | THE CHEF; Pheasant, Gift-Wrapped | False | By Kurt Gutenbrunner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/matthew-lyon-45-historian-of-the-internet.html | Matthew Lyon, 45, Historian of the Internet | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-graham-carlton-a.html | Paid Notice: Deaths GRAHAM, CARLTON A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/quotation-of-the-day-719080.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-hutner-margarita-silva.html | Paid Notice: Deaths HUTNER, MARGARITA SILVA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720143.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media-business-advertising-addenda-9-staff-laid-off-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 9% of Staff Is Laid Off At Kirshenbaum Bond | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/a-nation-challenged-the-vice-president-cheney-mixes-jokes-with-tough-talk.html | A NATION CHALLENGED: THE VICE PRESIDENT; Cheney Mixes Jokes With Tough Talk | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/your-thumb-here-newest-id-of-choice-at-store-and-on-job.html | Your Thumb Here: Newest ID of Choice At Store and on Job | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-markets-stocks-bonds-accounting-fears-continue-to-drag-the-market-down.html | THE MARKETS: STOCKS & BONDS; Accounting Fears Continue To Drag the Market Down | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/editorial-observer-the-pursuit-of-mental-perfection-at-the-salt-lake-olympics.html | Editorial Observer; The Pursuit of Mental Perfection at the Salt Lake Olympics | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bloomberg-may-seek-to-continue-ban-on-one-occupant-cars-entering-manhattan.html | Bloomberg May Seek to Continue Ban on One-Occupant Cars Entering Manhattan | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/sylvia-rivera-50-figure-in-birth-of-the-gay-liberation-movement.html | Sylvia Rivera, 50, Figure in Birth of the Gay Liberation Movement | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/male-bastion-108-saved-by-a-boss-named-lydia.html | Male Bastion, 108, Saved By a Boss Named Lydia | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-bobsled-forgotten-team-gives-us-gold-in-the-bobsled.html | OLYMPICS: BOBSLED; Forgotten Team Gives U.S. Gold In the Bobsled | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/movies/it-s-rare-scene-movie-executive-with-9-lives-warner-brothers-columbia-now-paired.html | It's a Rare Scene: Movie Executive With 9 Lives; From Warner Brothers to Columbia, and, Now, Paired With Ovitz | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-blank-adele-s.html | Paid Notice: Deaths BLANK, ADELE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/IHT-german-team-steals-the-gold-from-the-finns.html | German team steals the gold from the Finns | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/sports-of-the-times-wild-rides-on-wheels-or-in-the-woodlands.html | Sports of The Times; Wild Rides on Wheels Or in the Woodlands | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-cardozo-sidney-b.html | Paid Notice: Deaths CARDOZO, SIDNEY B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-malaysia-gas-field-stake-being-sold.html | World Business Briefing | Asia: Malaysia: Gas Field Stake Being Sold | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/dance-review-the-psychology-of-behavior-into-the-unknown.html | DANCE REVIEW; The Psychology Of Behavior: Into the Unknown | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/IHT-seoul-protesters-trash-american-office-before-bush-visit.html | Seoul protesters trash American office before Bush visit | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/worldbusiness/IHT-around-the-markets-asia-as-beacon-of-world.html | AROUND THE MARKETS : Asia as beacon of world recovery | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-1952yugoslav-politics-in-our-pages100-75-and-50-years-ago.html | 1952:Yugoslav Politics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/in-paris-read-all-about-it-if-you-can.html | In Paris, Read All About It if You Can | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/1-for-the-young-music-to-last-a-lifetime-706612.html | For the Young, Music to Last a Lifetime | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/company-briefs-720054.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/1-the-bermuda-triangle-of-taxes-718157.html | The Bermuda Triangle of Taxes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-cheese-maker-taps-a-vein-of-blue-in-the-rockies.html | FOOD STUFF; A Cheese Maker Taps A Vein of Blue In the Rockies | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-roth-roemer-ruth-nee-solomon.html | Paid Notice: Deaths ROTH ROEMER, RUTH NEE SOLOMON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-levine-beth.html | Paid Notice: Deaths LEVINE, BETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/judge-rejects-european-suit-on-cigarettes.html | Judge Rejects European Suit On Cigarettes | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/what-if-versace-did-vegetables.html | What If Versace Did Vegetables? | False | By Richard W. Langer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-weinberg-isabella.html | Paid Notice: Deaths WEINBERG, ISABELLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/john-gardner-public-citizen.html | John Gardner, Public Citizen | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/mideast-death-toll-rapidly-rises-as-violent-recriminations-spiral.html | Mideast Death Toll Rapidly Rises As Violent Recriminations Spiral | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-sims-everett.html | Paid Notice: Deaths SIMS, EVERETT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/in-woodstock-a-nonschool-with-nonteachers.html | In Woodstock, a Nonschool With Nonteachers | False | By Claudia Rowe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-1902labeling-dynamite-in-our-pages100-75-and-50-years-ago.html | 1902:Labeling Dynamite : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/can-t-find-the-mayor-well-what-s-it-to-you.html | Can't Find The Mayor? Well, What's It to You? | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-domain-name-grace-period-proposed.html | Technology Briefing | Internet: Domain Name Grace Period Proposed | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-meanwhile-china-too-grieves-for-sept-11-victims.html | MEANWHILE : China, too, grieves for Sept. 11 victims | False | By T. K. Chang, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/in-control-group-most-welfare-recipients-left-the-rolls-even-without-reform.html | In Control Group, Most Welfare Recipients Left the Rolls Even Without Reform | False | By Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media-business-advertising-next-spokesman-put-human-face-ford-comes-with.html | THE MEDIA BUSINESS: ADVERTISING; The next spokesman to put a human face on Ford comes with a pedigree. | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/theater/theater-review-chauffeur-as-hero-villain-and-puzzle.html | THEATER REVIEW; Chauffeur As Hero, Villain And Puzzle | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/tribeca-building-wins-control-of-groundfloor-retail-space.html | TriBeCa Building Wins Control of Ground-Floor Retail Space | False | By Nadine Brozan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/judge-s-ouster-sought-after-antigay-remarks.html | Judge's Ouster Sought After Antigay Remarks | False | By Kevin Sack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-europe-britain-invensys-will-sell-units.html | World Business Briefing | Europe: Britain: Invensys Will Sell Units | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-security-safeguarding-the-games-is-costly-but-effective.html | OLYMPICS: SECURITY; Safeguarding the Games Is Costly but Effective | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/pro-basketball-knicks-dial-for-marbury-and-it-s-just-talk-so-far.html | PRO BASKETBALL; Knicks Dial for Marbury, And It's Just Talk So Far | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/music-review-playing-for-the-maestro-in-a-show-of-affection.html | MUSIC REVIEW; Playing for the Maestro In a Show of Affection | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-fighting-foe-s-identity-still-unclear-skirmish-aided-us.html | A NATION CHALLENGED: THE FIGHTING; Foe's Identity Still Unclear In a Skirmish Aided by U.S. | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/style/IHT-paris-opera-medeavengeance-with-a-modern-twist.html | Paris :OPERA : 'Medea':Vengeance with a modern twist | False | By David Stevens, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/olympics/biathlon-relay-victory-gives-norwegian-fourth-gold.html | Biathlon Relay Victory Gives Norwegian Fourth Gold | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-lederman-blanche-nee-levy.html | Paid Notice: Deaths LEDERMAN, BLANCHE (NEE LEVY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/IHT-arriving-in-seoul-president-faces-uproar-over-us-stand-on-north-korea.html | Arriving in Seoul, president faces uproar over U.S. stand on North Korea : Bush reaffirms Pacific security | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/theater/theater-review-getting-lucky-is-easy-but-so-is-getting-lost.html | THEATER REVIEW; Getting Lucky Is Easy, But So Is Getting Lost | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-orchids-at-rest-or-afloat-to-brighten-the-table.html | FOOD STUFF; Orchids at Rest or Afloat, To Brighten the Table | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/as-first-boston-tries-to-reel-in-an-executive-one-gets-away.html | As First Boston Tries to Reel In an Executive, One Gets Away | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/walter-winterbottom-89-english-soccer-coach.html | Walter Winterbottom, 89, English Soccer Coach | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-japan-moody-s-warns-about-brokerage-houses.html | World Business Briefing | Asia: Japan: Moody's Warns About Brokerage Houses | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-saudi-peace-signal-what-s-it-worth-718416.html | Saudi Peace Signal: What's It Worth? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/style/IHT-london-theater-phaedra-lost-in-the-translation.html | London :THEATER : 'Phaedra' lost in the translation | False | By Sheridan Morley, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-the-bermuda-triangle-of-taxes-718149.html | The Bermuda Triangle of Taxes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/books/books-of-the-times-a-recovering-soul-takes-wing-as-it-migrates-on-nature-s-draft.html | BOOKS OF THE TIMES; A Recovering Soul Takes Wing as It Migrates on Nature's Draft | False | By Richard Eder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-technology-viewers-see-double-but-it-isn-t-their-eyes.html | OLYMPICS: TECHNOLOGY; Viewers See Double, But It Isn't Their Eyes | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-goodman-bernard.html | Paid Notice: Deaths GOODMAN, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/c-corrections-720208.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/ruling-favors-auto-insurers-citing-fraud-in-claims.html | Ruling Favors Auto Insurers, Citing Fraud In Claims | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-memorials-cassin-william-f-jr.html | Paid Notice: Memorials CASSIN, WILLIAM F. JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/l-saudi-peace-signal-what-s-it-worth-718386.html | Saudi Peace Signal: What's It Worth? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/trial-opens-in-los-angeles-in-fatal-dog-mauling-case.html | Trial Opens in Los Angeles In Fatal Dog-Mauling Case | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-freestyle-skiing-an-extra-twist-does-the-trick-in-an-aerials-upset.html | OLYMPICS: FREESTYLE SKIING; An Extra Twist Does the Trick in an Aerials Upset | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/inside-718688.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/sports-of-the-times-sliding-for-greece-and-new-york.html | Sports of The Times; Sliding for Greece and New York | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/olympics/american-wins-skeleton-gold.html | American Wins Skeleton Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/music-review-from-the-young-nothing-less-than-full-commitment.html | MUSIC REVIEW; From the Young, Nothing Less Than Full Commitment | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-women-s-hockey-us-and-canada-end-their-waltz-to-the-final.html | OLYMPICS: WOMEN'S HOCKEY; U.S. and Canada End Their Waltz to the Final | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/drought-on-east-coast-raises-worries-of-water-rationing.html | Drought on East Coast Raises Worries of Water Rationing | False | By Iver Peterson With Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media/9-of-staff-is-laid-off-at-kirshenbaum-bond.html | 9% of Staff Is Laid Off at Kirshenbaum Bond | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-for-those-who-like-pepper-but-not-all-those-little-specks.html | FOOD STUFF; For Those Who Like Pepper, But Not All Those Little Specks | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/IHT-lvmh-gives-up-major-stake-in-auction-house.html | LVMH gives up major stake in auction house | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/our-towns-finding-hope-as-an-enemy-ties-a-noose.html | Our Towns; Finding Hope As an Enemy Ties a Noose | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-nabatoff-dr-robert-a.html | Paid Notice: Deaths NABATOFF, DR. ROBERT A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/boxing-dc-commission-takes-first-step-in-granting-tyson-a-license.html | BOXING; D.C. Commission Takes First Step in Granting Tyson a License | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/bristol-myers-held-culpable-in-patent-move-against-rivals.html | Bristol-Myers Held Culpable In Patent Move Against Rivals | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/sports-of-the-times-an-inner-balance-helps-the-leader.html | Sports Of The Times; An Inner Balance Helps the Leader | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-germany-leader-faces-special-protest.html | World Briefing | Europe: Germany: Leader Faces Special Protest | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/us/presbyterians-reject-amendment-on-gay-ministers.html | Presbyterians Reject Amendment on Gay Ministers | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-matis-rosalie.html | Paid Notice: Deaths MATIS, ROSALIE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-susman-milton-mutt.html | Paid Notice: Deaths SUSMAN, MILTON "MUTT" | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-dean-mary-agnes-nee-hoey.html | Paid Notice: Deaths DEAN, MARY AGNES (NEE HOEY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/justices-to-review-copyright-extension.html | Justices to Review Copyright Extension | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/business/union-in-south-korea-promises-to-bar-any-micron-hynix-deal.html | Union in South Korea Promises To Bar Any Micron-Hynix Deal | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-halberstadt-edward.html | Paid Notice: Deaths HALBERSTADT, EDWARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/mayor-dismisses-bid-to-oust-palestinians.html | Mayor Dismisses Bid to Oust Palestinians | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-6-million-for-middle-school.html | BULLETIN BOARD; $6 Million for Middle School | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-20 | 2002-02-20 | https://www.nytimes.com/2002/02/20/classified/paid-notice-deaths-tubelskaya-natasha-nee-nancy-tobey.html | Paid Notice: Deaths TUBELSKAYA, NATASHA (NEE NANCY TOBEY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/basics-save-your-own-life-backing-up-a-pc.html | BASICS; Save Your Own Life: Backing Up a PC | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740284.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-midwest-illinois-governor-proposes-cuts.html | National Briefing | Midwest: Illinois: Governor Proposes Cuts | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/cantor-at-temple-emanu-el-is-accused-of-molesting-nephew.html | Cantor at Temple Emanu-El Is Accused of Molesting Nephew | False | By Daniel J. Wakin and William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/gospel-review-stirring-souls-with-sound-and-vision.html | GOSPEL REVIEW; Stirring Souls With Sound and Vision | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/panel-s-ruling-on-royalties-is-setback-for-web-radio-services.html | Panel's Ruling on Royalties Is Setback for Web Radio Services | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-strategic-dialogue-at-last-now-is-the-time-to-address-mutual.html | Strategic dialogue at last : Now is the time to address mutual suspicions head-on | False | By Ralph A. Cossa and Bonnie Glaser, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-kameny-ellen.html | Paid Notice: Deaths KAMENY, ELLEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/colombian-rebels-hijack-a-plane-and-kidnap-a-senator.html | Colombian Rebels Hijack a Plane and Kidnap a Senator | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-1952airport-safety-in-our-pages100-75-and-50-years-ago.html | 1952:Airport Safety : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-laid-off-after-sept-11-attacks-a-father-seeks-charities-aid-us-system.html | Laid off after Sept. 11 attacks, a father seeks charities' aid : U.S. system 'not generous' | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/pro-football-jets-say-addition-of-raye-shows-support-of-hackett.html | PRO FOOTBALL; Jets Say Addition of Raye Shows Support of Hackett | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/after-effort-open-up-new-jersey-plan-keep-some-state-police-records-closed.html | After Effort to Open Up New Jersey, a Plan to Keep Some State Police Records Closed | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-asia-india-pakistan-train-service-stalled.html | World Briefing | Asia: India-Pakistan: Train Service Stalled | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-labor-afl-cio-to-vote-on-political-spending.html | National Briefing | Labor: A.F.L.-C.I.O. To Vote On Political Spending | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-bronx-child-hit-by-stray-bullet.html | Metro Briefing | New York: Bronx: Child Hit By Stray Bullet | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/enticements-are-cited-by-bankers-in-enron-case.html | Enticements Are Cited By Bankers in Enron Case | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-memorials-friedhoff-arnold-j-md.html | Paid Notice: Memorials FRIEDHOFF, ARNOLD J., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-briefing-software-adobe-introducing-image-campaign.html | Technology Briefing \| Software: Adobe Introducing Image Campaign | False | By Stuart Elliott (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-haines-g-roger.html | Paid Notice: Deaths HAINES, G. ROGER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/when-the-mayor-goes-missing.html | When the Mayor Goes Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/national/full-text-speech-on-use-of-mammograms.html | Full Text: Speech on Use of Mammograms | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-1902-counterfeit-currency-in-our-pages100-75-and-50-years-ago.html | 1902:Counterfeit Currency : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-wattles-elizabeth.html | Paid Notice: Deaths WATTLES, ELIZABETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-bookman-janet-s.html | Paid Notice: Deaths BOOKMAN, JANET S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-738956.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-briefing-internet-mgm-takes-pay-per-view-online.html | Technology Briefing \| Internet: MGM Takes Pay-Per-View Online | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/inside-740110.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/nation-challenged-dislocation-learning-navigate-where-invisible-clues-have.html | A NATION CHALLENGED: DISLOCATION; Learning to Navigate Where the Invisible Clues Have Changed | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/new-jersey-education-chief-allowed-to-scale-back-exams.html | New Jersey Education Chief Allowed to Scale Back Exams | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-738980.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/an-investor-traveling-an-unusual-career-path.html | An Investor Traveling An Unusual Career Path | False | By Geraldine Fabrikant With Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-dean-beatrice-m.html | Paid Notice: Deaths DEAN, BEATRICE M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/olympic-stars-meet-at-bobsled-and-main.html | Olympic Stars Meet at Bobsled and Main | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/miller-gets-first-american-medal-in-giant-slalom.html | Miller Gets First American Medal in Giant Slalom | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/kidnappers-killed-reporter-journal-and-us-officials-say.html | Kidnappers Killed Reporter, Journal and U.S. Officials Say | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/company-news-icahn-receives-approval-to-buy-shares-of-imclone.html | COMPANY NEWS; ICAHN RECEIVES APPROVAL TO BUY SHARES OF IMCLONE | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-advertising-addenda-ikea-names-crispin-to-handle-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Names Crispin To Handle Account | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-storke-georgette-m.html | Paid Notice: Deaths STORKE, GEORGETTE M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-mother-arrested-in-school-truancy.html | Metro Briefing \| New York: Queens: Mother Arrested In School Truancy | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/text-of-statement-from-state-department.html | Text of Statement From State Department | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-classcrosssstraits-sex.html | THE GLOBAL CLASS/CROSS-STRAITS SEX: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-classvaporous-diplomacy.html | THE GLOBAL CLASS:VAPOROUS DIPLOMACY: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/mountain-of-90-s-debt-looms-as-city-and-state-feel-pinch.html | Mountain of 90's Debt Looms As City and State Feel Pinch | False | By RICHARD Pã©rez-Peã±a and JAMES C. McKINLEY Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/space-pioneer-glenn-recalls-old-glory.html | Space Pioneer Glenn Recalls Old Glory | False | By Warren E. Leary | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-asia-south-korea-split-proceeds-at-hyundai.html | World Briefing \| Asia: South Korea: Split Proceeds At Hyundai | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/panel-discounts-some-fears-over-vaccinations-for-babies.html | Panel Discounts Some Fears Over Vaccinations for Babies | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/on-skating-forget-technical-merit-if-earrings-miss-mark.html | ON SKATING; Forget Technical Merit If Earrings Miss Mark | False | By Jere Longman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-brooklyn-3-accused-of-moving-fraud.html | Metro Briefing | New York: Brooklyn: 3 Accused Of Moving Fraud | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-classmarkup.html | THE GLOBAL CLASS;MARKUP: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-settel-irving.html | Paid Notice: Deaths SETTEL, IRVING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/top-court-hears-argument-on-execution-of-retarded.html | Top Court Hears Argument On Execution of Retarded | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740306.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/travel/hawaiian-vacation-packages.html | Hawaiian Vacation Packages | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/hidden-currency-losses-go-back-5-years-irish-bank-says.html | Hidden Currency Losses Go Back 5 Years, Irish Bank Says | False | By Brian Lavery With Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-zwaska-john-c-jack.html | Paid Notice: Deaths ZWASKA, JOHN C. (JACK) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-class-the-ultimate-aphrodisiac.html | THE GLOBAL CLASS;THE ULTIMATE APHRODISIAC: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-policy-divisions-cia-sees-threat-afghan-factions-may-bring.html | A NATION CHALLENGED: POLICY DIVISIONS; C.I.A. SEES THREAT AFGHAN FACTIONS MAY BRING CHAOS | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-the-americas-argentina-travel-curb-on-bankers.html | World Briefing | The Americas: Argentina: Travel Curb On Bankers | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-nabatoff-dr-robert-a.html | Paid Notice: Deaths NABATOFF, DR. ROBERT A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-gooden-faces-charges-of-drunken-driving.html | BASEBALL; Gooden Faces Charges Of Drunken Driving | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/bridge-making-a-point-in-an-old-debate-but-not-settling-the-issue.html | BRIDGE; Making a Point in an Old Debate, but Not Settling the Issue | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-manhattan-tuition-policy-at-cuny.html | Metro Briefing | New York: Manhattan: Tuition Policy At Cuny | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-speedskating-friesinger-first-rodriguez-third-are-toast-their-towns.html | OLYMPICS: SPEEDSKATING; Friesinger (First) and Rodriguez (Third) Are the Toast of Their Towns | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/pentagon-tales-true-or-false.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-sponsors-getting-there-via-hardware-and-lumber.html | OLYMPICS: SPONSORS; Getting There Via Hardware And Lumber | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/rumsfeld-defends-raid-in-which-12-were-killed.html | Rumsfeld Defends Raid in Which 12 Were Killed | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-backal-lorraine.html | Paid Notice: Deaths BACKAL, LORRAINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/a-new-tone-and-leader-at-time-inc-at-people-magazine-pivotal-change-in-editor.html | A New Tone, And Leader, At Time Inc.; At People Magazine, Pivotal Change in Editor | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/newly-hot-manila-exchange-tries-trading-all-day.html | Newly Hot Manila Exchange Tries Trading All Day | False | By Wayne Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/deal-s-loose-ends-are-tied-to-global-crossing.html | Deal's Loose Ends Are Tied to Global Crossing | False | By Simon Romero With Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-amtrak-workers-charged-in-phone-scheme.html | Metro Briefing \| New York: Queens: Amtrak Workers Charged In Phone Scheme | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-textiles-inspired-by-museum-class-costumes.html | CURRENTS: TEXTILES; Inspired by Museum-Class Costumes | False | By Elaine Louie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/dance-review-live-klezmer-punctuates-this-modernist-megillah.html | DANCE REVIEW; Live Klezmer Punctuates This Modernist Megillah | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/toyland-is-tough-even-for-robots.html | Toyland Is Tough, Even for Robots | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/in-lean-times-e-books-find-a-friend-libraries.html | In Lean Times, E-Books Find a Friend: Libraries | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/music-review-amid-the-byways-sure-of-his-direction.html | MUSIC REVIEW; Amid the Byways, Sure of His Direction | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/c-correction-sizing-up-cellphone-features-740756.html | Correction: Sizing Up Cellphone Features | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-margolis-bert.html | Paid Notice: Deaths MARGOLIS, BERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/business-digest-736996.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/and-the-jobless-wait-729400.html | And the Jobless Wait | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/boldface-names-735043.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/city-s-otb-sale-is-off-for-now-maybe-entirely-mayor-says.html | City's OTB Sale Is Off for Now, Maybe Entirely, Mayor Says | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/l-relearning-phone-chat-739537.html | Relearning Phone Chat | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/on-baseball-martinez-faces-life-after-yankees.html | ON BASEBALL; Martinez Faces Life After Yankees | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/the-math-how-it-all-added-up-to-a-hughes-gold.html | The Math: How It All Added Up to a Hughes Gold | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/company-news-el-paso-says-first-quarter-results-will-miss-forecast.html | COMPANY NEWS; EL PASO SAYS FIRST-QUARTER RESULTS WILL MISS FORECAST | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/group-seeks-tax-on-big-incomes-to-solve-nassau-s-fiscal-crisis.html | Group Seeks Tax on Big Incomes To Solve Nassau's Fiscal Crisis | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/news/obituary-david-burgess-57-herald-tribune-editor.html | OBITUARY; David Burgess, 57, Herald Tribune editor | False | International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/fight-over-political-map-centers-on-race.html | Fight Over Political Map Centers on Race | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-5-umpires-are-said-to-be-near-reinstatement.html | BASEBALL; 5 Umpires Are Said to Be Near Reinstatement | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-chicago-talks-back-739111.html | Chicago Talks Back | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-calendar-today-anti-terrorism-hearing.html | Metro Briefing \| Calendar: Today: Anti-Terrorism Hearing | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-738964.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-john-gardner-s-vision-728918.html | John Gardner's Vision | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-dean-mary-agnes-nee-hoey.html | Paid Notice: Deaths DEAN, MARY AGNES (NEE HOEY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/basketball-knicks-easy-mark-for-even-the-bulls.html | BASKETBALL; Knicks Easy Mark For Even The Bulls | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-739006.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/theater/foundation-announces-2-new-grant-programs.html | Foundation Announces 2 New Grant Programs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740268.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/officers-widows-oppose-control-of-twin-towers-fund-by-giuliani.html | Officers' Widows Oppose Control Of Twin Towers Fund by Giuliani | False | By David Barstow and David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/arthur-ochs-sulzberger-to-retire-from-times-company-s-board.html | Arthur Ochs Sulzberger to Retire From Times Company's Board | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-europe-offers-a-patent-law-for-software.html | TECHNOLOGY; Europe Offers A Patent Law For Software | False | By Paul Meller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/asia/full-text-president-bushs-remarks-in-beijing.html | Full Text: President Bush's Remarks in Beijing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-bush-visits-jiang-the-two-major-powers-can-do-business.html | Bush visits Jiang : The two major powers can do business | False | By David Shambaugh, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/treasury-chief-accuses-world-bank-of-harming-poor-countries.html | Treasury Chief Accuses World Bank of Harming Poor Countries | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-short-track-speedskating-this-time-foul-gives-ohno-the-gold.html | OLYMPICS: SHORT-TRACK SPEEDSKATING; This Time, Foul Gives Ohno the Gold | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/us-gun-sales-are-hampered-as-forms-lag-behind-rules.html | U.S. Gun Sales Are Hampered As Forms Lag Behind Rules | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | | |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/us-judge-dismisses-several-accusations-against-health-insurers.html | U.S. Judge Dismisses Several Accusations Against Health Insurers | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/dazed-by-crematory-scandal-undertakers-trust-is-shaken.html | Dazed by Crematory Scandal, Undertakers' Trust Is Shaken | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-men-s-hockey-does-belarus-believe-in-miracles-ask-sweden.html | OLYMPICS: MEN'S HOCKEY; Does Belarus Believe in Miracles? Ask Sweden | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/the-flipped-over-rock.html | The Flipped-Over Rock | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-furniture-can-you-hear-the-chorus-of-the-chairs.html | CURRENTS: FURNITURE; Can You Hear The Chorus Of the Chairs? | False | By David Colman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/as-children-adopt-pets-a-game-adopts-them.html | As Children Adopt Pets, A Game Adopts Them | False | By Marc Weingarten | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/sports-of-the-times-now-canada-must-duck-the-upset.html | Sports of The Times; Now Canada Must Duck The Upset | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/israel-is-not-collapsing-sharon-says-in-address.html | 'Israel Is Not Collapsing,' Sharon Says in Address | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-snapshots-of-safety-nets-in-3-countries-faces-of-the-unemployed.html | Snapshots of safety nets in 3 countries : Faces of the unemployed | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/IHT-champions-league-soccer-lackluster-real-ekes-out-victory.html | Champions League Soccer : Lackluster Real ekes out victory | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/2-new-jersey-counties-impose-first-area-limits-on-water-use.html | 2 New Jersey Counties Impose First Area Limits on Water Use | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-wand-samuel.html | Paid Notice: Deaths WAND, SAMUEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-did-sept-11-ever-happen-european-sniping-at-america-is-overdone.html | Did Sept. 11 ever happen?: European sniping at America is overdone | False | By Friedbert Pflü'äÄ'ger, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-gaming-economist-finds-value-and-fixed-books-in-online-world.html | NEWS WATCH: GAMING; Economist Finds Value And Fixed Books in Online World | False | By Lynn Harris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/state-of-the-art-dialing-without-fingers.html | STATE OF THE ART; Dialing, Without Fingers | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-flesher-mark.html | Paid Notice: Deaths FLESHER, MARK | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/weekinreview/love-and-the-korean-drivein.html | Love and the Korean Drive-In | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/health/full-text-speech-on-use-of-mammograms.html | Full Text: Speech on Use of Mammograms | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-schneitzer-mildred.html | Paid Notice: Deaths SCHNEITZER, MILDRED | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/milosevic-cannily-cross-examines-kosovo-massacre-survivor.html | Milosevic Cannily Cross-Examines Kosovo Massacre Survivor | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/circuits-pinched-pennies-and-the-stranded-user.html | Pinched Pennies and the Stranded User | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740250.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/what-s-next-enlisting-ice-as-an-ally-of-skiers-and-aircraft.html | WHAT'S NEXT; Enlisting Ice as an Ally of Skiers and Aircraft | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/2-parents-not-always-best-for-children-study-finds.html | 2 Parents Not Always Best For Children, Study Finds | False | By Robin Toner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/worldbusiness/IHT-eu-software-patent-plan-at-odds-with-us.html | EU software patent plan at odds with U.S. | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-krohn-david-l-md.html | Paid Notice: Deaths KROHN, DAVID L., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-biathlon-fourth-gold-medal-for-a-positive-thinker.html | OLYMPICS: BIATHLON; Fourth Gold Medal For a Positive Thinker | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/a-higher-power-but-no-power-tools.html | A Higher Power, but No Power Tools | False | By Bradford McKee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-europe-russia-language-and-citizenship.html | World Briefing | Europe: Russia: Language And Citizenship | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-men-s-hockey-a-rematch-with-teeth-us-vs-russia.html | OLYMPICS: MEN'S HOCKEY; A Rematch With Teeth: U.S. vs. Russia | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-deli-worker-killed.html | Metro Briefing | New York: Queens: Deli Worker Killed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/hundreds-die-as-fire-engulfs-an-egyptian-train.html | Hundreds Die as Fire Engulfs an Egyptian Train | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-matters-for-red-cross-a-new-round-of-complaints.html | Metro Matters; For Red Cross, A New Round Of Complaints | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/cleveland-s-school-vouchers-weighed-by-supreme-court.html | Cleveland's School Vouchers Weighed by Supreme Court | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/company-news-avant-shares-fall-after-experimental-drug-fails-trial.html | COMPANY NEWS; AVANT SHARES FALL AFTER EXPERIMENTAL DRUG FAILS TRIAL | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/american-express-unit-agrees-to-settle-sex-discrimination-case.html | American Express Unit Agrees to Settle Sex Discrimination Case | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-europe-denmark-10-diplomatic-posts-to-close.html | World Briefing | Europe: Denmark: 10 Diplomatic Posts To Close | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/where-tips-meet-truth-sometimes.html | Where Tips Meet Truth (Sometimes) | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-the-point-of-recycling-728926.html | The Point of Recycling | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740241.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/chewing-up-a-fragile-land.html | Chewing Up a Fragile Land | False | By Terry Tempest Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/q-a-setting-up-a-web-site-be-it-fancy-or-no-frills.html | Q & A; Setting Up a Web Site, Be It Fancy or No-Frills | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-bloomberg-at-rest-728810.html | Bloomberg at Rest | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-briefing-internet-google-adds-ad-option.html | Technology Briefing | Internet: Google Adds Ad Option | False | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/david-barry-58-helped-in-aids-therapy.html | David Barry, 58; Helped in AIDS Therapy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/drama-but-no-clues-in-tapes-of-queens-crash.html | Drama, but No Clues, in Tapes of Queens Crash | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/the-math-how-it-all-added-up-to-a-hughes-gold-20020221907997112217.html | The Math: How It All Added Up to a Hughes Gold | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-we-re-not-sheep-729418.html | We're Not Sheep | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/bush-says-us-and-china-want-to-see-koreas-unified.html | Bush Says U.S. and China Want to See Koreas Unified | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-in-hong-kong-a-gamble-lost.html | In Hong Kong, a gamble lost | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-sundries-from-japan-and-guaranteed-to-be-logo-free.html | CURRENTS: SUNDRIES; From Japan and Guaranteed to Be Logo-Free | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/international/text-of-statement-from-the-wall-street-journal.html | Text of Statement From The Wall Street Journal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-van-alen-candace-a.html | Paid Notice: Deaths VAN ALEN, CANDACE A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/israel-steps-up-counterstrikes-22-arabs-slain.html | Israel Steps Up Counterstrikes; 22 Arabs Slain | False | By James Bennet | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/an-artist-who-s-grateful-for-elephants.html | An Artist Who's Grateful For Elephants | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/gunter-wand-90-conductor-of-the-romantic-repertory.html | GÃ¼nter Wand, 90, Conductor Of the Romantic Repertory | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-new-life-for-networks.html | THE MEDIA BUSINESS; New Life for Networks | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/william-d-taylor-93-publisher-of-boston-globe-over-2-decades.html | William D. Taylor, 93, Publisher Of Boston Globe Over 2 Decades | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/c-corrections-740217.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/worldbusiness/IHT-around-the-markets-a-positive-side-to-enron.html | AROUND THE MARKETS : A positive side to Enron debacle | False | By Nicola Clark, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/interest-in-peace-corps-rises-after-bush-plea.html | Interest in Peace Corps Rises After Bush Plea | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-britain-another-warning-from-cable-and-wireless.html | World Briefing | Europe: Britain: Another Warning From Cable And Wireless | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/state-authorities-owe-more-than-all-but-a-few-states.html | State Authorities Owe More Than All but a Few States | False | By RICHARD PÃ©rÃ©z-PeÃ±A | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/will-israel-take-a-chance.html | Will Israel Take a Chance? | False | By Henry Siegman | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/last-one-standing-hughes-takes-gold.html | Last One Standing, Hughes Takes Gold | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-mineola-2001-nassau-budget-had-surplus.html | Metro Briefing | New York: Mineola: 2001 Nassau Budget Had Surplus | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-hansen-ruth-catherine-unger.html | Paid Notice: Deaths HANSEN, RUTH CATHERINE UNGER | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-mados-john.html | Paid Notice: Deaths MADOS, JOHN | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-briefing-internet-online-sales-rise-13-in-quarter.html | Technology Briefing | Internet: Online Sales Rise 13% In Quarter | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/30-day-notice-for-a-mass-eviction.html | 30-Day Notice for a Mass Eviction | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/the-whitney-biennial-invites-architecture-in.html | The Whitney Biennial Invites Architecture In | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-behrman-darryl-g.html | Paid Notice: Deaths BEHRMAN, DARRYL G. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/san-juan-visit-pataki-declines-take-position-plebiscite-for-puerto-rico.html | On San Juan Visit, Pataki Declines to Take a Position on a Plebiscite for Puerto Rico | False | By RICHARD PÃ©rÃ©z-PeÃ±A | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-germany-catches-those-who-fall.html | Germany catches those who fall | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/a-nation-challenged-media-reality-tv-about-gi-s-on-war-duty.html | A NATION CHALLENGED: MEDIA; Reality TV About G.I.'s On War Duty | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/albany-leaning-toward-mayor-on-schools.html | Albany Leaning Toward Mayor on Schools | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/jospin-jumps-into-the-race-for-president-of-france.html | Jospin Jumps Into the Race For President Of France | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/company-briefs-740411.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-bobsled-changing-sports-keeping-a-teammate.html | OLYMPICS: BOBSLED; Changing Sports, Keeping a Teammate | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-alomar-will-give-the-mets-a-player-who-does-it-all.html | BASEBALL; Alomar Will Give the Mets a Player Who Does It All | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-anderson-david-e.html | Paid Notice: Deaths ANDERSON, DAVID E. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-the-reality-at-rutgers-729116.html | The Reality at Rutgers | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/public-lives-after-football-acting-rather-than-acting-out.html | PUBLIC LIVES; After Football, Acting, Rather Than Acting Out | False | By Robin Finn | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-skeleton-bone-shaking-slide-to-gold-by-3rd-generation-olympian.html | OLYMPICS: SKELETON; Bone-Shaking Slide to Gold By 3rd-Generation Olympian | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-security-for-treasured-information-a-lock-key-and-deadbolt.html | NEWS WATCH: SECURITY; For Treasured Information, A Lock, Key and Deadbolt | False | By Mark Glassman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-cambodia-and-the-un-728799.html | Cambodia and the U.N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/world-watches-canada-and-us.html | World Watches Canada and U.S. | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/a-nation-challenged-suspects-4-arrested-in-plot-against-us-embassy-in-rome.html | A NATION CHALLENGED: SUSPECTS; 4 Arrested in Plot Against U.S. Embassy in Rome | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/grant-program-meant-to-keep-a-population-downtown.html | Grant Program Meant to Keep A Population Downtown | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-classevil-axis-at-play.html | THE GLOBAL CLASS:EVIL AXIS AT PLAY: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/city-opera-s-fall-season-to-open-with-il-trittico.html | City Opera's Fall Season To Open With 'Il Trittico' | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-jersey-camden-6-killings-may-be-linked.html | Metro Briefing | New Jersey: Camden: 6 Killings May Be Linked | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-cooper-henry.html | Paid Notice: Deaths COOPER, HENRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-all-the-presidents-gaffes-letters-to-the-editor.html | All the president's gaffes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/transactions-740659.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-joyce-mary-m-nee-coleman.html | Paid Notice: Deaths JOYCE, MARY M. (NEE COLEMAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-who-knew-this-is-a-job-for-supercleaner.html | CURRENTS: WHO KNEW?; This Is a Job For Supercleaner | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/car-rental-agency-is-ordered-to-stop-charging-speeders-fines.html | Car Rental Agency Is Ordered to Stop Charging Speeders Fines | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-rockies-colorado-lieutenant-governor-will-run-for-congress.html | National Briefing | Rockies: Colorado: Lieutenant Governor Will Run For Congress | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-notebook-nbc-reaches-new-high.html | OLYMPICS: NOTEBOOK; NBC Reaches New High | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/five-rooms-gucci-view.html | Five Rooms, Gucci View | False | By William L. Hamilton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/personal-shopper-here-today-hidden-tomorrow.html | PERSONAL SHOPPER; Here Today, Hidden Tomorrow | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/the-ski-report-a-few-olympic-tips-for-mere-mortals.html | THE SKI REPORT; A Few Olympic Tips For Mere Mortals | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/judicial-hearing-officer-accused-of-having-a-clerk-replace-him.html | Judicial Hearing Officer Accused Of Having a Clerk Replace Him | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/daimlerchrysler-gives-outlook-and-some-analysts-fault-report.html | DaimlerChrysler Gives Outlook, And Some Analysts Fault Report | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-bushs-rallying-cry-letters-to-the-editor.html | Bush's rallying cry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/games-and-museums.html | Games and Museums | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/china-is-treated-more-gently-than-north-korea-for-same-sin.html | China Is Treated More Gently Than North Korea for Same Sin | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-feldstein-anna-nee-landau.html | Paid Notice: Deaths FELDSTEIN, ANNA (NEE LANDAU) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/90-million-tussle-has-europe-abuzz.html | $90 Million Tussle Has Europe Abuzz | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-viacom-radio-executive-resigns-unexpectedly.html | THE MEDIA BUSINESS; Viacom Radio Executive Resigns Unexpectedly | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/report-criticizes-indian-point-evacuation-plan.html | Report Criticizes Indian Point Evacuation Plan | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-1927talking-cinema-in-our-pages100-75-and-50-years-ago.html | 1927:Talking Cinema : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/quotation-of-the-day-732249.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/trying-to-catch-up-to-a-hungry-beetle-invading-tree-pest-fights-tough.html | Trying to Catch Up To a Hungry Beetle; Invading Tree Pest Fights Tough | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-blank-adele-s.html | Paid Notice: Deaths BLANK, ADELE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/two-insurers-seek-to-void-enron-policies.html | Two Insurers Seek to Void Enron Policies | False | By Jonathan D. Glater and Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/media/nbcs-ratings-stay-strong.html | NBC's Ratings Stay Strong | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-hand-helds-like-russian-nesting-dolls-a-new-organizer-gets-smaller.html | NEWS WATCH: HAND-HELDS; Like Russian Nesting Dolls, A New Organizer Gets Smaller | False | By Neil McManus | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/non-orthodox-gain-support-from-ruling-in-israeli-court.html | Non-Orthodox Gain Support From Ruling In Israeli Court | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/plus-baseball-twins-up-for-sale-will-likely-survive.html | PLUS: BASEBALL; Twins Up for Sale; Will Likely Survive | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/circuits/enlisting-ice-as-an-ally-of-skiers-and-aircraft.html | Enlisting Ice as an Ally of Skiers and Aircraft | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/british-industrial-icon-is-joining-exodus-trend.html | British Industrial Icon Is Joining Exodus Trend | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/senior-executive-at-morgan-stanley-will-remain-with-firm.html | Senior Executive at Morgan Stanley Will Remain With Firm | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/IHT-waging-war-on-the-truth-letters-to-the-editor.html | Waging war on the truth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/books/losing-pseudonym-gaining-notoriety.html | Losing Pseudonym, Gaining Notoriety | False | By Alan Riding | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/online-shopper-in-tender-pursuit-of-the-perfect-button.html | ONLINE SHOPPER; In Tender Pursuit Of the Perfect Button | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/a-county-has-a-word-for-it-problem-is-it-s-moose.html | A County Has a Word for It. Problem Is, It's 'Moose.' | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/plan-cut-construction-spending-would-delay-willis-avenue-brooklyn-bridge.html | Plan to Cut Construction Spending Would Delay Willis Avenue and Brooklyn Bridge Projects | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-the-americas-argentina-us-to-require-visas.html | World Briefing | The Americas: Argentina: U.S. To Require Visas | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-new-claim-by-opponents-of-microsoft-pact.html | TECHNOLOGY; New Claim by Opponents of Microsoft Pact | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/national/accused-nazis-citizenship-revoked-again.html | Accused Nazi's Citizenship Revoked Again | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/books/books-of-the-times-focusing-on-a-crime-story-and-the-bigger-picture.html | BOOKS OF THE TIMES; Focusing on a Crime Story and the Bigger Picture | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/two-lead-in-search-for-new-lincoln-center-chief.html | Two Lead in Search for New Lincoln Center Chief | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/market-place-disclosure-is-now-name-of-the-game-for-more-banks.html | Market Place; Disclosure Is Now Name Of the Game For More Banks | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/music-review-mary-tudor-s-version-of-old-time-religion.html | MUSIC REVIEW; Mary Tudor's Version of Old-Time Religion | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-africa-zambia-rift-in-ruling-party.html | World Briefing | Africa: Zambia: Rift In Ruling Party | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-stevenson-john.html | Paid Notice: Deaths STEVENSON, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-input-digital-pen-frees-the-hand-where-the-pc-can-follow.html | NEWS WATCH: INPUT; Digital Pen Frees the Hand Where the PC Can Follow | False | By Aaron Donovan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/arts-in-america-from-ordinary-faces-extraordinary-ads.html | ARTS IN AMERICA; From Ordinary Faces, Extraordinary Ads | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/economic-scene-bull-market-boom-401-k-s-must-mean-fat-pensions-think-again.html | Economic Scene; A bull market and a boom in 401(k)'s must mean fat pensions? Think again. | False | By Jeff Madrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/basketball-college-roundup-women-hunter-and-lehman-in-cuny-final.html | BASKETBALL: COLLEGE ROUNDUP -- WOMEN; HUNTER AND LEHMAN IN CUNY FINAL | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/game-theory-gone-to-soldiers-every-one-armies-of-flowers-or-slaves.html | GAME THEORY; Gone to Soldiers, Every One: Armies of Flowers or Slaves | False | By Charles Herold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-architecture-a-fitting-memorial-to-turner-by-the-sea-he-loved-to-paint.html | CURRENTS: ARCHITECTURE; A Fitting Memorial to Turner By the Sea He Loved to Paint | False | By Michael Killeen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/olympics/from-long-jump-to-a-leap-of-faith.html | From Long Jump to a Leap of Faith | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/dining/duck-demystified-and-delicious.html | Duck: Demystified and Delicious | False | By Daniel Saltzstein and Chef Candy Argondizza | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-abraham-helene.html | Paid Notice: Deaths ABRAHAM, HELENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/inquiry-into-a-link-between-global-crossing-and-a-dot-com.html | Inquiry Into a Link Between Global Crossing and a Dot-Com | False | By Geraldine Fabrikant With Simon Romero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-739014.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-missing-families-try-trace-thousands-missing-taliban-many.html | A NATION CHALLENGED: THE MISSING; Families Try to Trace Thousands of Missing Taliban, Many Forced to Fight | False | By Carlotta Gall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/editors-note-731463.html | Editors' Note | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-gardner-john-william.html | Paid Notice: Deaths GARDNER, JOHN WILLIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-figure-skating-kwan-and-cohen-entering-finale-with-momentum.html | OLYMPICS: FIGURE SKATING; Kwan and Cohen Entering Finale With Momentum | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-candor-in-the-classroom-728900.html | Candor in the Classroom | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-hearts-minds-new-agency-will-not-lie-top-pentagon-officials.html | A NATION CHALLENGED: HEARTS AND MINDS; New Agency Will Not Lie, Top Pentagon Officials Say | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/world/kandahar-journal-shh-it-s-an-open-secret-warlords-and-pedophilia.html | Kandahar Journal; Shh, It's an Open Secret: Warlords and Pedophilia | False | By Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/a-peace-impulse-worth-pursuing.html | A Peace Impulse Worth Pursuing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-obituary-david-burgess-57-herald-tribune-editor.html | OBITUARY: David Burgess, 57, Herald Tribune editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/design-notebook-surrealistic-pillows-and-other-serious-amusements.html | DESIGN NOTEBOOK; Surrealistic Pillows and Other Serious Amusements | False | By William L. Hamilton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-russia-oil-policy-meeting.html | World Briefing | Europe: Russia: Oil Policy Meeting | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-fabrics-finding-new-ways-to-duck-and-cover.html | CURRENTS: FABRICS; Finding New Ways To Duck and Cover | False | By Julie Lasky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-chicago-talks-back-739120.html | Chicago Talks Back | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/media-business-advertising-tanqueray-stolichnaya-start-intense-efforts-gain.html | THE MEDIA BUSINESS: ADVERTISING; Tanqueray and Stolichnaya start intense efforts to gain in the "white goods" liquor market. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/news-summary-738492.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-for-bush-in-korea-thanks-but-729213.html | For Bush in Korea, Thanks, but . . . | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-us-bobsled-team-blazes-golden-trail-womens-icy-frontier.html | U.S. bobsled team blazes golden trail : Women's icy frontier | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-levinsohn-ivan.html | Paid Notice: Deaths LEVINSOHN, IVAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/peter-voulkos-78-a-master-of-expressive-ceramics-dies.html | Peter Voulkos, 78, a Master Of Expressive Ceramics, Dies | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/l-pentagon-tales-true-or-false-738972.html | Pentagon Tales: True or False? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/c-corrections-724840.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/IHT-seoul-wary-of-what-bush-and-kim-didnt-say.html | Seoul wary of what Bush and Kim didn't say | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/classified/paid-notice-deaths-bethill-lester.html | Paid Notice: Deaths BETHILL, LESTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/on-to-the-senate.html | On to the Senate | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/nation-challenged-combating-terrorism-nevada-stages-raid-bid-be-military.html | A NATION CHALLENGED: COMBATING TERRORISM; Nevada Stages Raid in Bid To Be Military Training Site | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/judge-rejects-new-charge-filed-after-man-s-acquittal.html | Judge Rejects New Charge Filed After Man's Acquittal | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/us/searchers-say-rare-woodpecker-was-possibly-heard-if-not-seen.html | Searchers Say Rare Woodpecker Was Possibly Heard, if Not Seen | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/style/IHT-the-global-classbash-on-the-bund.html | THE GLOBAL CLASS/BASH ON THE BUND: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-audio-for-a-long-road-trip-the-suv-of-music-players.html | NEWS WATCH: AUDIO; For a Long Road Trip, The S.U.V. of Music Players | False | By Mark Glassman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/l-relearning-phone-chat-739545.html | Relearning Phone Chat | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/enron-received-many-loans-from-us-for-foreign-projects-during-the-1990-s.html | Enron Received Many Loans From U.S. For Foreign Projects During the 1990's | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-slalom-third-medal-in-hand-kostelic-focuses-on-fourth.html | OLYMPICS: SLALOM; Third Medal in Hand, Kostelic Focuses on Fourth | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/readersopinions/slategate-part-2.html | Slategate, Part 2 | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-denmark-brewer-demotes-executive.html | World Briefing | Europe: Denmark: Brewer Demotes Executive | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-21 | 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/dance-review-snapshots-of-a-company-its-past-and-its-present.html | DANCE REVIEW; Snapshots of a Company, Its Past and Its Present | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-asia-kazakhstan-energy-merger.html | World Business Briefing | Asia: Kazakhstan: Energy Merger | False | By Birgit Brauer (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/bush-calling-us-a-nation-guided-by-faith-urges-freedom-of-worship-in-china.html | Bush, Calling U.S. 'a Nation Guided by Faith,' Urges Freedom of Worship in China | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/looking-askance-at-us-auditors.html | Looking Askance at U.S. Auditors | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/northrop-bids-59-billion-for-trw.html | Northrop Bids $5.9 Billion for TRW | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/readersopinions/transcript-of-nora-callahans-visit-to-the-drug-policy-forum.html | Transcript of Nora Callahan's Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/watching-movies-with-nicole-kidman-perfectionist-s-pupil-with-major-creepy.html | WATCHING MOVIES WITH/Nicole Kidman; A Perfectionist's Pupil With a Major in Creepy | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-what-bothers-europe-american-power-isnt-the-problem-just-how-its.html | What bothers Europe : American power isn't the problem, just how it's used | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/news-summary-756342.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/baseball-white-may-break-out-by-not-breaking-down.html | BASEBALL; White May Break Out By Not Breaking Down | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-business-at-t-moves-its-president-closer-to-the-top-position.html | INTERNATIONAL BUSINESS; AT&T Moves Its President Closer to the Top Position | False | By Seth Schiesel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/sports-of-the-times-finding-some-peace-during-a-stormy-day.html | Sports of The Times; Finding Some Peace During a Stormy Day | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/tv-weekend-a-not-so-timid-woman-who-stayed-in-her-seat.html | TV WEEKEND; A Not-So-Timid Woman Who Stayed in Her Seat | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-speedskating-south-korea-files-protest-after-ohno-s-gold-medal.html | OLYMPICS; SPEEDSKATING; South Korea Files Protest After Ohno's Gold Medal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-too-many-bad-stretches-doom-seton-hall.html | BASKETBALL; Too Many Bad Stretches Doom Seton Hall | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-laid-off-after-sept-11-attacks-a-father-seeks-charities-aid-holes-riddle.html | Laid off after Sept. 11 attacks, a father seeks charities' aid : Holes riddle U.S. safety net | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-mados-john.html | Paid Notice: Deaths MADOS, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/automobiles/why-keys-cost-a-king-s-ransom.html | Why Keys Cost a King's Ransom | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/panel-urges-us-to-tighten-approval-of-gene-altered-crops.html | Panel Urges U.S. to Tighten Approval of Gene-Altered Crops | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-all-american-star-hopes-to-keep-winning.html | OLYMPICS; All-American Star Hopes to Keep Winning | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-britain-profit-at-diageo.html | World Business Briefing | Europe: Britain: Profit At Diageo | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/a-life-of-balances.html | A Life of Balances | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-australia-australia-airline-s-profit-falls.html | World Business Briefing | Australia: Australia: Airline's Profit Falls | False | By Becky Gaylord (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/transactions-757608.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/pop-and-jazz-guide-744077.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-in-isreal-diplomacy-us-is-talking-up-plan-from-saudis-on-mideast.html | IMPASSE IN ISREAL; DIPLOMACY; U.S. Is Talking Up Plan From Saudis on Mideast | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/when-a-priest-abuses-a-child-756393.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/home-video-oscar-tsunami-nope-a-wavelet.html | HOME VIDEO; Oscar Tsunami? Nope, a Wavelet | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/push-from-senator-may-break-campaign-finance-logjam.html | Push From Senator May Break Campaign Finance Logjam | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/mayor-says-higher-taxi-fares-are-needed-to-lure-drivers.html | Mayor Says Higher Taxi Fares Are Needed to Lure Drivers | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/in-2-communities-concern-over-the-arrest-of-a-cantor.html | In 2 Communities, Concern Over the Arrest of a Cantor | False | By Daniel J. Wakin and David W. Chen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/eyefuls-of-art-at-2-sites.html | Eyefuls Of Art, At 2 Sites | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/guidelines-by-us-urge-mammograms-for-women-at-40.html | GUIDELINES BY U.S. URGE MAMMOGRAMS FOR WOMEN AT 40 | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/breathing-the-air-downtown.html | Breathing the Air Downtown | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bloomberg-moves-away-from-shift-of-inspectors.html | Bloomberg Moves Away From Shift Of Inspectors | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/sri-lanka-and-rebels-sign-ceasefire-agreement.html | Sri Lanka and Rebels Sign Cease-Fire Agreement | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-mcquarrie-dr-charles-w-od-lld-faao-fcovd-fnap.html | Paid Notice: Deaths MCQUARRIE, DR. CHARLES W., O.D., LL.D., FAAO, FCOVD, FNAP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-us-bobsled-team-blazes-golden-trail-womens-icy-frontier.html | U.S. bobsled team blazes golden trail : Women's icy frontier | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/suny-classics-professor-is-accused-of-plagiarism.html | SUNY Classics Professor Is Accused of Plagiarism | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-logan-alice-fair.html | Paid Notice: Deaths LOGAN, ALICE FAIR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/candidate-for-lincoln-center-post-drops-out.html | Candidate for Lincoln Center Post Drops Out | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/milan-journal-will-the-much-loved-playboy-finally-get-married.html | Milan Journal; Will the Much-Loved Playboy Finally Get Married? | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/when-a-priest-abuses-a-child.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/contender-claims-presidency-in-madagascar.html | Contender Claims Presidency in Madagascar | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/plus-tv-sports-yes-network-suffers-a-setback.html | PLUS: TV SPORTS; YES Network Suffers a Setback | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/jail-may-hold-wrong-brother-older-sibling-says-hes-responsible-for-1988-killing.html | Jail May Hold Wrong Brother; Older Sibling Says He's Responsible for 1988 Killing | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-helping-troubled-youth-746401.html | Helping Troubled Youth | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/media/hyundai-chooses-10-agencies-for-review.html | Hyundai Chooses 10 Agencies for Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-neil-jenney-sculpture-1967-68.html | ART IN REVIEW; Neil Jenney - 'Sculpture 1967-68' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/photography-review-an-assembly-of-skewed-images-dancing-out-of-a-dream-state.html | PHOTOGRAPHY REVIEW; An Assembly of Skewed Images Dancing Out of a Dream State | False | By Margarett Loke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/new-video-releases-741477.html | New Video Releases | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/notes-indicate-torricelli-bid-to-aid-donor-in-seoul-talks.html | Notes Indicate Torricelli Bid To Aid Donor In Seoul Talks | False | By Tim Golden and David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/automobiles/a-le-mans-winner-for-the-masses.html | A Le Mans Winner for the Masses | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-consulting-keen-rivalry-consultants-expected-after-auditors.html | ENRON'S MANY STRANDS: CONSULTING; Keen Rivalry By Consultants Expected After Auditors' Shift | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-curling-britain-wins-gold-by-making-final-shot.html | OLYMPICS: CURLING; Britain Wins Gold By Making Final Shot | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-women-s-hockey-aggressive-canadians-win-gold-over-us.html | OLYMPICS: WOMEN'S HOCKEY; Aggressive Canadians Win Gold Over U.S. | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-germany-nazi-loses-court-appeal.html | World Briefing | Europe: Germany: Nazi Loses Court Appeal | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-writer-holds-it-all-in-at-least-from-his-family.html | FILM REVIEW; A Writer Holds It All In, at Least From His Family | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-revolution-os.html | FILM IN REVIEW; 'Revolution OS' | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/are-investors-too-worried-about-cable.html | Are Investors Too Worried About Cable? | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-calendar-monday-new-york-drought-hearing.html | Metro Briefing | Calendar: Monday: New York Drought Hearing | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/a-nation-challenged-annals-of-taste-ebay-is-asked-to-remove-trade-center-items.html | A NATION CHALLENGED: ANNALS OF TASTE; EBay Is Asked to Remove Trade Center Items | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-derstepanian-alice.html | Paid Notice: Deaths DERSTEPANIAN, ALICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-freed-ronald.html | Paid Notice: Deaths FREED, RONALD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/residential-real-estate-an-eyesore-in-queens-replaced-by-apartments.html | Residential Real Estate; An Eyesore in Queens Replaced by Apartments | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/note-to-the-super-psst-there-s-a-drought-756229.html | Note to the Super: Psst! There's a Drought | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-moldova-setback-for-russian-language.html | World Briefing | Europe: Moldova: Setback For Russian Language | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/dining/braising-the-legs.html | Braising the Legs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-rockies-colorado-snowboarders-sought-in-assault.html | National Briefing | Rockies: Colorado: Snowboarders Sought In Assault | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-isreal-reactions-united-nations-leader-urges-international-action.html | IMPASSE IN ISREAL: REACTIONS; United Nations Leader Urges International Action on Mideast | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-chinese-reactions-on-campus-pious-lectures-now-sound-hypocritical.html | Chinese reactions on campus : Pious lectures now sound hypocritical | False | By Jonathan Mirsky, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/editorial-observer-all-of-new-york-on-the-same-page.html | Editorial Observer; All of New York on the Same Page | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-grand-but-idle-in-old-russia-a-state-of-denial.html | FILM REVIEW; Grand but Idle In Old Russia, A State of Denial | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-germany-catches-those-who-fall.html | Germany catches those who fall | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-public-opinion-worries-about-pensions-a-rise.html | ENRON'S MANY STRANDS: PUBLIC OPINION; Worries About Pensions Show a Rise | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-decre-fred.html | Paid Notice: Deaths DECRE, FRED | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-when-a-priest-abuses-a-child-756423.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/pro-football-jets-fabini-signs-5-year-deal.html | PRO FOOTBALL; Jets' Fabini Signs 5-Year Deal | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/peggy-durdin-92-reporter-on-asia-dies.html | Peggy Durdin, 92, Reporter on Asia, Dies | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/excerpts-from-speech-on-use-of-mammograms.html | Excerpts From Speech On Use of Mammograms | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-1952viet-minh-get-us-arms-in-our-pages100-75-and-50-years-ago.html | 1952:Viet Minh Get U.S. Arms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/tv-sports-in-these-live-olympic-games-it-s-a-matter-of-timing.html | TV SPORTS; In These 'Live' Olympic Games, It's a Matter of Timing | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-paging-the-doctor-it-s-your-dead-wife.html | FILM REVIEW; Paging the Doctor: It's Your Dead Wife | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/parking-rules-753220.html | Parking Rules | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/politics/agency-sues-white-house-to-force-disclosure.html | Agency Sues White House to Force Disclosure | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/security-tightened-after-abuse-inquiry-at-nassau-girls-center.html | Security Tightened After Abuse Inquiry at Nassau Girls' Center | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-asia-nepal-state-of-emergency-extended.html | World Briefing | Asia: Nepal: State Of Emergency Extended | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-rockies-montana-record-year-for-avalanche-deaths.html | National Briefing | Rockies: Montana: Record Year For Avalanche Deaths | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/northrop-grumman-bids-about-59-billion-for-trw.html | Northrop Grumman Bids About $5.9 Billion for TRW | False | FROM STAFF AND WIRE SOURCES | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-jersey-atlantic-city-casino-panel-chief-named.html | Metro Briefing \| New Jersey: Atlantic City: Casino Panel Chief Named | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757829.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-figure-skating-hughes-jumps-past-3-rivals-to-take-gold.html | OLYMPICS: FIGURE SKATING; Hughes Jumps Past 3 Rivals to Take Gold | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/music-review-a-florida-quartet-bearing-gifts-from-three-centuries.html | MUSIC REVIEW; A Florida Quartet Bearing Gifts From Three Centuries | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-european-sniping-at-america-letters-to-the-editor.html | European sniping at America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-fifth-amendment-right-746541.html | Fifth Amendment Right | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/advisers-union-drive-is-gaining-on-campus.html | Advisers' Union Drive Is Gaining On Campus | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757764.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-zwaska-john-c-jack.html | Paid Notice: Deaths ZWASKA, JOHN C. (JACK). | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/sports-of-the-times-it-was-an-amazing-night-for-hughes.html | Sports of The Times; It Was an Amazing Night for Hughes | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/on-hockey-a-world-tournament-for-words-and-action.html | ON HOCKEY; A World Tournament For Words and Action | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-barry-david-w-md.html | Paid Notice: Deaths BARRY, DAVID W., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/greenspan-is-said-to-have-no-plans-to-step-down-as-fed-chief.html | Greenspan Is Said to Have No Plans to Step Down as Fed Chief | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/pornographer-is-led-from-stand-after-an-outburst-at-his-trial.html | Pornographer Is Led From Stand After an Outburst at His Trial | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/north-korea-rejects-bushs-plea-for-dialogue.html | North Korea Rejects Bush's Plea for Dialogue | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/don-t-fear-religion-bush-exhorts-china.html | Don't Fear Religion, Bush Exhorts China | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/end-of-recession-is-seen-but-strength-of-recovery-is-unclear.html | End of Recession Is Seen, but Strength of Recovery Is Unclear | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/harvard-to-require-top-score-to-earn-advanced-placement.html | Harvard to Require Top Score To Earn Advanced Placement | False | By Tamar Lewin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/business-digest-754455.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-yonkers-hearing-on-settlement.html | Metro Briefing \| New York: Yonkers: Hearing On Settlement | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/embattled-disease-agency-chief-is-quitting.html | Embattled Disease Agency Chief Is Quitting | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/us-health-official-to-resign.html | U.S. Health Official to Resign | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-mcnally-kay-g.html | Paid Notice: Deaths MCNALLY, KAY G. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-russia-fewer-people.html | World Briefing \| Europe: Russia: Fewer People | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/as-endowments-slip-at-colleges-big-tuition-increases-fill-the-void.html | As Endowments Slip at Colleges, Big Tuition Increases Fill the Void | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-a-reporter-s-life-daniel-pearl-38-a-tenacious-newspaperman.html | A NATION CHALLENGED: A REPORTER'S LIFE; Daniel Pearl, 38, a Tenacious Newspaperman | False | By Susan Saulny | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-when-a-priest-abuses-a-child-756350.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-for-those-in-search-of-calm-an-armory-full-of-modernists.html | ART REVIEW; For Those in Search of Calm, an Armory Full of Modernists | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/IHT-champions-league-soccer-a-fiery-clash-of-giants-in-barcelona.html | Champions League Soccer : fiery clash of giants in Barcelona cauldron | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/colombia-attacks-rebel-zone-as-leader-s-patience-snaps.html | Colombia Attacks Rebel Zone as Leader's Patience Snaps | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bryant-park-agency-replaces-kiosk-operators.html | Bryant Park Agency Replaces Kiosk Operators | False | By Terry Pristin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-brooklyn-tape-inquiry-ends.html | Metro Briefing | New York: Brooklyn: Tape Inquiry Ends | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-business-computer-associates-stock-drops-sharply-once-again.html | INTERNATIONAL BUSINESS; Computer Associates Stock Drops Sharply Once Again | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757772.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757799.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/a-california-father-is-accused-of-killing-5-children-with-fumes.html | A California Father Is Accused Of Killing 5 Children With Fumes | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-frances-official-avantgarde-letters-to-the-editor.html | France's official avant-garde : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/critic-s-choice-theater-a-production-writ-large-like-its-subject-and-star.html | CRITIC'S CHOICE/Theater; A Production Writ Large, Like Its Subject and Star | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/the-murder-of-daniel-pearl.html | The Murder of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-men-s-giant-slalom-eberharter-chases-down-gold-at-last.html | OLYMPICS: MEN'S GIANT SLALOM; Eberharter Chases Down Gold at Last | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-van-exel-and-lafrentz-are-traded-to-the-mavericks.html | BASKETBALL; Van Exel and LaFrentz Are Traded to the Mavericks | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-backal-lorraine.html | Paid Notice: Deaths BACKAL, LORRAINE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-kupfermann-irving-phd.html | Paid Notice: Deaths KUPFERMANN, IRVING, PH.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-theodore-rousseau-the-language-of-nature.html | ART IN REVIEW; Thé'sÂ©odore Rousseau -- 'The Language of Nature' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/readersopinions/transcript-of-chris-davies-visit-to-the-drug-policy-forum.html | Transcript of Chris Davies' Visit to the Drug Policy Forum | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/us-reaches-gold-medal-game.html | U.S. Reaches Gold Medal Game | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/the-w-scenario.html | The W Scenario | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/after-attack-us-suspends-effort-to-end-war-in-sudan.html | After Attack, U.S. Suspends Effort to End War in Sudan | False | By Marc Lacey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/quotation-of-the-day-755028.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-hardware-ciena-posts-loss-as-sales-fall.html | Technology Briefing | Hardware: Ciena Posts Loss As Sales Fall | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-berenson-mitchell.html | Paid Notice: Deaths BERENSON, MITCHELL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-ryan-charles-patrick-jr.html | Paid Notice: Deaths RYAN, CHARLES PATRICK, JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-midwest-minnesota-challenge-to-ventura-s-budget.html | National Briefing | Midwest: Minnesota: Challenge To Ventura's Budget | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-in-israel-sharon-sharon-has-plan-for-buffer-zones-to-protect-israel.html | IMPASSE IN ISRAEL: SHARON; SHARON HAS PLAN FOR BUFFER ZONES TO PROTECT ISRAEL | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/proposals-for-memorials-move-close-to-approval.html | Proposals For Memorials Move Close To Approval | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/plus-baseball-watson-begins-job-as-a-disciplinarian.html | PLUS: BASEBALL; Watson Begins Job As a Disciplinarian | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-gibraltar-declines-role-in-talks.html | World Briefing | Europe: Gibraltar: Declines Role In Talks | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-software-data-storage-products-makers-to-merge.html | Technology Briefing | Software: Data Storage Products Makers To Merge | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/4-dead-in-new-jersey-rampage-ex-officer-is-held.html | 4 Dead in New Jersey Rampage; Ex-Officer Is Held | False | By Iver Peterson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/the-media-business-advertising-addenda-hyundai-chooses-10-agencies-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai Chooses 10 Agencies for Review | False | By Courtney Kane | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-clashing-ingredients-in-a-marital-masala.html | FILM REVIEW; Clashing Ingredients In a Marital Masala | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/europeans-consider-terror-insurance-venture.html | Europeans Consider Terror Insurance Venture | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/great-neck-journal-community-cheers-on-a-hometown-olympian.html | Great Neck Journal; Community Cheers On A Hometown Olympian | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-krohn-david-l-md.html | Paid Notice: Deaths KROHN, DAVID L., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/c-corrections-746460.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757780.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-switzerland-coal-acquisition.html | World Business Briefing | Europe: Switzerland: Coal Acquisition | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/bankruptcy-maneuver-stirs-fight-in-airport-car-rental-industry.html | Bankruptcy Maneuver Stirs Fight In Airport Car Rental Industry | False | By Micheline Maynard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/the-care-they-need.html | The Care They Need | False | By Timothy Shriver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-maryam.html | FILM IN REVIEW; 'Maryam' | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-witenberg-earl-md.html | Paid Notice: Deaths WITENBERG, EARL, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-cantor-edward-a.html | Paid Notice: Deaths CANTOR, EDWARD A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-pacific-arena-gi-s-feared-dead-in-crash-in-philippines.html | A NATION CHALLENGED: PACIFIC ARENA; G.I.'s Feared Dead in Crash In Philippines | False | By James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-journalists-us-says-video-shows-captors-killed-reporter.html | A NATION CHALLENGED: JOURNALISTS; U.S. Says Video Shows Captors Killed Reporter | False | By Felicity Barringer With Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/inside-757357.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-newell-kerrin-berger.html | Paid Notice: Deaths NEWELL, KERRIN BERGER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-rivera-sylvia.html | Paid Notice: Deaths RIVERA, SYLVIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-calendar-monday-hearing-on-board-of-education.html | Metro Briefing | Calendar: Monday: Hearing On Board Of Education | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/worldbusiness/IHT-iht-interview-koreas-stalled-mergers.html | IHT Interview: Korea's stalled mergers | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757845.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/the-outsider-one-lonely-voice-for-the-wolf.html | THE OUTSIDER; One Lonely Voice for the Wolf | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/paid-notice-deaths-voulkos-peter.html | Paid Notice: Deaths VOULKOS, PETER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/kelly-says-terror-fight-requires-outside-aid.html | Kelly Says Terror Fight Requires Outside Aid | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/media-business-advertising-using-real-women-believable-promises-avon-tries-new.html | THE MEDIA BUSINESS: ADVERTISING; Using real women and believable promises, Avon tries a new way of advertising beauty products. | False | By Courtney Kane | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/new-clues-emerge-on-mayor-s-welfare-policy.html | New Clues Emerge on Mayor's Welfare Policy | False | By Nina Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-1927puzzles-in-wonderland-in-our-pages100-75-and-50-years-ago.html | 1927:Puzzles in Wonderland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/after-5-days-oneida-deal-is-unraveling.html | After 5 Days, Oneida Deal Is Unraveling | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/design/art-in-review.html | Art in Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-marlene-mccarty.html | ART IN REVIEW; Marlene McCarty | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/the-media-business-advertising-addenda-accounts-755923.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/1-who-should-take-the-risks-for-mideast-peace-756156.html | Who Should Take the Risks for Mideast Peace? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-roberts-myron-md.html | Paid Notice: Deaths ROBERTS, MYRON, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/2-agencies-receive-complaint-on-promotion-of-smirnoff-drink.html | 2 Agencies Receive Complaint On Promotion of Smirnoff Drink | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/the-bronze-medalist-was-alone.html | The Bronze Medalist Was Alone | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/ex-publisher-of-the-times-is-giving-up-seat-on-board.html | Ex-Publisher of The Times Is Giving Up Seat on Board | False | By Felicity Barringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/not-wanted-02-graduates-seeking-jobs.html | Not Wanted: '02 Graduates Seeking Jobs | False | By Lynnley Browning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757810.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/aetna-says-it-lost-money-throughout-the-last-year.html | Aetna Says It Lost Money Throughout the Last Year | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-group-show.html | ART IN REVIEW; 'Group Show' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-auditing-rules-urged-on-us.html | International Auditing Rules Urged on U.S. | False | By Paul Meller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-military-us-says-16-killed-raids-weren-t-taliban-al-qaeda.html | A NATION CHALLENGED: THE MILITARY; U.S. Says 16 Killed in Raids Weren't Taliban or Al Qaeda | False | By Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-the-overview-connecticut-feels-fallout-from-enron.html | ENRON'S MANY STRANDS: THE OVERVIEW; Connecticut Feels Fallout From Enron | False | By Paul Zielbauer With Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-arts-festival-exhibits-presented-for-insight-and-history.html | OLYMPICS: ARTS FESTIVAL; Exhibits Presented for Insight and History | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-carving-the-divine.html | ART IN REVIEW; 'Carving the Divine' | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/1-economic-stimulus-a-republican-view-747904.html | Economic Stimulus: A Republican View | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-hong-kong-woman-struggles-to-provide-for-elderly-parents-lure-of-city.html | Hong Kong woman struggles to provide for elderly parents : Lure of city brought woe | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-patrol-international-troops-help-bring-order-kabul-s-streets.html | A NATION CHALLENGED: ON PATROL; International Troops Help Bring Order to Kabul's Streets | False | By John F. Burns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/demjanjuk-loses-citizenship-again-judge-cites-lies.html | Demjanjuk Loses Citizenship Again; Judge Cites Lies | False | By David Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-ask-roger-collis-art-of-the-business-class-deal-928821102797.html | ASK ROGER COLLIS : Art of the business-class deal | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-edward-burtynsky.html | ART IN REVIEW; Edward Burtynsky | False | By Margarett Loke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/oscar-tsunami-nope-a-wavelet.html | Oscar Tsunami? Nope, a Wavelet | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/combative-witness-parries-questions-from-milosevic.html | Combative Witness Parries Questions From Milosevic | False | By Ian Fisher and Marlise Simons | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-ask-roger-collis-art-of-the-businessclass-deal.html | ASK ROGER COLLIS : Art of the business-class deal | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/canada-reaches-hockey-final.html | Canada Reaches Hockey Final | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/books/books-of-the-times-the-heartbreak-of-city-planning-a-pessimist-s-survey.html | BOOKS OF THE TIMES; The Heartbreak of City Planning A Pessimist's Survey | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/worldbusiness/IHT-around-the-markets-a-tech-bounce-for-japan-shares.html | AROUND THE MARKETS : A tech bounce for Japan shares | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/vampires-face-off.html | Vampires Face Off | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-ask-roger-collis-art-of-the-businessclass-deal-92210454235.html | ASK ROGER COLLIS : Art of the business-class deal | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-epstein-dr-charles-dds.html | Paid Notice: Deaths EPSTEIN, DR. CHARLES, DDS. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/public-lives-beetles-threatening-our-forests-this-is-personal.html | PUBLIC LIVES; Beetles Threatening Our Forests? This Is Personal | False | By Joyce Wadler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/hughes-jumps-past-3-rivals.html | Hughes Jumps Past 3 Rivals | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-context-and-conceptualism.html | ART IN REVIEW; 'Context and Conceptualism' | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-bermuda-or-the-bronx-746592.html | Bermuda or the Bronx | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/records-on-cancer-drug-talks-are-sought-from-7-companies.html | Records on Cancer-Drug Talks Are Sought From 7 Companies | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/music-review-in-a-big-hall-a-soprano-cozies-up-to-classic-german-songs.html | MUSIC REVIEW; In a Big Hall, a Soprano Cozies Up to Classic German Songs | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-tucker-jerrold-sheldon.html | Paid Notice: Deaths TUCKER, JERROLD SHELDON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-midwest-wisconsin-county-official-retiring-early.html | National Briefing | Midwest: Wisconsin: County Official Retiring Early | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-tuition-at-cuny-746479.html | Tuition at CUNY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/IHT-french-campaigns-familiar-look.html | French campaign's familiar look | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/politics/agency-sues-white-house-to-force-disclosure-20020222900278561361.html | Agency Sues White House to Force Disclosure | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/dance-review-those-randy-sailor-boys-are-on-the-town-again.html | DANCE REVIEW; Those Randy Sailor Boys Are on the Town Again | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-when-a-priest-abuses-a-child-756377.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/c-corrections-757756.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-getting-there-good-travel-deals.html | GETTING THERE : GOOD TRAVEL DEALS | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-isreal-checkpoints-for-israelis-front-line-danger-everywhere.html | IMPASSE IN ISREAL: CHECKPOINTS; For Israelis on Front Line, The Danger Is Everywhere | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/antiques-revisiting-a-danish-modernist.html | ANTIQUES; Revisiting A Danish Modernist | False | By Wendy Moonan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-menge-john-jack.html | Paid Notice: Deaths MENGE, JOHN (JACK) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/i-who-should-take-the-risks-for-mideast-peace-756130.html | Who Should Take the Risks for Mideast Peace? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-captives-behind-scenes-clash-led-bush-reverse-himself-applying.html | A NATION CHALLENGED: CAPTIVES; Behind-the-Scenes Clash Led Bush to Reverse Himself on Applying Geneva Conventions | False | By Thom Shanker and Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-asia-cambodia-un-backed-on-tribunal.html | World Briefing | Asia: Cambodia: U.N. Backed On Tribunal | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bloomberg-likely-to-support-giuliani-s-control-of-fund.html | Bloomberg Likely to Support Giuliani's Control of Fund | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-lombardi-paul.html | Paid Notice: Deaths LOMBARDI, PAUL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-artistic-kin-so-different-yet-so-alike.html | ART REVIEW; Artistic Kin, So Different Yet So Alike | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-charles-lacoste-a-forgotten-nabi.html | ART IN REVIEW; Charles Lacoste -- 'A Forgotten Nabi' | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/boldface-names-753530.html | Boldface Names | False | By James Barron With Diane Cardwell and Adam Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-berkowitz-rabbi-samuel.html | Paid Notice: Deaths BERKOWITZ, RABBI SAMUEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-nancy-spero-azur.html | ART IN REVIEW; Nancy Spero -- 'Azur' | False | By Ken Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/style/IHT-where-here-to-stay-good-travel-deals.html | WHERE HERE TO STAY : GOOD TRAVEL DEALS | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/spare-times-743232.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/a-nation-challenged-captives-judge-denies-qaeda-captives-a-day-in-court.html | A NATION CHALLENGED: CAPTIVES; Judge Denies Qaeda Captives A Day in Court | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-view-of-the-other-matisse-dealer-patron-and-son.html | ART REVIEW; View of the Other Matisse: Dealer, Patron and Son | False | By Grace Glueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-artur-nikodem.html | ART IN REVIEW; Artur Nikodem | False | By Margarett Loke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/note-to-the-super-psst-theres-a-drought.html | Note to the Super: Psst! There's a Drought | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/baseball-mets-burnitz-finds-he-can-go-home-again.html | BASEBALL; Mets' Burnitz Finds He Can Go Home Again | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/bush-repeats-us-pledge-to-taiwans-defense.html | Bush Repeats U.S. Pledge to Taiwan's Defense | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-britain-energis-falls.html | World Business Briefing | Europe: Britain: Energis Falls | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-nabatoff-dr-robert-a.html | Paid Notice: Deaths NABATOFF, DR. ROBERT A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/us-official-predicts-drop-in-colombian-cocaine.html | U.S. Official Predicts Drop in Colombian Cocaine | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/edmar-mednis-64-chess-expert-famous-for-once-beating-fischer.html | Edmar Mednis, 64, Chess Expert Famous for Once Beating Fischer | False | By Dylan Loeb McClain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/investigation-continues-in-shooting-of-child-near-bronx-apartment.html | Investigation Continues in Shooting of Child Near Bronx Apartment | False | By Alan Feuer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/harold-p-furth-72-dies-led-fusion-experiments.html | Harold P. Furth, 72, Dies; Led Fusion Experiments | False | By Kenneth Chang | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/dining/print-the-full-recipes.html | Print the Full Recipes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-margolis-bert.html | Paid Notice: Deaths MARGOLIS, BERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-jersey-jersey-city-nanny-accused-of-child-abuse.html | Metro Briefing \| New Jersey: Jersey City: Nanny Accused Of Child Abuse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/this-time-it-was-hughss-turn.html | This Time It Was Hughes's Turn | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-gleason-john-f-jack.html | Paid Notice: Deaths GLEASON, JOHN F. (JACK), | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-tale-of-2-neighbors-both-pains-in-the-neck.html | FILM REVIEW; A Tale of 2 Neighbors, Both Pains in the Neck | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-hardware-directv-to-incorporate-digital-recorder.html | Technology Briefing \| Hardware: DirecTV To Incorporate Digital Recorder | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-durdin-margaret-peggy.html | Paid Notice: Deaths DURDIN, MARGARET (PEGGY) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-scott-dorothy-s.html | Paid Notice: Deaths SCOTT, DOROTHY S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-an-unlikely-ivy-crown-is-within-yale-s-reach.html | BASKETBALL; An Unlikely Ivy Crown Is Within Yale's Reach | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/company-news-judge-certifies-class-action-status-in-suit-against-rand.html | COMPANY NEWS; JUDGE CERTIFIES CLASS-ACTION STATUS IN SUIT AGAINST RAND | False | By Jonathan D. Glater (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/ruling-eases-way-for-employees-to-sue-mta-for-negligence.html | Ruling Eases Way for Employees To Sue M.T.A. for Negligence | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-cowles-nedine-m.html | Paid Notice: Deaths COWLES, NEDINE M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-holland-isabelle-christian.html | Paid Notice: Deaths HOLLAND, ISABELLE CHRISTIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/forest-products-chief-is-promoted-by-times.html | Forest Products Chief Is Promoted by Times | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-africa-somalia-new-un-envoy.html | World Briefing \| Africa: Somalia: New U.N. Envoy | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/IHT-in-the-arena-figure-skating-needs-to-set-the-judges-free.html | IN THE ARENA ; Figure skating needs to set the judges free | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/IHT-1902roars-of-approval-in-our-pages100-75-and-50-years-ago.html | 1902:Roars of Approval : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/company-briefs-755494.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-who-should-take-the-risks-for-mideast-peace-756172.html | Who Should Take the Risks for Mideast Peace? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/for-months-australia-has-had-an-enron-of-its-own.html | For Months, Australia Has Had an Enron of Its Own | False | By Becky Gaylord | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-manhattan-firefighter-impersonator-pleads.html | Metro Briefing \| New York: Manhattan: Firefighter Impersonator Pleads | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-young-howard-ray.html | Paid Notice: Deaths YOUNG, HOWARD "RAY" | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-protests-russians-threaten-to-pull-out-of-games.html | OLYMPICS: PROTESTS; Russians Threaten To Pull Out Of Games | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/video-exhibit-of-attack-is-removed-from-show.html | Video Exhibit of Attack Is Removed From Show | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-thaler-hilda.html | Paid Notice: Deaths THALER, HILDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-jersey-newark-military-escort-for-jet.html | Metro Briefing \| New Jersey: Newark: Military Escort For Jet | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-the-armory-show-grown-up-and-in-love-with-color.html | ART REVIEW; The Armory Show, Grown Up and in Love With Color | False | By Roberta Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/how-mourners-were-betrayed.html | How Mourners Were Betrayed | False | By Thomas Lynch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-directors-enron-s-board-quickly-ratified-far-reaching.html | ENRON'S MANY STRANDS: THE DIRECTORS; Enron's Board Quickly Ratified Far-Reaching Management Moves | False | By Reed Abelson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-kidd-helps-nets-deflate-the-wizards.html | BASKETBALL; Kidd Helps Nets Deflate the Wizards | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/classified/paid-notice-deaths-abraham-helene.html | Paid Notice: Deaths ABRAHAM-HELENE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-mean-machine.html | FILM IN REVIEW; 'Mean Machine' | False | By A. O. Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/international/kidnapping-suspect-details-plot-to-attack-us-consulate.html | Kidnapping Suspect Details Plot to Attack U.S. Consulate | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/us/ex-priest-in-an-abuse-case-is-sentenced-to-9-to-10-years.html | Ex-Priest in an Abuse Case Is Sentenced to 9 to 10 Years | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/rape-charge-is-latest-of-a-school-s-troubles.html | Rape Charge Is Latest of a School's Troubles | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/olympics/kwan-waited-a-long-time-for-this-event.html | Kwan Waited a Long Time for This Event | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/travel/smithsonian-study-tours.html | Smithsonian Study Tours | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/jack-barnaby-92-a-coach-of-racket-sports-at-harvard.html | Jack Barnaby, 92, a Coach Of Racket Sports at Harvard | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-when-a-priest-abuses-a-child-756318.html | When a Priest Abuses a Child | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-vampire-searches-for-meaning-to-a-rock-beat.html | FILM REVIEW; A Vampire Searches for Meaning to a Rock Beat | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-22 | 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/l-note-to-the-super-psst-there-s-a-drought-756199.html | Note to the Super: Psst! There's a Drought | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/john-thaw-is-dead-at-60-played-tv-s-inspector-morse.html | John Thaw Is Dead at 60; Played TV's Inspector Morse | False | By William H. Honan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-north-korea-and-us-758442.html | North Korea and Us | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/baseball-vander-wal-won-t-be-a-starter-but-he-may-play-when-it-counts.html | BASEBALL; Vander Wal Won't Be a Starter, But He May Play When It Counts | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/IHT-gold-gives-croatian-a-record.html | Gold gives Croatian a record | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-marquit-chelsea-dee-stapleton.html | Paid Notice: Deaths MARQUIT, CHELSEA DEE STAPLETON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/olympics/canada-redux.html | Canada Redux | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/angola-says-soldiers-have-killed-savimbi-longtime-rebel-leader.html | Angola Says Soldiers Have Killed Savimbi, Longtime Rebel Leader | False | By Rachel L. Swarns and Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-the-tragic-story-of-daniel-pearl-774596.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-memoriam-kabul-cemetery-british-soldiers-honor-victims-wars.html | A NATION CHALLENGED: IN MEMORIAM; At a Kabul Cemetery, British Soldiers Honor the Victims of Wars Past | False | By Dexter Filkins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-schutz-herbert-dietrich.html | Paid Notice: Deaths SCHUTZ, HERBERT DIETRICH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-on-stage-and-off-my-life-on-the-edge-774065.html | On Stage, and Off: My Life on the Edge | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/russia-questions-officials-from-north-america.html | Russia Questions Officials From North America | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/world-business-briefing-asia-japan-food-maker-to-close.html | World Business Briefing | Asia: Japan: Food Maker To Close | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/a-holdout-polygamist-88-defies-the-mormons.html | A Holdout Polygamist, 88, Defies the Mormons | False | By Charlie LeDuff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-weinberg-adele.html | Paid Notice: Deaths WEINBERG, ADELE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-a-chef-at-ground-zero-760137.html | A Chef at Ground Zero | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/think-tank-challenging-the-history-of-a-slave-conspiracy.html | THINK TANK; Challenging the History of a Slave Conspiracy | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-media-skating-commentators-deserve-lowest-marks.html | SPORTS MEDIA; Skating Commentators Deserve Lowest Marks | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-zwaska-john-c-jack.html | Paid Notice: Deaths ZWASKA, JOHN C. (JACK). | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/penetrating-the-mind-by-metaphor.html | Penetrating the Mind by Metaphor | False | By Emily Eakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/national-briefing-southwest-texas-mother-s-defense-starts.html | National Briefing\| Southwest: Texas: Mother's Defense Starts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/plus-pro-football-montgomery-is-cut-by-the-giants.html | PLUS: PRO FOOTBALL; Montgomery Is Cut By the Giants | False | By Buster Olney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-journalists-suspect-says-reporter-was-slain-january-part-wider.html | A NATION CHALLENGED: JOURNALISTS; Suspect Says Reporter Was Slain In January as Part of Wider Plot | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nassau-judge-formally-resigns-to-settle-wife-stabbing-case.html | Nassau Judge Formally Resigns To Settle Wife-Stabbing Case | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-blauvelt-harriet.html | Paid Notice: Deaths BLAUVELT, HARRIET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/world-business-briefing-asia-japan-bridgestone-profit-slips.html | World Business Briefing \| Asia: Japan: Bridgestone Profit Slips | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-of-the-times-loss-only-heightens-russians-search-for-olympic-slights.html | Sports Of The Times; Loss Only Heightens Russians' Search For Olympic Slights | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/heinrich-schutz-79-art-dealer-and-editor.html | Heinrich Schutz, 79, Art Dealer and Editor | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-briggs-richard-edward-jeff.html | Paid Notice: Deaths BRIGGS, RICHARD EDWARD (JEFF) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/IHT-can-south-africa-become-colorblind.html | Can South Africa become color-blind? | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/2-business-scandals-are-about-politics.html | 2 Business Scandals Are About Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-lombardi-paul-joseph-md.html | Paid Notice: Deaths LOMBARDI, PAUL JOSEPH, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/willie-thrower-71-first-black-quarterback.html | Willie Thrower, 71, First Black Quarterback | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/IHT-jospins-in-the-race-but-the-hearts-of-french-voters-arent.html | Jospin's in the race, but the hearts of French voters aren't | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-grossman-flora.html | Paid Notice: Deaths GROSSMAN, FLORA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/world-briefing-asia-south-korea-more-defectors-from-north.html | World Briefing \| Asia: South Korea: More Defectors From North | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/c-corrections-775860.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/world-briefing-europe-turkey-festive-public-slaughter-defies-ban.html | World Briefing \| Europe: Turkey: Festive Public Slaughter Defies Ban | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/style/IHT-the-eakins-ethosfaces-rendered-with-stoicism-and-depth.html | The Eakins ethos:faces rendered with stoicism and depth | False | By Michael Gibson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/northrop-grumman-bids-5.9-billion-for-trw.html | Northrop Grumman Bids $5.9 Billion For TRW | False | By Laura M. Holson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/parking-rules-767360.html | Parking Rules | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/beliefs-archdiocese-continent-removed-scandal-psychologically-perhaps-farther.html | Beliefs; An archdiocese a continent removed from scandal, and psychologically perhaps farther still. | False | By Peter Steinfels | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/1-drought-apathy-759937.html | Drought Apathy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/1-the-tragic-story-of-daniel-pearl-774545.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-of-the-times-when-what-is-seen-should-be-believed.html | Sports Of The Times; When What Is Seen Should Be Believed | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-for-wouldbe-landlords-a-world-of-solid-opportunities-property.html | For would-be landlords, a world of solid opportunities : Property values:back to basics | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/IHT-1927novel-radio-address-in-our-pages100-75-and-50-years-ago.html | 1927:Novel Radio Address : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/olympics/russia-questions-officials-from-north-america.html | Russia Questions Officials From North America | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/judge-refuses-to-free-man-after-charge-is-dismissed.html | Judge Refuses To Free Man After Charge Is Dismissed | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/muslim-group-starts-an-effort-to-increase-voter-registration.html | Muslim Group Starts an Effort To Increase Voter Registration | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-allies-europe-seethes-us-flies-solo-world-affairs.html | A NATION CHALLENGED: THE ALLIES; Europe Seethes as the U.S. Flies Solo in World Affairs | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/style/IHT-at-von-der-heyt-an-epic-conversation-of-styles.html | At Von der Heyt, an epic conversation of styles | False | By David Galloway, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/crematory-case-underlines-gaps-in-oversight-of-funeral-business.html | Crematory Case Underlines Gaps In Oversight of Funeral Business | False | By Pam Belluck and Greg Winter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/circus-review-balancing-a-little-old-a-little-nouveau.html | CIRCUS REVIEW; Balancing a Little Old, a Little Nouveau | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/olympics/the-russians-search-for-slights.html | The Russians' Search for Slights | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/c-corrections-775886.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/IHT-1952west-german-troops-in-our-pages100-75-and-50-years-ago.html | 1952:West German Troops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/israelis-weighing-arafat-s-release.html | ISRAELIS WEIGHING ARAFAT'S RELEASE | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-anthrax-exposure.html | Briefly Noted; ANTHRAX EXPOSURE? | False | By David Firestone (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/opponent-says-newark-mayor-is-using-city-funds-for-ads.html | Opponent Says Newark Mayor Is Using City Funds for Ads | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-maizel-ralph-phillip.html | Paid Notice: Deaths MAIZEL, RALPH PHILLIP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/national-briefing-washington-amtrak-elects-new-chairman.html | National Briefing | Washington: Amtrak Elects New Chairman | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-for-the-fundminded-a-unique-fixerupper-opportunity.html | For the fund-minded, a unique fixer-upper opportunity | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/warming-up-to-china-neglecting-democracy.html | Warming Up to China, Neglecting Democracy | False | By Bei Ling and Andrea Huss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/temple-speaks-about-cantor-charged-with-sexual-abuse.html | Temple Speaks About Cantor Charged With Sexual Abuse | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-2-business-scandals-are-about-politics-774413.html | 2 Business Scandals Are About Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/agency-files-suit-for-cheney-papers-on-energy-policy.html | AGENCY FILES SUIT FOR CHENEY PAPERS ON ENERGY POLICY | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/company-briefs-775525.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-korean-official-defends-seoul-s-efforts-on-economy.html | INTERNATIONAL BUSINESS; Korean Official Defends Seoul's Efforts on Economy | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/jonas-savimbi-67-rebel-of-charisma-and-tenacity.html | Jonas Savimbi, 67, Rebel Of Charisma and Tenacity | False | By Michael T. Kaufman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/c-corrections-775878.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/c-corrections-775894.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/woman-accused-of-taking-pornographic-photos-of-eight-children.html | Woman Accused of Taking Pornographic Photos of Eight Children | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/music-review-boston-gets-a-sign-of-levine-s-impact.html | MUSIC REVIEW; Boston Gets a Sign Of Levine's Impact | False | By Bernard Holland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/us-and-china-stay-positive-but-make-little-progress.html | U.S. and China Stay Positive, but Make Little Progress | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-hedgefund-managers-keep-their-strategies-to-themselves-high.html | Hedge-fund managers keep their strategies to themselves : High risk, high reward, less talk | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/dance-review-poking-fun-at-social-and-sibling-customs.html | DANCE REVIEW; Poking Fun at Social and Sibling Customs | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/another-twist-at-global-as-chairman-quits-a-board.html | Another Twist At Global As Chairman Quits a Board | False | By Simon Romero and Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/quotation-of-the-day-767999.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-2-business-scandals-are-about-politics-774456.html | 2 Business Scandals Are About Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-brailove-morris.html | Paid Notice: Deaths BRAILOVE, MORRIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-in-moscow-from-putin-on-down-charges-of-bias-and-insult.html | OLYMPICS: IN MOSCOW; From Putin on Down, Charges of Bias and Insult | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/historian-says-borrowing-was-wider-than-known.html | Historian Says Borrowing Was Wider Than Known | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-the-tragic-story-of-daniel-pearl-774570.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/man-held-in-killings-is-described-as-a-recluse.html | Man Held in Killings Is Described as a Recluse | False | By Iver Peterson and Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/military-contractor-in-bid-to-buy-a-rival.html | Military Contractor In Bid to Buy a Rival | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/olympics/us-and-canada-will-clash-for-gold.html | U.S. and Canada Will Clash for Gold | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-the-fast-paced-nets-watch-the-knicks-in-their-rearview-mirror.html | BASKETBALL; The Fast-Paced Nets Watch the Knicks in Their Rearview Mirror | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-east-european-farmland-produces-a-late-harvest-of-returns.html | East European farmland produces a late harvest of returns | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-nash-evelyn.html | Paid Notice: Deaths NASH, EVELYN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-roundup-norway-wins-curling-gold.html | OLYMPICS: ROUNDUP; Norway Wins Curling Gold | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-men-s-hockey-with-ease-canada-ends-belarus-s-stunning-run.html | OLYMPICS: MEN'S HOCKEY; With Ease, Canada Ends Belarus's Stunning Run | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-small-canadian-apparel-maker-first-olympics-exposure.html | INTERNATIONAL BUSINESS; Small Canadian Apparel Maker Is First in Olympics Exposure | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/disaster-rewrites-museums-guidebooks-exhibitions-are-created-revised-reflect.html | Disaster Rewrites Museums' Guidebooks; Exhibitions Are Created or Revised to Reflect History's Horrific Turn | False | By Glenn Collins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-burten-william-md.html | Paid Notice: Deaths BURTEN, WILLIAM, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/mexican-puzzle-is-missing-body-a-most-wanted-drug-kingpin.html | Mexican Puzzle: Is Missing Body A Most-Wanted Drug Kingpin? | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-garfield-fran.html | Paid Notice: Deaths GARFIELD, FRAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-nevada-waste-site-758892.html | Nevada Waste Site | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-men-s-hockey-continental-clash-for-gold.html | OLYMPICS: MEN'S HOCKEY; Continental Clash for Gold | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/style/IHT-in-arcadian-vision-the-seeds-of-modern-art.html | In Arcadian vision, the seeds of modern art | False | By Roderick Conway Morris, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-airport-evacuation.html | Briefly Noted; AIRPORT EVACUATION | False | By Tina Kelley (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-alternative-investments-for-the-stock-and-bondweary.html | Alternative investments for the stock- and bond-weary | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/fight-at-party-led-to-shooting-li-police-say.html | Fight at Party Led to Shooting, L.I. Police Say | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-a-warm-winter-762636.html | A Warm Winter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/indian-town-s-seed-grew-into-the-taliban-s-code.html | Indian Town's Seed Grew Into the Taliban's Code | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-hahn-melvin-j.html | Paid Notice: Deaths HAHN, MELVIN J. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/old-idea-for-downtown-rail-line-from-long-island-gains-favor.html | Old Idea for Downtown Rail Line From Long Island Gains Favor | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/matthew-culligan-dead-at-83-ex-curtis-publishing-president.html | Matthew Culligan Dead at 83; Ex-Curtis Publishing President | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/inside-772879.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/san-diego-neighbor-charged-with-kidnapping-young-girl.html | San Diego Neighbor Charged With Kidnapping Young Girl | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/bridge-a-cinderella-team-takes-grand-nationals.html | BRIDGE; A Cinderella Team Takes Grand Nationals | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/3-women-are-raped-in-2-manhattan-incidents.html | 3 Women Are Raped in 2 Manhattan Incidents | False | By Al Baker | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/dance-review-3-premieres-for-a-juilliard-anniversary.html | DANCE REVIEW; 3 Premieres for a Juilliard Anniversary | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/redeveloping-ground-zero-questions-grow-on-oversight.html | Redeveloping Ground Zero: Questions Grow On Oversight | False | By Charles V Bagli | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/man-is-indicted-in-1981-killing.html | Man Is Indicted In 1981 Killing | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/us-to-give-colombians-data-to-help-fight-rebels.html | U.S. to Give Colombians Data to Help Fight Rebels | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/national-briefing-rockies-colorado-killing-4500-deer-to-fight-disease.html | National Briefing | Rockies: Colorado: Killing 4,500 Deer To Fight Disease | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-the-verdict-at-last-the-judges-are-able-to-explain.html | OLYMPICS: THE VERDICT; At Last, The Judges Are Able To Explain | False | By Selena Roberts | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-satin-shelly.html | Paid Notice: Deaths SATIN, SHELLY | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-cantor-edward-a.html | Paid Notice: Deaths CANTOR, EDWARD A. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/napster-wins-one-round-in-music-case.html | Napster Wins One Round In Music Case | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-many-mansionsjapans-urban-landscape-holds-hidden-treasure.html | Many mansions:Japan's urban landscape holds hidden treasure | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/truce-accord-in-sri-lanka-could-herald-peace-talks.html | Truce Accord In Sri Lanka Could Herald Peace Talks | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/news-summary-773379.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-lewis-bernard.html | Paid Notice: Deaths LEWIS, BERNARD | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/world-business-briefing-asia-japan-profit-down-at-ceramics-concern.html | World Business Briefing | Asia: Japan: Profit Down At Ceramics Concern | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/international/briefly-noted.html | Briefly Noted | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-the-tragic-story-of-daniel-pearl-774618.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/IHT-1902shifting-alliances-in-our-pages100-75-and-50-years-ago.html | 1902:Shifting Alliances : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/kmart-to-spend-40-million-to-reshape-image.html | Kmart to Spend $40 Million to Reshape Image | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-snapping-up-bargains-from-the-taxman.html | Snapping up bargains from the taxman | False | By Holly Hubbard Preston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/enron-is-said-to-be-negotiating-with-andersen.html | Enron Is Said to Be Negotiating With Andersen | False | By Michael Brick | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/baseball-backup-catcher-is-prepared-to-get-dirty.html | BASEBALL; Backup Catcher Is Prepared To Get Dirty | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-green-alan-j.html | Paid Notice: Deaths GREEN, ALAN J. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/frozen-foods-show-upturn-in-taste-and-sales.html | Frozen Foods Show Upturn in Taste and Sales | False | By Kate Murphy | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/alabama-jury-says-monsanto-polluted-town.html | Alabama Jury Says Monsanto Polluted Town | False | By David Firestone | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-on-stage-and-off-my-life-on-the-edge-774057.html | On Stage, and Off: My Life on the Edge | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/music-review-introspection-and-turmoil-in-a-work-of-1934-germany.html | MUSIC REVIEW; Introspection and Turmoil In a Work of 1934 Germany | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-cuny-tournaments-staten-island-and-hunter-win.html | BASKETBALL: CUNY TOURNAMENTS; Staten Island and Hunter Win | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-crash-victims.html | Briefly Noted; CRASH VICTIMS | False | By James Dao (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/license-rule-for-buildings-chief-may-be-waived.html | License Rule for Buildings Chief May Be Waived | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-in-argentina-imf-impasse-heightens-fear-on-economy.html | INTERNATIONAL BUSINESS; In Argentina, I.M.F. Impasse Heightens Fear On Economy | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/capturing-for-generations-the-agony-of-a-single-day.html | Capturing for Generations the Agony of a Single Day | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/IHT-diplomacy-in-northeast-asia-brinkmanship-wont-work-with-north.html | Diplomacy in Northeast Asia : Brinkmanship won't work with North Korea | False | By James E. Goodby, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-margolis-bert.html | Paid Notice: Deaths MARGOLIS, BERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/golf-garcia-joins-the-list-of-favorites-eliminated.html | GOLF; Garcia Joins the List of Favorites Eliminated | False | By Michael Arkush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/business-digest-772330.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/the-tragic-story-of-daniel-pearl.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/nation-challenged-investigation-government-releases-little-information-sept-11.html | A NATION CHALLENGED: THE INVESTIGATION; Government Releases Little Information on Sept. 11 Crashes | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/protecting-media-diversity.html | Protecting Media Diversity | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/new-incentive-to-join-army-direct-sign-up-in-green-berets.html | New Incentive to Join Army: Direct Sign-Up in Green Berets | False | By John W. Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-berberich-dennis-e.html | Paid Notice: Deaths BERBERICH, DENNIS E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/monte-m-williams-40-times-reporter.html | Monte M. Williams, 40, Times Reporter | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/arise-ye-prisoners-of-starvation.html | Arise, Ye Prisoners Of Starvation | False | By Bill Keller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/pataki-s-top-aide-is-leaving-for-law-firm.html | Pataki's Top Aide Is Leaving for Law Firm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-credibility-gap-760951.html | Credibility Gap | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-ryan-charles-patrick-jr.html | Paid Notice: Deaths RYAN, CHARLES PATRICK, JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/scientists-doubting-discovery-of-new-dark-matter-in-space.html | Scientists Doubting Discovery Of New Dark Matter in Space | False | By James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-the-tragic-story-of-daniel-pearl-774626.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/daniel-pearl-s-essential-work.html | Daniel Pearl's Essential Work | False | By Ann Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/troubled-times-in-nigeria.html | Troubled Times in Nigeria | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/health-posts-expertise-meets-politics.html | Health Posts: Expertise Meets Politics | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/another-brooklyn-judge-said-to-be-reassigned.html | Another Brooklyn Judge Said to Be Reassigned | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/nation-challenged-trade-center-crashes-first-tower-fall-was-hit-higher-speed.html | A NATION CHALLENGED: THE TRADE CENTER CRASHES; First Tower to Fall Was Hit At Higher Speed, Study Finds | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-figure-skating-gold-for-hughes-a-surprise-but-perfection-is-a-standard.html | OLYMPICS: FIGURE SKATING; Gold for Hughes a Surprise, But Perfection Is a Standard | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nyu-gets-a-rebuff-from-fema-in-aid-quest.html | N.Y.U. Gets A Rebuff From FEMA In Aid Quest | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/television-review-the-sleeping-car-porter-who-won-the-last-round.html | TELEVISION REVIEW; The Sleeping Car Porter Who Won the Last Round | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-the-tragic-story-of-daniel-pearl-774553.html | The Tragic Story of Daniel Pearl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-figure-skating-hughes-s-gold-draws-russians-ire.html | OLYMPICS: FIGURE SKATING; Hughes's Gold Draws Russians' Ire | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nyc-killed-on-job-but-spared-hero-label.html | NYC; Killed on Job But Spared 'Hero' Label | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/plus-tv-sports-time-warner-adds-yes-for-subscribers.html | PLUS: TV SPORTS; Time Warner Adds YES for Subscribers | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/the-death-penalty-re-examined.html | The Death Penalty Re-examined | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-women-s-giant-slalom-kostelic-smooths-rough-road-with-3rd-gold.html | OLYMPICS: WOMEN'S GIANT SLALOM; Kostelic Smooths Rough Road With 3rd Gold | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/colombian-troops-begin-retaking-rebel-held-territory.html | Colombian Troops Begin Retaking Rebel-Held Territory | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-deaths-bowne-george-d.html | Paid Notice: Deaths BOWNE, GEORGE D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/mayor-says-city-can-t-afford-higher-raises-for-the-police.html | Mayor Says City Can't Afford Higher Raises for the Police | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/style/IHT-new-york-auctions-the-truth-about-american-realismit-sells.html | New York Auctions : The truth about American Realism:It sells | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/national-briefing-south-florida-judge-lets-princess-fly-home.html | National Briefing | South: Florida: Judge Lets Princess Fly Home | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/your-money/IHT-neutral-weighting-smoothes-out-swings-these-funds-laugh-at-the.html | 'Neutral' weighting smoothes out swings : These funds laugh at the market | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/l-2-business-scandals-are-about-politics-774359.html | 2 Business Scandals Are About Politics | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/IHT-suicide-bombings-give-young-palestinians-a-reason-to-go-on-living.html | Suicide bombings : Give young Palestinians a reason to go on living | False | By Lamis Andoni, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/us/in-a-largely-latino-city-2-governments-emerge.html | In a Largely Latino City, 2 Governments Emerge | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/IHT-a-lesson-in-dealing-with-inequities-iocs-quick-fix-is-not-a.html | A lesson in dealing with inequities : IOC's quick fix is not a solution | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/world/the-saturday-profile-veuve-clicquot-s-2nd-female-chief-takes-charge.html | THE SATURDAY PROFILE; Veuve Clicquot's 2nd Female Chief Takes Charge | False | By John Tagliabue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/classified/paid-notice-memorials-kaye-robert.html | Paid Notice: Memorials KAYE, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-the-home-rink-at-the-ice-house-sharing-hughes-s-victory-and-her-dream.html | OLYMPICS: THE HOME RINK; At the Ice House, Sharing Hughes's Victory and Her Dream | False | By Dean E. Murphy With Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/in-failed-states-can-democracy-come-too-soon.html | In Failed States, Can Democracy Come Too Soon? | False | By Michael Massing | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-23 | 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-princeton-easily-handles-upstart-yale.html | BASKETBALL; Princeton Easily Handles Upstart Yale | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-satellite-subversives.html | The Satellite Subversives | False | By Michael Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-riverdale-after-much-to-and-fro-an-oak-falls.html | NEIGHBORHOOD REPORT: RIVERDALE; After Much To and Fro, an Oak Falls | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/art-review-when-the-subject-of-the-painting-is-the-manipulation-of-the-paint.html | ART REVIEW; When the Subject of the Painting Is the Manipulation of the Paint | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-who-s-in-first.html | The World; Who's In First? | False | By David Leonhardt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/letters-shakespeare.html | Letters: Shakespeare | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/my-shirt-avenged.html | My Shirt, Avenged | False | By Rob Tannenbaum | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-colt-julie-guion-george-hewitt.html | Paid Notice: Deaths COLT, JULIE GUION GEORGE (HEWITT) | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/music-words-to-express-the-extraordinary.html | Music; Words to Express the Extraordinary | False | By Johanna Keller | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-a-hollywood-maverick-but-also-a-broadway-baby.html | Spring Theater; A Hollywood Maverick, but Also a Broadway Baby | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-pearl-daniel.html | Paid Notice: Deaths PEARL, DANIEL | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/martha-stewart-tip-feng-shui-with-fur.html | Martha Stewart Tip: Feng Shui With Fur | False | By Elizabeth Maker | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-education-abbott-district-council.html | BRIEFING: EDUCATION; ABBOTT DISTRICT COUNCIL | False | By Jo Piazza | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/jersey-in-youth-sports-you-just-can-t-win.html | JERSEY; In Youth Sports, You Just Can't Win | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-your-name-here-park-legacy-tenants-rewinding-memories-776300.html | (Your Name Here) Park; Legacy Tenants, Rewinding Memories | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/in-the-region-long-island-changes-continuing-at-hempstead-shopping-area.html | In the Region/Long Island; Changes Continuing at Hempstead Shopping Area | False | By Carole Paquette | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/l-make-it-a-perfect-10-787507.html | Make It a Perfect 10 | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/television-radio-as-doctors-on-tv-women-still-battle-the-old-cliches.html | Television/Radio; As Doctors on TV, Women Still Battle The Old Cliché's Â©'s | False | By Perry Garfinkel | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-schenck-c-newton-newt-iii.html | Paid Notice: Deaths SCHENCK, C. NEWTON "NEWT", III. | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-east-meets-bush.html | February 17-23: INTERNATIONAL; EAST MEETS BUSH | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/web-site-helped-change-farm-policy.html | Web Site Helped Change Farm Policy | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-a-cozy-spot-with-some-original-touches.html | DINING OUT; A Cozy Spot With Some Original Touches | False | By Patricia Brooks | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-mapping-the-world-in-turquoise.html | PULSE; Mapping The World In Turquoise | False | By Karen Robinowitz | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/never-say-goodbye.html | Never Say Goodbye | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-more-tenors-where-those-three-came-from.html | Music; More Tenors Where Those Three Came From? | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-video-game-lessons-775967.html | Video-Game Lessons | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-person-from-canada-with-racquet.html | IN PERSON; From Canada, With Racquet | False | By Robert Strauss | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/hamptons-fisherman-gets-away-again.html | Hamptons Fisherman Gets Away Again | False | By Peter Boody | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/othersports/in-figure-skating-beauty-in-eye-of-beholder.html | In Figure Skating, Beauty in Eye of Beholder | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/it-takes-a-lot-of-courage-to-do-something-new.html | 'It Takes a Lot of Courage To Do Something New' | False | By William J. Holstein | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-new-chic-no-sleep.html | PULSE; New Chic: No Sleep | False | By Christine Shea | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/update-william-j-catacosinos-after-lilco-a-calmer-arena.html | UPDATE/WILLIAM J. CATACOSINOS; After Lilco, A Calmer Arena | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/baseball-inside-baseball-changing-birthdates-an-ancient-practice.html | BASEBALL: INSIDE BASEBALL; Changing Birthdates: An Ancient Practice | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-sacks-renee.html | Paid Notice: Deaths SACKS, RENEE | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-burten-william-md.html | Paid Notice: Deaths BURTEN, WILLIAM, M.D. | False | | | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/david-cogan-a-raisin-in-the-sun-producer-dies-at-78.html | David Cogan, 'A Raisin in the Sun' Producer, Dies at 78 | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/coyote-rummy.html | Coyote Rummy | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-fitzmaurice-helen-smith.html | Paid Notice: Deaths FITZMAURICE, HELEN SMITH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/soapbox-deer-to-the-slaughter.html | SOAPBOX; Deer to the Slaughter | False | By Carl J. Mayer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/film-a-sober-documentary-about-an-intoxicating-life.html | Film; A Sober Documentary About an Intoxicating Life | False | By Michael Almereyda | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/the-view-from-kent-humming-a-few-bars-isn-t-necessary-for-this-piano-player.html | The View From Kent; Humming a Few Bars Isn't Necessary for This Piano Player | False | By Chris King | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/food-dinner-and-a-movie.html | FOOD; Dinner and a Movie | False | By Jonathan Reynolds | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/executive-life-the-boss-life-in-the-sales-foxhole.html | Executive Life: The Boss; Life in the Sales Foxhole | False | By William D. Novelli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-sins-of-omission-720941.html | SHAKESPEARE; Sins of Omission | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/drought-fears-dry-future-planners-worry-about-water-supply-long-term.html | In Drought, Fears of a Dry Future; Planners Worry About Water Supply in the Long Term | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/brown-adopts-need-blind-admissions-rule.html | Brown Adopts Need-Blind Admissions Rule | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/with-bar-chefs-happy-hour-goes-haute.html | With Bar Chefs, Happy Hour Goes Haute | False | BY Warren St. John | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/ideas-trends-behind-the-grammys-revolt-in-the-industry.html | Ideas & Trends; Behind the Grammys, Revolt in the Industry | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/teenager-held-in-the-killings-of-six-people.html | Teenager Held In the Killings Of Six People | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-on-and-off-broadway-a-season-awash-in-starlight.html | Spring Theater; On and Off Broadway, a Season Awash in Starlight | False | By Bruce Weber | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-nelson-rose-s.html | Paid Notice: Deaths NELSON, ROSE S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/palestinian-killed-at-israeli-outpost.html | Palestinian Killed At Israeli Outpost | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/coping-an-art-of-realism-amid-recession-and-budget-cuts.html | COPING; An Art of Realism Amid Recession And Budget Cuts | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-the-dividend-gains-new-respect.html | Investing; The Dividend Gains New Respect | False | By Virginia Munger Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/opinion-who-s-who-vs-who-s-that.html | OPINION; Who's Who vs. Who's That | False | By Esther Mott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-education-standardized-tests.html | BRIEFING: EDUCATION; STANDARDIZED TESTS | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/soldier-s-burial-as-a-non-jew-adds-to-the-list-of-israel-s-pain.html | Soldier's Burial As a Non-Jew Adds to the List Of Israel's Pain | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-lower-manhattan-pursuit-more-room-seaport-museum-unearths.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; In Pursuit of More Room, the Seaport Museum Unearths Buried Treasure | False | By Kurt Opprecht | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/for-the-record-player-s-turnaround-off-the-court.html | FOR THE RECORD; Player's Turnaround Off the Court | False | By Chuck Slater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/contracts-so-complex-they-imperil-the-system.html | Contracts So Complex They Imperil The System | False | By Daniel Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/market-watch-three-decade-old-echoes-awakened-by-enron.html | MARKET WATCH; Three-Decade-Old Echoes, Awakened by Enron | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-can-marriage-ease-child-poverty-787060.html | Can Marriage Ease Child Poverty? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700444.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-buzz-new-cigarette-tax-young-smokers-just.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BUZZ; New Cigarette Tax? Young Smokers Just Shrug | False | By Denny Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-a-bronx-cheer-in-new-hampshire.html | Political Briefing; A Bronx Cheer In New Hampshire | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-america-s-rails-seeking-direction-786969.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/magazine/who-do-you-think-you-are.html | Who Do You Think You Are? | False | By Patricia Marx | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-six-decades-later-still-the-great-american-musical.html | SPRING THEATER; Six Decades Later, Still The Great American Musical | False | By Ethan Mordden | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-in-race-for-no-2-job-a-first-for-the-nation.html | Political Briefing; In Race for No. 2 Job, A First for the Nation | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/great-pretenders.html | Great Pretenders | False | By Ingrid Sischy | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/c-corrections-725412.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/an-alternate-locale-for-tyson.html | An Alternate Locale for Tyson | False | By Bruce Mccall | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/jobs/home-front-making-unemployment-work-sort-of.html | HOME FRONT; Making Unemployment Work (Sort Of) | False | By Leslie Eaton | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-diary-higher-yields-low-threshold.html | INVESTING: DIARY; Higher Yields, Low Threshold | False | By Robert D. Hershey Jr. | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/nation-challenged-language-words-9-11-go-coffee-shops-dictionaries.html | A NATION CHALLENGED: LANGUAGE; Words of 9/11 Go From Coffee Shops To the Dictionaries | False | By Janny Scott | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/l-shakespeare-any-actor-knows-721000.html | SHAKESPEARE; Any Actor Knows | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/waiting-for-o-lefty.html | Waiting for O'Lefty | False | By Andrew O'Hehir | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-america-s-rails-seeking-direction-786950.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/county-lines-onward-in-armonk.html | COUNTY LINES; Onward in Armonk | False | By Marek Fuchs | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/designers-weave-new-spell-out-of-timeless-fairy-tales.html | Designers Weave New Spell Out of Timeless Fairy Tales | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/urban-hieroglyphics-hinting-at-the-hint-of-a-story.html | URBAN HIEROGLYPHICS; Hinting at the Hint of a Story | False | By Dana Jennings | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-the-scene-far-from-crowds-protester-stands-alone.html | OLYMPICS: THE SCENE; Far From Crowds, Protester Stands Alone | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625582.html | BOOKS IN BRIEF: NONFICTION | False | By Nia-Malika Henderson | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-coming-up.html | February 17-23: NATIONAL; COMING UP | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-787426.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/bush-proposing-policy-changes-on-toxic-sites.html | Bush Proposing Policy Changes On Toxic Sites | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/tokyo-pop.html | Tokyo Pop | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/a-nation-challenged-mideast-arena-warlord-web-thwarts-terror-fight-in-yemen.html | A NATION CHALLENGED: MIDEAST ARENA; Warlord Web Thwarts Terror Fight in Yemen | False | By Susan Sachs | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nigeria-grows-disenchanted-with-democracy.html | Nigeria Grows Disenchanted With Democracy | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/art-architecture-ruins-of-an-old-christian-church-on-lao-tzu-s-turf.html | Art/Architecture; Ruins of an Old Christian Church on Lao-Tzu's Turf | False | By Leslie Camhi | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-a-modest-solution-to-a-feeble-foghorn-741450.html | A Modest Solution To a Feeble Foghorn | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/design/arts-listings.html | Arts Listings | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-washington-s-checklist-for-business-regulation-775932.html | Washington's Checklist For Business Regulation | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/pastimes-winter-on-the-sound.html | PASTIMES; Winter on the Sound | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-from-the-ranks-unassumingly.html | Private Sector; From the Ranks, Unassumingly | False | By Melody Petersen | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-speedskating-pechstein-gets-gold-record-and-wig.html | OLYMPICS: SPEEDSKATING; Pechstein Gets Gold, Record and Wig | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-front-lines.html | February 17-23; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-way-we-live-now-2-24-02-on-language-acronymania.html | THE WAY WE LIVE NOW: 2-24-02: ON LANGUAGE; Acronymania | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-transportation-e-zpass.html | BRIEFING: TRANSPORTATION; E-ZPASS | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/more-now-again.html | 'More, Now, Again' | False | By Elizabeth Wurtzel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/footnotes-700541.html | FOOTNOTES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-cantor-edward-a.html | Paid Notice: Deaths CANTOR, EDWARD A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/popcorn-gotham.html | Popcorn Gotham | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/streetscapes-readers-questions-ritz-tower-police-station-rockefellers.html | Streetscapes/Readers' Questions; The Ritz Tower, a Police Station and the Rockefellers | False | By Christopher Gray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/l-shakespeare-by-committee-721050.html | SHAKESPEARE; By Committee | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-eve-ensler-wants-to-save-the-world-700479.html | Eve Ensler Wants To Save The World | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/raised-carfree-streets-at-california-beach-enclave.html | Raised, Car-Free Streets at California Beach Enclave | False | By Morris Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/cuttings-how-growers-choose-the-plants-they-show.html | CUTTINGS; How Growers Choose the Plants They Show | False | By Patricia A. Taylor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/q-a-homeowners-insurance-in-a-co-op.html | Q. & A.; Homeowners Insurance in a Co-op | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-haskell-florence.html | Paid Notice: Deaths HASKELL, FLORENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/our-mutual-attraction.html | Our Mutual Attraction | False | By Tom Gilling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-times-helping-professionals-survive-struggle-life-retirement.html | Sports Of The Times; Helping Professionals Survive the Struggle of Life in Retirement | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/personal-business-terror-victims-survivors-find-tax-help.html | Personal Business; Terror Victims' Survivors Find Tax Help | False | By Abby Ellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-guggenheim-miriam.html | Paid Notice: Deaths GUGGENHEIM, MIRIAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/savings-in-the-air-and-on-the-sea.html | Savings in the Air and on the Sea | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/center-court-or-center-stage.html | Center Court Or Center Stage? | False | By Dan Markowitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/long-island-calendar.html | Long Island Calendar | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/margaritaville.html | Margaritaville | False | By Sarah Ferguson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/if-you-re-thinking-of-living-in-long-beach-a-city-with-ocean-views-in-abundance.html | If You're Thinking of Living In/Long Beach; A City With Ocean Views in Abundance | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/baseball-lilly-waits-for-his-chance-in-the-starting-rotation.html | BASEBALL; Lilly Waits for His Chance in the Starting Rotation | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/sleeping-beauties.html | Sleeping Beauties | False | By Kathryn Harrison | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/1-your-name-here-park-not-branding-but-naming-rights-776262.html | (Your Name Here) Park; Not Branding, But Naming Rights | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/national/patients-rights-jurisdiction-and-the-fox.html | Patients' Rights, Jurisdiction and the Fox | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/restaurants-local-hero.html | RESTAURANTS; Local Hero | False | By David Corcoran | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/dance-loving-america-and-voting-with-his-feet.html | Dance; Loving America, And Voting With His Feet | False | By Terry Teachout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/man-held-in-shooting-of-girl-5-more-suspects-are-being-sought.html | Man Held in Shooting of Girl, 5; More Suspects Are Being Sought | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/theater-review-awaiting-a-death-longing-for-love.html | THEATER REVIEW; Awaiting A Death, Longing For Love | False | By Alvin Klein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-american-grain-720933.html | SHAKESPEARE; American Grain | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/long-island-vines-a-touch-of-skepticism.html | LONG ISLAND VINES; A Touch of Skepticism | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/postings-bedford-stuyvesant-community-center-in-brooklyn-a-beacon-recalls-wright.html | POSTINGS: Bedford-Stuyvesant Community Center; In Brooklyn, A 'Beacon' Recalls Wright | False | By David W. Dunlap | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-clinton-alicia-keys-is-the-talk-of-her-old-neighborhood.html | NEIGHBORHOOD REPORT: CLINTON; Alicia Keys Is the Talk Of Her Old Neighborhood | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-power-behind-the-cologne.html | The Power Behind The Cologne | False | By Dana Thomas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-washington-s-checklist-for-business-regulation-775916.html | Washington's Checklist For Business Regulation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-special-education-drags-on-school-superintendents-787671.html | Special Education Drags On School Superintendents | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-2-trials-open.html | February 17-23: NATIONAL; 2 TRIALS OPEN | False | By Hubert B. Herring | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/catholic-league-plays-hardball.html | Catholic League Plays Hardball | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-avoiding-disgrace-720925.html | SHAKESPEARE; Avoiding Disgrace | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/theater-review-wasserstein-s-sisters-visit-again.html | THEATER REVIEW; Wasserstein's 'Sisters' Visit Again | False | By Alvin Klein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/boys-keep-being-born.html | 'Boys Keep Being Born' | False | By Joan Frank | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/americas-rails-seeking-direction.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625566.html | BOOKS IN BRIEF: NONFICTION | False | By Drake P. Bennett | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/plus-track-and-field-whitfield-revisits-olympic-moments.html | PLUS TRACK AND FIELD; WHITFIELD REVISITS OLYMPIC MOMENTS | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/eureka-off-gibraltar-a-trove-from-1694.html | 'Eureka!' Off Gibraltar: A Trove From 1694? | False | By William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-1723.html | February 17-23 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/the-parrots-of-the-pantanal.html | The Parrots of the Pantanal | False | By Robert O. Paxton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-always-a-gentleman.html | BOOKS IN BRIEF: NONFICTION; Always a Gentleman | False | By Carina Chocano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-washington-s-checklist-for-business-regulation-775924.html | Washington's Checklist For Business Regulation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-thoroughbred-crazies.html | The Thoroughbred Crazies | False | By Holly Brubach | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/television-radio-the-party-girl-on-sitcoms-a-hot-item-getting-hotter.html | Television/Radio; The Party Girl on Sitcoms, a Hot Item Getting Hotter | False | By David Blum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-bethill-lester.html | Paid Notice: Deaths BETHILL, LESTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/damage-control.html | Damage Control | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/chuck-jones-animator-of-bugs-and-daffy-dies-at-89.html | Chuck Jones, Animator of Bugs and Daffy, Dies at 89 | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-manhattan-beach-10-more-cents-for-lunch-one-less-place.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH; 10 More Cents for Lunch, One Less Place to Gather | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/fyi-760579.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/out-of-the-box.html | Out Of The Box | False | By Sean K. MacPherson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/alain-vanzo-73-famed-tenor-who-embodied-french-lyricism.html | Alain Vanzo, 73, Famed Tenor Who Embodied French Lyricism | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/cuttings-tantalizing-flowers-in-philadelphia-show.html | CUTTINGS; Tantalizing Flowers in Philadelphia Show | False | By Patricia A. Taylor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/c-corrections-786560.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-camby-to-return-against-lakers-but-only-to-watch-from-bench.html | PRO BASKETBALL; Camby to Return Against Lakers, But Only to Watch From Bench | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/pressure-in-pakistan.html | Pressure in Pakistan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music/music-listings.html | Music Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-can-marriage-ease-child-poverty-787078.html | Can Marriage Ease Child Poverty? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/all-that-jazz.html | All That Jazz | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700460.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/our-towns-yes-in-our-backyard-accepting-a-shelter-can-be-a-lucrative-deal.html | Our Towns; Yes, in Our Backyard: Accepting A Shelter Can Be a Lucrative Deal | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-of-the-times-games-are-speeding-to-a-merciful-finish.html | Sports Of The Times; Games Are Speeding To a Merciful Finish | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/old-hollywood.html | Old Hollywood | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/c-corrections-702293.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/dance/dance-listings.html | Dance Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/music-a-music-maker-happy-to-be-just-a-conduit.html | Music; A Music Maker Happy to Be Just a Conduit | False | By Billy Altman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/ideas-trends-paper-chase-whose-history-it-anyway-public-s-officials.html | Ideas & Trends: Paper Chase; Whose History Is It, Anyway? The Public's or the Officials'? | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-lowin-lili-nee-spieler.html | Paid Notice: Deaths LOWIN, LILI NEE SPIELER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/salt.html | 'Salt' | False | By Mark Kurlansky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-way-we-live-now-2-24-02-questions-for-elaine-stritch-of-a-certain-age.html | THE WAY WE LIVE NOW: 2-24-02: QUESTIONS FOR ELAINE STRITCH; Of a Certain Age | False | By Liz Welch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/the-guide-723118.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-restrained-celebration-of-japanese-calligraphy.html | A Restrained Celebration Of Japanese Calligraphy | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/destiny-s-child.html | Destiny's Child | False | By Jane Scovell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/girls-just-want-to-be-mean.html | Girls Just Want to Be Mean | False | By Margaret Talbot | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-cuthbert-john-j.html | Paid Notice: Deaths CUTHBERT, JOHN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/florida-hopes-spring-brings-a-rebound.html | Florida Hopes Spring Brings a Rebound | False | By Dana Canedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-duke-to-test-st-john-s-readiness-for-postseason.html | BASKETBALL; Duke to Test St. John's Readiness for Postseason | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/fantasy-aisles.html | Fantasy Aisles | False | By William Norwich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-thomas-curtis.html | Paid Notice: Deaths THOMAS, CURTIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-caidin-philip.html | Paid Notice: Deaths CAIDIN, PHILIP | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-kristin-pisacano-francis-casale.html | WEDDINGS; Kristin Pisacano, Francis Casale | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-law-enforcement-state-troopers-records.html | BRIEFING: LAW ENFORCEMENT; STATE TROOPERS' RECORDS | False | By John Holl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-short-track-skating-ohno-s-move-backfires-keeping-him-out-of-final.html | OLYMPICS: SHORT-TRACK SKATING; Ohno's Move Backfires, Keeping Him Out of Final | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/editors-note-779695.html | Editors' Note | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-man-who-never-was.html | The Man Who Never Was | False | By Jonathan Lear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-warming-up-winter-at-a-hamptons-stove.html | DINING OUT; Warming Up Winter at a Hamptons Stove | False | By Joanne Starkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-mammography-urged.html | February 17-23: NATIONAL; MAMMOGRAPHY URGED | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/at-maryknoll-quilt-sales-and-hope.html | At Maryknoll, Quilt Sales and Hope | False | By Thomas Staudter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-hands-on-if-washington-won-t-step-in-who-will.html | The World: Hands On; If Washington Won't Step In, Who Will? | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/plus-tennis-mauresmo-wins-dubai-tournament.html | PLUS: TENNIS; Mauresmo Wins Dubai Tournament | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-uconn-stays-perfect-and-clinches-big-east-title.html | BASKETBALL; UConn Stays Perfect and Clinches Big East Title | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/hearing-brings-more-debate-over-ground-zero-air-quality.html | Hearing Brings More Debate Over Ground Zero Air Quality | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-train-fire-in-egypt.html | February 17-23: INTERNATIONAL; TRAIN FIRE IN EGYPT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/l-shakespeare-a-megaconspiracy-720976.html | SHAKESPEARE; A Megaconspiracy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-tobi-tanzer-rene-tragatsch.html | WEDDINGS; Tobi Tanzer, Renéˆ³Â© Tragatsch | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-environment-bioengineering-warning.html | February 17-23: ENVIRONMENT; BIOENGINEERING WARNING | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/practical-traveler-how-to-reclaim-canadian-taxes.html | PRACTICAL TRAVELER; How to Reclaim Canadian Taxes | False | By Susan Catto | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/madagascar-declares-emergency.html | Madagascar Declares Emergency | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-heydt-marion-stebbins.html | Paid Notice: Deaths HEYDT, MARION (STEBBINS) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/our-woman-in-tajikistan.html | Our Woman In Tajikistan | False | By Maureen Orth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/automobiles/the-first-car-is-returning-to-production.html | The First Car Is Returning To Production | False | By Keith Martin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/the-genome-is-mapped-now-he-wants-profit.html | The Genome Is Mapped. Now He Wants Profit. | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-football-raiders-get-a-pirate-s-booty-for-gruden.html | PRO FOOTBALL; Raiders Get a Pirate's Booty for Gruden | False | By Mike Freeman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/the-guide-726273.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/2002-games-riveting-sport-and-an-angry-backlash.html | 2002 Games: Riveting Sport and an Angry Backlash | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/olympics/iginla-leads-the-way-to-gold-and-an-olympic-first.html | Iginla Leads the Way to Gold and an Olympic First | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-skating-for-all-pitching-to-whom.html | Private Sector; Skating for All. Pitching to Whom? | False | By Allison Fass (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/desperation-drives-a-zimbabwean-exodus-south.html | Desperation Drives a Zimbabwean Exodus South | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/on-the-street-dressing-the-audience.html | ON THE STREET; Dressing The Audience | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-body-and-soul-why-disposing-of-the-dead-matters-to-the-living.html | The Nation: Body and Soul; Why Disposing of the Dead Matters to the Living | False | By Somini Sengupta | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-way-we-live-now-2-24-02-the-ethicist-no-soliciting.html | THE WAY WE LIVE NOW: 2-24-02: THE ETHICIST; No Soliciting | False | By Randy Cohen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-unita-leader-killed.html | February 17-23: INTERNATIONAL; UNITA LEADER KILLED | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/dance-creating-new-moves-for-the-ice.html | Dance; Creating New Moves For the Ice | False | By Susan Reiter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625590.html | BOOKS IN BRIEF: NONFICTION | False | By Mark Oppenheimer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/family-faults-investigation-into-killing-at-an-estate.html | Family Faults Investigation Into Killing At an Estate | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-monaco-diana-berman-benton.html | Paid Notice: Deaths MONACO, DIANA (BERMAN) BENTON | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-crematory-nightmare.html | February 17-23: NATIONAL; CREMATORY NIGHTMARE | False | By David Firestone | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/new-noteworthy-paperbacks-625647.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625540.html | BOOKS IN BRIEF: NONFICTION | False | By Janet Steen | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/ding-dong-the-cultural-witch-hunt-is-dead.html | Ding, Dong, the Cultural Witch Hunt Is Dead | False | By Frank Rich | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/snap-cackle-and-pop.html | SNAP, CACKLE AND POP | False | By Horacio Silva | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/commercial-property-the-bronx-prime-office-space-is-planned-in-unlikely-sites.html | Commercial Property/The Bronx; Prime Office Space Is Planned in Unlikely Sites | False | By John Holusha | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/remembrance-of-things-ast.html | Remembrance Of Things Ast | False | By Horacio Silva | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-tennis-club-to-reopen-at-harbor-island-park.html | IN BUSINESS; Tennis Club to Reopen At Harbor Island Park | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/l-shakespeare-with-enough-time-721069.html | SHAKESPEARE; With Enough Time | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/charlie-s-angel.html | Charlie's Angel | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/style-goodness-has-nothing-to-do-with-it.html | STYLE; Goodness Has Nothing To Do With It | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/motorcycle-exposition-explodes-into-a-deadly-fight-between-rival-bike-gangs.html | Motorcycle Exposition Explodes Into a Deadly Fight Between Rival Bike Gangs | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-the-starlet-who-could.html | Spring Theater; The Starlet Who Could | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/five-questions-for-jordan-e-rohan-a-court-reshuffles-the-television-deck.html | FIVE QUESTIONS for JORDAN E. ROHAN; A Court Reshuffles the Television Deck | False | By Seth Schiesel | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-when-riding-the-rails-meant-something-different.html | WORTH NOTING; When Riding the Rails Meant Something Different | False | By Jo Piazza | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/databank-a-week-of-worries-over-accounting.html | DataBank; A Week of Worries Over Accounting | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/track-and-field-40-years-and-4-minutes-away-from-history.html | TRACK AND FIELD; 40 Years and 4 Minutes Away From History | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/long-island-journal-putting-together-a-big-bar-mitzvah.html | LONG ISLAND JOURNAL; Putting Together A Big Bar Mitzvah | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-accidental-auteur.html | The Accidental Auteur | False | By Brian D. Leitch | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-okay-to-grow.html | February 17-23: NATIONAL; OKAY TO GROW | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/international/a-un-tiff-over-the-right-to-champion-human-rights.html | A U.N. Tiff Over the Right To Champion Human Rights | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/after-3-murders-a-neighborhood-worries.html | After 3 Murders, a Neighborhood Worries | False | By Richard Weizel | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/double-helix-single-guy.html | Double Helix, Single Guy | False | By Barbara Ehrenreich | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-flushing-onetime-koreatown-signs-are-new-battleground.html | NEIGHBORHOOD REPORT: FLUSHING; In a Onetime Koreatown, Signs Are the New Battleground | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-symbol-s-chief-retires-after-54-million-loss.html | L.I. @ WORK; Symbol's Chief Retires After $54 Million Loss | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/crematory-owners-family-asks-why.html | Crematory Owners' Family Asks Why | False | By Sara Rimer | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/on-baseball-leiter-changes-signs-on-retirement-pitch.html | ON BASEBALL; Leiter Changes Signs on Retirement Pitch | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-your-name-here-park-not-branding-but-naming-rights-776254.html | (Your Name Here) Park; Not Branding, But Naming Rights | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-vows-natalie-laughlin-and-andrew-tanner.html | WEDDINGS: VOWS; Natalie Laughlin and Andrew Tanner | False | By Marsha Fottler | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-the-tao-of-enron-well-it-sounded-good.html | The Nation; The Tao of Enron: Well, It Sounded Good | False | By Tom Zeller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-jessica-levie-charles-cooney.html | WEDDINGS; Jessica Levie, Charles Cooney | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/the-age-of-dissonance-happy-birthday-to-me.html | THE AGE OF DISSONANCE; Happy Birthday, to Me | False | By Bob Morris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/a-night-out-with-elaine-stritch-solo-but-certainly-not-alone.html | A NIGHT OUT WITH: Elaine Stritch; Solo but Certainly Not Alone | False | By Linda Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/good-eating-being-cozy.html | GOOD EATING; Being Cozy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/10-years-after-bribery-scandal-italy-still-counts-the-cost.html | 10 Years After Bribery Scandal, Italy Still Counts the Cost | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/profile-in-courrèges | Profile In Courrã¨Ã ges | False | By S.s. Fair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/portfolios-etc-gold-is-looking-better-but-just-how-much-better.html | PORTFOLIOS, ETC.; Gold Is Looking Better, but Just How Much Better? | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700428.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/french-judge-says-pressure-was-from-canada.html | French Judge Says Pressure Was From Canada | False | By Selena Roberts and Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/strike-a-pose.html | Strike A Pose | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/adams-family-value.html | Adams Family Value | False | By Jeff Shesol | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-your-name-here-park-in-council-districts-demography-rules-776289.html | (Your Name Here) Park; In Council Districts, Demography Rules | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/what-s-doing-in-sonoma-county.html | WHAT'S DOING IN; Sonoma County | False | By David Hochman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-hockey-canada-seeks-a-reprise-of-its-1952-gold-medal.html | OLYMPICS: MEN'S HOCKEY; Canada Seeks a Reprise Of Its 1952 Gold Medal | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/music-ensemble-opens-school-s-baroque-festival.html | MUSIC; Ensemble Opens School's Baroque Festival | False | By Robert Sherman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/garden/how-growers-choose-the-plants-they-show.html | How Growers Choose the Plants They Show | False | By Patricia A. Taylor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/paperback-best-sellers-february-24-2002.html | PAPERBACK BEST SELLERS: February 24, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/credit-and-credibility.html | Credit and Credibility | False | By Lawrence White | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/film-a-portrait-of-the-artist-as-a-young-man-in-jail.html | Film; A Portrait of the Artist As a Young Man in Jail | False | By Peter Marks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/nacl.html | NaCl | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/for-one-family-a-practical-craft-has-become-art.html | For One Family, A Practical Craft Has Become Art | False | By Shandray Gabbay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-special-education-drags-on-school-superintendents-787680.html | Special Education Drags On School Superintendents | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/your-home-turning-3-co-op-units-into-2.html | YOUR HOME; Turning 3 Co-op Units Into 2 | False | By Jay Romano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-787469.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-will-he-be-ko-d-by-xo-forstmann-enters-the-ring-again.html | Business; Will He Be K.O.'d by XO? Forstmann Enters the Ring, Again | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-samantha-block-marc-jacobs.html | WEDDINGS; Samantha Block, Marc Jacobs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/c-corrections-718076.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/chess-a-quiet-game-gets-noisy-and-black-bites-the-dust.html | CHESS; A Quiet Game Gets Noisy And Black Bites the Dust | False | By Robert Byrne | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/olympics/for-us-alpine-skiers-high-hopes-fell-hard.html | For U.S. Alpine Skiers, High Hopes Fell Hard | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/on-politics-what-goes-around-comes-around-including-blame.html | ON POLITICS; What Goes Around Comes Around -- Including Blame | False | By David Kocieniewski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-revisiting-squaw-valley-players-on-1960-us-gold-medal-team-are-feeling-slighted.html | OLYMPICS: REVISITING SQUAW VALLEY; Players on 1960 U.S. Gold Medal Team Are Feeling Slighted | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-laurie-nash-paul-geall.html | WEDDINGS; Laurie Nash, Paul Geall | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-back-to-the-woods-with-darker-lyrics-and-a-dancing-cow.html | Spring Theater; Back to the Woods, With Darker Lyrics And a Dancing Cow | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/art-architecture-a-lesson-abroad-get-comfortable-with-continuity.html | Art/Architecture; A Lesson Abroad: Get Comfortable With Continuity | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/personal-business-diary-longer-job-searches.html | PERSONAL BUSINESS; DIARY; Longer Job Searches | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-gao-sues-cheney.html | February 17-23: NATIONAL; G.A.O. SUES CHENEY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-lower-manhattan-please-write-pick-50000-words-for-16-million.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- PLEASE WRITE; Pick 50,000 Words For 16 Million Eyes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-tamil-cease-fire.html | February 17-23: INTERNATIONAL; TAMIL CEASE-FIRE | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/gracefully-insane.html | 'Gracefully Insane' | False | By Alex Beam | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-west-side-go-west-they-said-and-so-should-the-7-train.html | NEIGHBORHOOD REPORT: WEST SIDE; Go West, They Said. And So Should the 7 Train. | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-strategic-influence-lesson-1.html | The World; Strategic Influence, Lesson 1 | False | By Don Kirk | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nation-challenged-search-new-clues-suggest-bin-laden-alive-afghan-border.html | A NATION CHALLENGED: THE SEARCH; NEW CLUES SUGGEST BIN LADEN IS ALIVE ON AFGHAN BORDER | False | By David E. Sanger With Dexter Filkins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/executive-life-ideas-and-horseplay-flourish-at-39000-feet.html | Executive Life; Ideas (and Horseplay) Flourish at 39,000 Feet | False | By Weld Royal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/the-height-of-folly.html | The Height of Folly | False | By James Dannenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-safford-muriel-k.html | Paid Notice: Deaths SAFFORD, MURIEL K. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-weinberg-audrey-ruth.html | Paid Notice: Deaths WEINBERG, AUDREY RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-levine-beth.html | Paid Notice: Deaths LEVINE, BETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/music-at-miss-porter's-school-a-reunion-of-sorts-for-a-conductor.html | MUSIC; At Miss Porter's School, a Reunion of Sorts for a Conductor | False | By Robert Sherman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nation-challenged-pakistan-musharraf-opponents-criticize-handling-kidnapping.html | A NATION CHALLENGED: PAKISTAN; Musharraf Opponents Criticize Handling of Kidnapping | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/lives-the-real-life-of-anna-v.html | LIVES; The Real Life of Anna V. | False | By Colum McCann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-koota-annabel-nee-opler.html | Paid Notice: Deaths KOOTA, ANNABEL (NEE OPLER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-bigger-is-always-way-better.html | The Nation; Bigger Is Always Way Better | False | By John Schwartz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-lloyd-james-w.html | Paid Notice: Deaths LLOYD, JAMES W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/inside-785300.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/benefits-763586.html | BENEFITS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-barnett-stella-gordon.html | Paid Notice: Deaths BARNETT, STELLA GORDON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/editorial-observer-edison-schools-faces-tough-sledding-philadelphia-takeover.html | Editorial Observer; Edison Schools Inc. Faces Tough Sledding in the Philadelphia Takeover | False | By Brent Staples | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-greens-and-rooms-for-torrey-pines-golfers.html | TRAVEL ADVISORY; Greens and Rooms For Torrey Pines Golfers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-787434.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/o-madonna-had-a-farm.html | O Madonna Had a Farm | False | By William Norwich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/evening-hours-art-mostly.html | EVENING HOURS; Art, Mostly | False | By Bill Cunningham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-no-standards-720984.html | SHAKESPEARE; No Standards | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700452.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-a-basement-room-a-parish-thrives.html | In a Basement Room, a Parish Thrives | False | By Virginia Groark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-update-despite-maniacs-better-report-card-for-troubled-road.html | NEIGHBORHOOD REPORT: UPDATE; Despite 'Maniacs,' A Better Report Card For a Troubled Road | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/gazeteer.html | Gazeteer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-colahan-joseph-donald.html | Paid Notice: Deaths COLAHAN, JOSEPH DONALD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-schedule-adjusts-to-an-altered-skyline.html | A Schedule Adjusts To an Altered Skyline | False | By Jessica Kovler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/film-series-listings.html | Film Series Listings | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-can-marriage-ease-child-poverty-787043.html | Can Marriage Ease Child Poverty? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-when-safety-concerns-warrant-a-response-741493.html | When Safety Concerns Warrant a Response | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/new-flag-atop-li-legal-hill.html | New Flag Atop L.I. Legal Hill | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-finding-a-closed-door-in-colorado.html | Private Sector; Finding a Closed Door in Colorado | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/the-summons.html | 'The Summons' | False | By John Grisham | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-diary-all-those-commercials-pay-off-for-drug-makers.html | BUSINESS: DIARY; All Those Commercials Pay Off for Drug Makers | False | By Vivian Marino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-chinatown-seventh-circle-parking-with-calvin-trillin-guide.html | NEIGHBORHOOD REPORT: CHINATOWN; The Seventh Circle of Parking, With Calvin Trillin as a Guide | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-waylon-jennings-on-ry-artist.html | Music; Waylon Jennings, On'ry Artist | False | By John Schulian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-from-a-long-pursuit-of-weill-blurred-lines.html | Music; From a Long Pursuit of Weill, Blurred Lines | False | By Allan Kozinn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-hey-let-s-put-on-a-show-in-the-lobby.html | WORTH NOTING; Hey, Let's Put on a Show In the Lobby! | False | By Steve Strunsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-conservatives-decided-nassau-assembly-race-741485.html | Conservatives Decided Nassau Assembly Race | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/automobiles/behind-wheel-mercedes-benz-c230-sports-coupe-luxury-limbo-rock-low-can-benz-go.html | BEHIND THE WHEEL/Mercedes-Benz C230 sports coupe; Luxury Limbo Rock: How Low Can Benz Go? | False | By Michelle Krebs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/footnotes-512885.html | FOOTNOTES | False | By James Sanders | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/c-corrections-774936.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/americas-first-dynasty.html | 'America's First Dynasty' | False | By Richard Brookhiser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-your-name-here-park-doddderers-take-heart-there-is-life-after-45-776270.html | (Your Name Here) Park; Dodderers, Take Heart: There Is Life After 45 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/olympics/after-50year-wait-canada-has-gold-medal-again.html | After 50-Year Wait, Canada Has Gold Medal Again | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-street-cleaning-rules-are-whisked-away.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Street-Cleaning Rules Are Whisked Away, And Drivers Get a Little Patch of Heaven | False | By Kelly Crow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-nets-collins-makes-mark-in-subtle-ways.html | PRO BASKETBALL; Nets' Collins Makes Mark in Subtle Ways | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-diary-fund-count-is-growing-at-a-much-slower-pace.html | INVESTING: DIARY; Fund Count Is Growing At a Much Slower Pace | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/film-filmmakers-linger-to-look-at-death-s-aftermath.html | Film; Filmmakers Linger to Look at Death's Aftermath | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-the-things-they-carried-700495.html | The Things They Carried | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/a-traveler-to-saudi-arabia.html | A Traveler To Saudi Arabia | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/outdoors-the-best-fishing-dreams-end-with-a-big-catch.html | OUTDOORS; The Best Fishing Dreams End With a Big Catch | False | By James Gorman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/securing-the-homefront.html | Securing the Homefront | False | By George James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-green-alan-j.html | Paid Notice: Deaths GREEN, ALAN J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/art-architecture-fighting-with-the-monsters-that-fill-her-studio.html | Art/Architecture; Fighting With the Monsters That Fill Her Studio | False | By Avis Berman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-marcia-head-william-scheer.html | WEDDINGS; Marcia Head, William Scheer | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-787442.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/the-boating-report-youngest-nonstop-sailor-recounts-voyage.html | THE BOATING REPORT; Youngest Nonstop Sailor Recounts Voyage | False | By Herb McCormick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-it-s-sondheim-s-world-but-they-get-a-shot-at-reimagining-it.html | Spring Theater; It's Sondheim's World But They Get a Shot At Reimagining It | False | By Barry Singer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-new-rail-passes-for-europe.html | TRAVEL ADVISORY; New Rail Passes For Europe | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700436.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/international/africa/swiss-block-accounts.html | Swiss Block Accounts | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-jennifer-kaplan-thomas-trendl.html | WEDDINGS; Jennifer Kaplan, Thomas Trendl | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-slalom-miller-wipes-out-going-for-gold-so-vidal-takes-it.html | OLYMPICS: MEN'S SLALOM; Miller Wipes Out Going for Gold, So Vidal Takes It | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-the-door-s-open-720950.html | SHAKESPEARE; The Door's Open | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-kessler-martha-myiofis.html | Paid Notice: Deaths KESSLER, MARTHA MYIOFIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/soapbox-a-lingering-sweet-melody.html | SOAPBOX; A Lingering, Sweet Melody | False | By Peter Wood | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-festivals-ethnic-village-warm-cultural-traditions-mix-with-frostbite.html | OLYMPICS: FESTIVALS; At the Ethnic Village, Warm Cultural Traditions Mix With the Frostbite | False | By Rick Bragg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-memorials-goldwater-john-l.html | Paid Notice: Memorials GOLDWATER, JOHN L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/l-your-name-here-park-peacock-panacea-that-face-that-beak-776297.html | (Your Name Here) Park; Peacock Panacea: That Face, That Beak | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters/the-bureau-and-the-mole.html | 'The Bureau and the Mole' | False | By David A. Vise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/new-rules-of-political-rhetoric.html | New Rules of Political Rhetoric | False | By Mark Lilla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-bloomberg-s-travels-767204.html | Bloomberg's Travels | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-a-berlin-exhibition-examines-the-holocaust.html | TRAVEL ADVISORY; A Berlin Exhibition Examines the Holocaust | False | By Corinne Labalme | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/baseball-perez-offers-apology-to-mets.html | BASEBALL; Perez Offers Apology to Mets | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-feind-carl-r-md.html | Paid Notice: Deaths FEIND, CARL R., MD. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/health-tough-guy-to-tough-guy.html | HEALTH; Tough Guy To Tough Guy | False | By Joshua Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-742678.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/c-corrections-775711.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-emily-brisker-andrew-kotchen.html | WEDDINGS; Emily Brisker, Andrew Kotchen | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/marrakesh-success.html | Marrakesh Success | False | By Maura Egan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters-genes-girls-and-gamow.html | 'Genes, Girls, and Gamow' | False | By James D. Watson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/some-taxi-drivers-say-a-fare-increase-would-be-bad-for-business.html | Some Taxi Drivers Say a Fare Increase Would Be Bad for Business | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/soapbox-unemployed-once-twice.html | SOAPBOX; Unemployed Once, Twice . . . | False | By Neil Gomberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/best-sellers-february-24-2002.html | BEST SELLERS: February 24, 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-duberstein-will.html | Paid Notice: Deaths DUBERSTEIN, WILL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/where-the-sky-is-born.html | 'Where the Sky Is Born' | False | By Jo Broyles Yohay | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/chapters-enemy-women.html | 'Enemy Women' | False | By Paulette Jiles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-it-came-from-new-orleans.html | Spring Theater; It Came From New Orleans | False | By Marjorie Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/theater-it-s-not-a-pleasant-vacation-for-betty.html | THEATER; It's Not a Pleasant Vacation for Betty | False | By Alvin Klein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-english-tours-with-stops-to-smell-the-flowers.html | TRAVEL ADVISORY; English Tours With Stops to Smell the Flowers | False | By Marjorie Connelly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/yourmoney/fund-count-is-growing-at-a-much-slower-pace.html | Fund Count Is Growing at a Much Slower Pace | False | By Jan. M. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-vote-of-confidence-at-the-long-island-association.html | L.I. @ WORK; Vote of Confidence at the Long Island Association | False | By Warren Strugatch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/fantasy-lands-ailing-turnstiles.html | Fantasy Lands' Ailing Turnstiles | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-correspondent-s-report-for-india-s-tourism-a-double-handicap.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For India's Tourism, A Double Handicap | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/l-shakespeare-read-the-poetry-721034.html | SHAKESPEARE; Read the Poetry | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/technology-s-threats-to-privacy.html | Technology's Threats to Privacy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-islands-in-spain-plan-a-tax-for-environment.html | TRAVEL ADVISORY; Islands in Spain Plan A Tax for Environment | False | By Benjamin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/angola-shows-rebel-s-body-on-television.html | Angola Shows Rebel's Body On Television | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/l-judging-the-judges-787515.html | Judging the Judges | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-of-the-times-hughes-s-effort-helped-elevate-these-games.html | Sports Of The Times; Hughes's Effort Helped Elevate These Games | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/mexicans-to-pick-new-leader-for-old-machine.html | Mexicans to Pick New Leader for Old Machine | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-an-american-original-returns.html | Music; An American Original Returns | False | By Anthony Decurtis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-when-flu-comes-to-call.html | PULSE; When Flu Comes to Call | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-it-s-not-fort-lauderdale-but-it-s-not-irvington-either.html | WORTH NOTING; It's Not Fort Lauderdale, But It's Not Irvington Either | False | By Maria Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-inside-the-nba-new-rules-game-building-rebuilding-winner.html | PRO BASKETBALL: INSIDE THE N.B.A.; The New Rules of the Game in Building and Rebuilding, a Winner | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/breath-mints-a-hot-war-for-america-s-cool-mouths.html | Breath Mints: A Hot War For America's Cool Mouths | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/c-corrections-774960.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-la-carte-giant-portions-of-greek-peasant-food.html | A LA CARTE; Giant Portions of Greek Peasant Food | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700410.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-with-john-d-enlund-country-growth-fund.html | INVESTING WITH/John D. Enlund; Country Growth Fund | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/habitats-maple-street-flatbush-brooklyn-couple-s-5-year-odyssey-buy-perfect-home.html | Habitats/Maple Street, Flatbush, Brooklyn; Couple's 5-Year Odyssey To Buy the Perfect Home | False | By Trish Hall | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-schwartz-edna.html | Paid Notice: Deaths SCHWARTZ, EDNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/deciding-whether-to-make-a-home-near-ground-zero.html | Deciding Whether To Make a Home Near Ground Zero | False | By Alan S. Oser | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-goldstein-arnold-p.html | Paid Notice: Deaths GOLDSTEIN, ARNOLD P. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/belgrade-relishes-life-at-peace.html | Belgrade Relishes Life at Peace | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/when-charlie-met-estee.html | When Charlie Met Está'sÃ©e | False | By Mary Tannen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/audits-of-big-us-airlines-by-faa-find-problems.html | Audits of Big U.S. Airlines By F.A.A. Find Problems | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-west-village-abingdon-square-park-a-triangle-in-controversy.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Abingdon Square Park: A Triangle in Controversy | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/midstream-i-ve-hit-the-jackpot-so-now-what.html | MIDSTREAM; I've Hit the Jackpot. So Now What? | False | By James Schembari | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-jo-ann-williams-roger-phenix.html | WEDDINGS; Jo Ann Williams, Roger Phenix | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/news-summary-785156.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-a-little-help-around-the-house.html | IN BUSINESS; A Little Help Around the House | False | By Susan Hodara | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-margolis-bert.html | Paid Notice: Deaths MARGOLIS, BERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/national/in-any-language-a-big-debate-in-texas.html | In Any Language, a Big Debate in Texas | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-brush-up-your-latin-625485.html | Brush Up Your Latin | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/commuters-station-cars-batteries-and-parking-included.html | COMMUTERS; Station Cars, Batteries And Parking Included | False | By Tom Callahan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/an-unworthy-judicial-nomination.html | An Unworthy Judicial Nomination | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/international/europe/swiss-block-accounts.html | Swiss Block Accounts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/development-monks-and-sewer-lines-in-god-s-country.html | DEVELOPMENT; Monks and Sewer Lines in God's Country | False | By Maria Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/golf-schoolboy-rivals-to-meet-in-the-match-play-final.html | GOLF; Schoolboy Rivals to Meet In the Match Play Final | False | By Michael Arkush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/on-the-job-help-wanted-and-unwanted.html | ON THE JOB; Help Wanted (And Unwanted) | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-introduction-700398.html | Introduction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-witenberg-earl-g-md.html | Paid Notice: Deaths WITENBERG, EARL G., M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/seven-injured-in-suspicious-fire-in-brooklyn.html | Seven Injured in Suspicious Fire in Brooklyn | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/c-corrections-787477.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/a-billionaire-leads-the-campaign-to-keep-switzerland-apart.html | A Billionaire Leads the Campaign to Keep Switzerland Apart | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-clapp-steel-martica-hartley-maiden-name-gloria-martha-alberni.html | Paid Notice: Deaths CLAPP, STEEL, MARTICA (HARTLEY) MAIDEN NAME: GLORIA MARTHA ALBERNI ARGILAGOS DE MOLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/dirty-little-secrets.html | Dirty Little Secrets | False | By Benjamin Schwarz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-in-any-language-a-big-debate-in-texas.html | Political Briefing; In Any Language, A Big Debate in Texas | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/enriched-by-working-class-wal-mart-eyes-bmw-crowd.html | Enriched by Working Class, Wal-Mart Eyes BMW Crowd | False | By Constance L. Hays | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/quick-bite-hoboken-overstuffed-burritos-not-flavored-margaritas.html | QUICK BITE/Hoboken; Overstuffed Burritos, Not Flavored Margaritas | False | By Gretchen Kurtz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-pace-university-nursing-school-receives-grant.html | IN BUSINESS; Pace University Nursing School Receives Grant | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-devil-and-miss-mcgowan.html | The Devil And Miss McGowan | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-close-reader-was-it-good-for-you.html | THE CLOSE READER; Was It Good for You? | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/olympics/after-drugs-tests-ioc-takes-back-medals.html | After Drugs Tests, I.O.C. Takes Back Medals | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-barbara-coughlan-james-wilson-jr.html | WEDDINGS; Barbara Coughlan, James Wilson Jr. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/city-council-is-trying-to-free-itself-from-the-street-name-game.html | City Council Is Trying to Free Itself From the Street Name Game | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/plus-track-and-field-jacobs-sets-world-record-for-3-miles.html | PLUS: TRACK AND FIELD; JACOBS SETS WORLD RECORD FOR 3 MILES | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-as-his-ex-aides-run-clinton-s-on-sidelines.html | Political Briefing; As His Ex-Aides Run, Clinton's on Sidelines | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/scrambling-to-regain-its-cool.html | Scrambling To Regain Its Cool | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/babs-in-toyland.html | Babs In Toyland | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/book-value-finding-the-wellspring-of-corporate-creativity.html | BOOK VALUE; Finding the Wellspring Of Corporate Creativity | False | By William J. Holstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-gwynne-rivers-robert-cochran.html | WEDDINGS; Gwynne Rivers, Robert Cochran | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-what-i-learned-at-camp-775975.html | What I Learned at Camp | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/l-incomplete-coverage-787531.html | Incomplete Coverage | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-america-s-rails-seeking-direction-786977.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/l-the-waiting-game-762792.html | The Waiting Game | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-law-enforcement-santiago-s-temporary-post.html | BRIEFING: LAW ENFORCEMENT; SANTIAGO'S TEMPORARY POST | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-optimism-returns-for-airline-stocks.html | Investing; Optimism Returns For Airline Stocks | False | By Joanne Legomsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-your-name-everywhere.html | PULSE; Your Name, Everywhere | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-bending-elbows-moment-for-memory-changing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BENDING ELBOWS; A Moment for Memory at a Changing of the Guard | False | By Dan Barry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-video-game-lessons-775940.html | Video-Game Lessons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/education-what-s-for-lunch.html | EDUCATION; What's for Lunch? | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-her-early-call-on-qwest-was-sorry-wrong-number.html | Private Sector; Her Early Call on Qwest Was 'Sorry, Wrong Number' | False | By Seth Schiesel (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/c-corrections-775720.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-video-game-lessons-775959.html | Video-Game Lessons | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/do-you-otaku.html | Do You Otaku? | False | By Amy M. Spindler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/pow.html | P.O.W. | False | By John Vernon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/white-house-memo-cheney-takes-to-the-open-road-and-basks-in-a-warmer-spotlight.html | White House Memo; Cheney Takes to the Open Road And Basks in a Warmer Spotlight | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-ps-fashion-traction.html | PULSE: P.S.; Fashion Traction | False | By Ellen Tien | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/transactions-787736.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-staying-clean-700401.html | Staying Clean | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/us/governors-want-congress-to-ease-welfare-work-rule.html | Governors Want Congress to Ease Welfare Work Rule | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/nation-challenged-portraits-grief-victims-mystery-computers-bicycle-for-two.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Mystery of Computers, a Bicycle for Two, and the Tango Lesson | False | These sketches were written by Tara Bahrampour, Michael Brick, Constance L. Hays, Lynette Holloway, Kirk Johnson, Tina Kelley, N. R. Kleinfield, Dylan Loeb McClain, Iver Peterson and Barbara Whitaker. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/backtalk-black-and-white-memoir-dissolves-to-gray-in-escape-from-racial-typing.html | BackTalk; Black-and-White Memoir Dissolves to Gray in Escape From Racial Typing | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-success-is-dividing-line-between-rutgers-and-seton-hall.html | BASKETBALL; Success Is Dividing Line Between Rutgers and Seton Hall | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-bobsled-shimer-and-us-end-long-drive-for-a-medal.html | OLYMPICS: MEN'S BOBSLED; Shimer and U.S. End Long Drive for a Medal | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-in-ardsley-a-sushi-bar-rules.html | DINING OUT; In Ardsley, a Sushi Bar Rules | False | By M. H. Reed | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/cover-story-tired-enough-and-brave-enough-to-say-no.html | COVER STORY; Tired Enough and Brave Enough to Say No | False | By Allen Barra | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/english-tours-with-stops-to-smell-the-flowers-a-berlin-exhibition.html | English Tours With Stops to Smell the Flowers; A Berlin Exhibition Examines the Holocaust; New Rail Passes for Europe | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/market-insight-one-rule-of-plastic-recovery-has-a-dark-side.html | MARKET INSIGHT; One Rule Of Plastic: Recovery Has A Dark Side | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/sydney-de-haan-83-creator-of-the-budget-package-tour.html | Sydney De Haan, 83, Creator Of the Budget Package Tour | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/before-taking-off-prepare-to-stand-by.html | Before Taking Off, Prepare to Stand By | False | By Harlan J. Levy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/postings-15th-annual-co-op-and-condo-expo-free-seminars-free-advice.html | POSTINGS: 15th Annual Co-op and Condo Expo; Free Seminars, Free Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-shakespeare-lack-of-evidence-720968.html | SHAKESPEARE; Lack of Evidence | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/the-latino-culture-wars.html | The Latino Culture Wars | False | By Seth Kugel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/personal-business-diary-some-confusion-over-2001-rebates.html | PERSONAL BUSINESS DIARY; Some Confusion Over 2001 Rebates | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-jordan-tamagni-michael-schlein.html | WEDDINGS; Jordan Tamagni, Michael Schlein | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-braun-evans-eleanor.html | Paid Notice: Deaths BRAUN EVANS, ELEANOR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625574.html | BOOKS IN BRIEF: NONFICTION | False | By Ihsan Taylor | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-low-herbert.html | Paid Notice: Deaths LOW, HERBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/lipa-faces-a-deadline-on-buying-generators.html | LIPA Faces A Deadline On Buying Generators | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-virginia-wankel-anthony-moustakas.html | WEDDINGS; Virginia Wankel, Anthony Moustakas | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-gordon-stella.html | Paid Notice: Deaths GORDON, STELLA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/your-name-here-park-immortality-for-a-price-not-such-a-bad-idea.html | (Your Name Here) Park Immortality for a Price: Not Such a Bad Idea | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/down-by-the-sound-a-free-speech-debate.html | Down by the Sound, a Free Speech Debate | False | By Stewart Ain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-berberich-dennis-e.html | Paid Notice: Deaths BERBERICH, DENNIS E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/correspondence-dangerous-stories-doing-your-best-gauge-risks-where-reporting-isn.html | Correspondence/Dangerous Stories; Doing Your Best to Gauge the Risks Where Reporting Isn't Too Safe | False | By John Kifner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-pulling-out-of-the-garage-for-a-visit-to-brooklyn.html | Spring Theater; Pulling Out of the Garage for a Visit to Brooklyn | False | By Jesse McKinley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/art-out-of-the-vast-west-conflict-and-contemplation.html | ART; Out of the Vast West, Conflict and Contemplation | False | By William Zimmer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/fashion-verite.html | Fashion Vã©rité | False | By Steve Garbarino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-way-we-live-now-2-24-02-who-s-to-judge.html | THE WAY WE LIVE NOW: 2-24-02; Who's to Judge? | False | By Laura Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-resale-popular-and-recession-proof.html | IN BUSINESS; Resale: Popular and Recession-Proof | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/world/in-argentine-crisis-military-stays-in-step.html | In Argentine Crisis, Military Stays in Step | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-the-his-and-hers-bible-700509.html | The His-and-Hers Bible | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-jablonski-rt-rev.html | Paid Notice: Deaths JABLONSKI, RT. REV. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-brief-brookhaven-deer-shows-high-radiation.html | IN BRIEF; Brookhaven Deer Shows High Radiation | False | By Valerie Cotsalas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-america-s-rails-seeking-direction-786942.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-abortion-worldwide-767174.html | Abortion, Worldwide | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/l-it-should-add-up-787523.html | It Should Add Up | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-insurers-find-profit-in-a-new-risk-consciousness.html | Business; Insurers Find Profit in a New Risk Consciousness | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-for-senator-torricelli-poll-news-is-bad-news.html | WORTH NOTING; For Senator Torricelli, Poll News Is Bad News | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-slammin-sigurd-625493.html | Slammin' Sigurd | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/wine-under-20-a-rare-white-in-a-sea-of-red.html | WINE UNDER $20; A Rare White In a Sea of Red | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/theater-for-broadhollow-a-return-to-an-old-home.html | THEATER; For Broadhollow, a Return to an Old Home | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/way-we-live-now-2-24-02-what-they-were-thinking-search-for-missing-child.html | THE WAY WE LIVE NOW: 2-24-02: WHAT THEY WERE THINKING; The Search for a Missing Child | False | By Nancy Rommelmann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/the-stephin-merritt-standard.html | The Stephin Merritt Standard | False | By William Berlind | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/on-the-town-the-struggles-of-the-working-class-courtesy-of-fasanella.html | ON THE TOWN; The Struggles Of the Working Class, Courtesy of Fasanella | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/new-york-bookshelf-novels-botanical-gardens-job-hunter-homeless-woman-spy.html | NEW YORK BOOKSHELF/NOVELS; The Botanical Gardens, the Job Hunter, the Homeless Woman, the Spy | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/l-the-trouble-with-self-esteem-700487.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/venus-williams-is-no-1.html | Venus Williams Is No. 1 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/economic-view-consumers-have-saved-the-day-well-maybe.html | ECONOMIC VIEW; Consumers Have Saved The Day. Well, Maybe. | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/for-young-viewers-scooby-doo-forever-the-curious-cachet-of-a-cowardly-dog.html | FOR YOUNG VIEWERS; Scooby-Doo Forever: The Curious Cachet of a Cowardly Dog | False | By Justine Elias | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/movies/film-watching-a-woman-s-invention-of-herself.html | Film; Watching a Woman's Invention of Herself | False | By Kent Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-davis-rosalie-gallert.html | Paid Notice: Deaths DAVIS, ROSALIE GALLERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-epstein-dr-charles-dds.html | Paid Notice: Deaths EPSTEIN, DR. CHARLES, DDS. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-pass-ruth-n-nee-pinski.html | Paid Notice: Deaths PASS, RUTH N. (NEE PINSKI) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/take-the-money.html | Take the Money | False | By Adam Liptak | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/in-the-region-westchester-number-of-million-dollar-home-sales-rose-in-2001.html | In the Region/Westchester; Number of Million-Dollar Home Sales Rose in 2001 | False | By Elsa Brenner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/mcgreevey-s-port-nominee-faces-scrutiny.html | McGreevey's Port Nominee Faces Scrutiny | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-the-games.html | February 17-23; INTERNATIONAL; THE GAMES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-brief-suffolk-is-reviewing-land-acquisition-steps.html | IN BRIEF; Suffolk Is Reviewing Land Acquisition Steps | False | By John Rather | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/l-warrior-politics-625477.html | 'Warrior Politics' | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/l-america-s-rails-seeking-direction-786985.html | America's Rails: Seeking Direction | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/truth-right-and-the-american-way-a-nation-defines-itself-by-its-evil-enemies.html | Truth, Right and the American Way; A Nation Defines Itself By Its Evil Enemies | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/by-the-way-special-delivery.html | BY THE WAY; Special Delivery | False | By Karen Demasters | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/business/l-washington-s-checklist-for-business-regulation-775908.html | Washington's Checklist For Business Regulation | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dillon-and-spitzer-clash-over-abortion.html | Dillon and Spitzer Clash Over Abortion | False | By Nancy H. Tillghman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-can-the-same-old-song-and-dance-be-new-again.html | Spring Theater; Can the Same Old Song and Dance Be New Again? | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-verrazano-narrows-bridge-crisis-gives-birth-inspiration-for.html | NEIGHBORHOOD REPORT: VERRAZANO-NARROWS BRIDGE; A Crisis Gives Birth to an Inspiration for a Bridge | False | By Jim O'Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/l-no-accounting-for-taste-787493.html | No Accounting For Taste | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/books/straight-to-rehab.html | Straight to Rehab | False | By Alex Abramovich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-colombia-expelling-rebels.html | February 17-23; INTERNATIONAL; COLOMBIA EXPELLING REBELS | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/a-publication-date.html | A Publication Date | False | By Alex Witchel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/classified/paid-notice-deaths-ionescu-vlaicu.html | Paid Notice: Deaths IONESCU, VLAICU | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/quotation-of-the-day-780197.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-24 | 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-environment-east-coast-drought.html | February 17-23; ENVIRONMENT; EAST COAST DROUGHT | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-diplomacy-tehran-visit-karzai-appeals-iran-us-make-up.html | A NATION CHALLENGED: DIPLOMACY; In Tehran Visit, Karzai Appeals to Iran and U.S. to Make Up | False | By Nazila Fathi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-data-packet-my-moneys-on.html | DATA PACKET: 'My money's on...' | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/just-up-the-road-from-e-street-a-rock-landmark-stands-its-ground.html | Just Up the Road From E Street, a Rock Landmark Stands Its Ground | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/teenager-killed-in-fight-in-bronx.html | Teenager Killed In Fight in Bronx | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-around-the-markets-glittering-rally-sets-worlds.html | AROUND THE MARKETS : Glittering rally sets world's goldbugs abuzz | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/golf-cliffhanger-finish-for-a-first-time-winner.html | GOLF; Cliffhanger Finish for a First-Time Winner | False | By Michael Arkush | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/transactions-797588.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/the-media-business-advertising-addenda-networks-hardly-run-public-service-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Networks Hardly Run Public Service Ads | False | By Bernard Stamler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-block-mina.html | Paid Notice: Deaths BLOCK, MINA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/impatient-court-presses-the-fcc-to-deregulate.html | Impatient Court Presses the F.C.C. to Deregulate | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/a-roundup-of-wild-horses-stirs-up-a-fight-in-the-west.html | A Roundup of Wild Horses Stirs Up a Fight in the West | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-poor-internet-access-in-italy-letters-to-the.html | Poor Internet access in Italy : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-prentky-henrietta-meimowitz.html | Paid Notice: Deaths PRENTKY, HENRIETTA MEIMOWITZ | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/pro-basketball-nets-erase-a-deficit-and-preserve-a-winning-streak.html | PRO BASKETBALL; Nets Erase a Deficit and Preserve a Winning Streak | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/most-wanted-drilling-down-advertising-want-to-bet.html | MOST WANTED: DRILLING DOWN/ADVERTISING; Want to Bet? | False | By Matt Richtel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-trying-to-wean-america-from-oil-797030.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-notebook-nbc-hits-its-target.html | OLYMPICS: NOTEBOOK; NBC Hits Its Target | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/electoral-repair-work.html | Electoral Repair Work | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-sternstein-hilda-m-nee-grossman.html | Paid Notice: Deaths STERNSTEIN, HILDA M. (NEE GROSSMAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/machine-age-clash-among-surfers.html | Machine Age Clash Among Surfers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/news-summary-794856.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/e-commerce-report-internet-experts-wonder-if-weblog-technology-powerful-new.html | E-Commerce Report; Internet experts wonder if Weblog technology is a powerful new media species, or just another fad. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/online-group-to-give-advice-regarding-copyrights.html | Online Group To Give Advice Regarding Copyrights | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-no-worms-in-the-apples-letters-to-the-technology-.90532089739.html | No worms in the Apples : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/compressed-data-some-junk-e-mail-has-a-poor-sense-of-timing.html | Compressed Data; Some Junk E-Mail Has a Poor Sense of Timing | False | By David F. Gallagher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/pro-basketball-lakers-biggest-victory-is-over-boredom-not-the-knicks.html | PRO BASKETBALL; Lakers' Biggest Victory Is Over Boredom, Not the Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/inside-797197.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-silver-david-aaron.html | Paid Notice: Deaths SILVER, DAVID AARON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-suspects-death-reporter-puts-focus-pakistan-intelligence-unit.html | A NATION CHALLENGED: THE SUSPECTS; Death of Reporter Puts Focus On Pakistan Intelligence Unit | False | This article was reported by Douglas Jehl, Celia W. Dugger and Felicity Barringer and Was Written By Mr. Jehl. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/quotation-of-the-day-793400.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/international/middleeast/violence-continues-in-mideast-despite-some-hopes.html | Violence Continues in Mideast Despite Some Hopes for Peace | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-trying-to-wean-america-from-oil-797014.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/intel-introduces-chips-for-servers-using-pentium-4-technology.html | Intel Introduces Chips for Servers Using Pentium 4 Technology | False | By Chris Gaither | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/insurers-fault-enron-deals-at-morgan.html | Insurers Fault Enron Deals At Morgan | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/a-nation-challenged-italy-rome-embassy-may-have-been-bomb-target.html | A NATION CHALLENGED: ITALY; Rome Embassy May Have Been Bomb Target | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/masterly-inactivity.html | 'Masterly Inactivity' | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/fixed-income-offerings-set-for-this-week.html | Fixed-Income Offerings Set for This Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/brash-enron-chief-brash-strategy.html | Brash Enron Chief, Brash Strategy | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/technology-technology-s-toxic-trash-is-sent-to-poor-nations.html | TECHNOLOGY; Technology's Toxic Trash Is Sent to Poor Nations | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/business-digest-789780.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/india-s-leading-hindu-party-suffers-losses-in-state-elections.html | India's Leading Hindu Party Suffers Losses in State Elections | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-grammar-check-could-help-nonnative-english-writers-93135785275.html | Grammar check could help nonnative English writers : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/media/the-oxygen-tv-channel-is-bowing-to-tastes.html | MEDIA; The Oxygen TV Channel Is Bowing To Tastes | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/college-basketball-once-duke-starts-running-st-john-s-can-only-watch.html | COLLEGE BASKETBALL; Once Duke Starts Running, St. John's Can Only Watch | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/north-korea-rejects-talks.html | North Korea Rejects Talks | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/beer-executive-retains-control-of-san-miguel-for-time-being.html | Beer Executive Retains Control Of San Miguel, For Time Being | False | By Wayne Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-data-packet-by-the-numbers.html | DATA PACKET: By the numbers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-political-gender-gap-762660.html | Political Gender Gap | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/IHT-rumsfeld-seems-to-raise-bar-for-iraq-to-avert-us-action.html | Rumsfeld seems to raise bar for Iraq to avert U.S. action | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-mcgee-deacon-robert-jr.html | Paid Notice: Deaths MCGEE, DEACON ROBERT, JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-a-word-that-offends-762687.html | A Word That Offends | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-st-john-s-learns-a-lesson-for-march.html | Sports of The Times; St. John's Learns a Lesson for March | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/baseball-vaughn-continues-to-rely-on-advice-from-easler.html | BASEBALL; Vaughn Continues to Rely On Advice From Easler | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-howland-jane-murdoch.html | Paid Notice: Deaths HOWLAND, JANE MURDOCH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/colombian-rebels-sabotage-peace-hopes.html | Colombian Rebels Sabotage Peace Hopes | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/beijing-journal-buicks-starbucks-and-fried-chicken-still-china.html | Beijing Journal; Buicks, Starbucks and Fried Chicken. Still China? | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-no-worms-in-the-apples-letters-to-the-technology.html | No worms in the Apples : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/IHT-drug-concerns-cloud-games-final-day-on-the-lineintegrity.html | Drug concerns cloud Games' final day : On the line:integrity | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-grammar-check-could-help-nonnative-english-writers.html | Grammar check could help nonnative English writers : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-colt-julie-guion-george-hewitt.html | Paid Notice: Deaths COLT, JULIE GUION GEORGE (HEWITT) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-do-vouchers-help-choice-or-religion-796867.html | Do Vouchers Help Choice or Religion? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-what-to-do-about-our-ailing-nursing-homes-796590.html | What to Do About Our Ailing Nursing Homes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-greenberg-dr-reuben.html | Paid Notice: Deaths GREENBERG, DR. REUBEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/argentina-citing-revenue-drop-says-workers-face.html | Argentina, Citing Revenue Drop, Says Workers Face Reduced Pay | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/cabaret-review-confessions-of-a-yankee-doodle-dandy.html | CABARET REVIEW; Confessions of a Yankee Doodle Dandy | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-kessler-martha-myiofis.html | Paid Notice: Deaths KESSLER, MARTHA MYIOFIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-freed-ronald.html | Paid Notice: Deaths FREED, RONALD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-trying-to-wean-america-from-oil-796980.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-paradox-of-beautiful-terror.html | MUSIC REVIEW; Paradox of Beautiful Terror | False | By Paul Griffiths | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/travel/intergenerational-discounts.html | Intergenerational Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-wired-is-better-letters-to-the-technology-editor.html | Wired is better : Letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/IHT-the-ice-makers-too-get-a-rush.html | The ice makers, too, get a rush | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/notes-from-tuscaloosa-alabamians-go-by-an-outdated-book.html | Notes from Tuscaloosa; Alabamians Go by an Outdated Book | False | By Diane Roberts | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-trying-to-wean-america-from-oil-797073.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-harmonic-friendship-invigorates-an-evening.html | MUSIC REVIEW; Harmonic Friendship Invigorates An Evening | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-altman-abraham.html | Paid Notice: Deaths ALTMAN, ABRAHAM | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-do-vouchers-help-choice-or-religion-796891.html | Do Vouchers Help Choice or Religion? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/amid-riches-angola-s-poor-consider-their-future.html | Amid Riches, Angola's Poor Consider Their Future | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/IHT-vidal-and-amiez-finish-12-as-the-uss-miller-goes-astray-french.html | Vidal and Amiez finish 1-2 as the U.S.'s Miller goes astray : French rule the slalom slope | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-wall-of-honor-2-accused-in-scandal-at-center-of-debate.html | OLYMPICS: WALL OF HONOR; 2 Accused In Scandal At Center Of Debate | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/international/us-in-pakistan-talks-seeking-transfer-of-suspect-in-pearl-case.html | U.S., in Pakistan Talks, Seeking Transfer of Suspect in Pearl Case | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/patents-some-globalization-not-corporate-lobbying-real-reason-copyrights-are.html | Patents; To some, globalization, not corporate lobbying, is the real reason copyrights are growing in power. | False | By Sabra Chartrand | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-men-s-hockey-with-victory-against-us-canada-completes-a-quest.html | OLYMPICS: MEN'S HOCKEY; With Victory Against U.S., Canada Completes a Quest | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/governors-say-states-need-more-federal-help-deal-with-rising-costs-medicaid.html | Governors Say States Need More Federal Help to Deal With Rising Costs of Medicaid | False | By Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/from-notes-to-flowcharts.html | From Notes to Flowcharts | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/family-of-limousine-driver-talks-to-county-prosecutor.html | Family of Limousine Driver Talks to County Prosecutor | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/for-the-industry-less-to-celebrate-at-the-grammys.html | For the Industry, Less to Celebrate at the Grammys | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/israelis-to-keep-arafat-confined-but-loosen-reins.html | ISRAELIS TO KEEP ARAFAT CONFINED, BUT LOOSEN REINS | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/salt-lake-2002.html | SALT LAKE 2002 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-ohno-content-with-2-medals.html | OLYMPICS; Ohno Content With 2 Medals | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/operation-on-fetus-s-heart-valve-called-a-science-fiction-success.html | Operation on Fetus's Heart Valve Called a 'Science Fiction' Success | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-memorials-horowitz-zelda.html | Paid Notice: Memorials HOROWITZ, ZELDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/biker-attack-is-called-clash-over-li-turf.html | Biker Attack Is Called Clash Over L.I. Turf | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-rafferty-james-n.html | Paid Notice: Deaths RAFFERTY, JAMES N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/c-corrections-797480.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/resignations-and-dissension-may-weaken-quebec-party.html | Resignations And Dissension May Weaken Quebec Party | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/utah-s-changes-may-be-as-fleeting-as-olympic-glory.html | Utah's Changes May Be as Fleeting as Olympic Glory | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/senator-wellstone-of-minnesota-says-he-has-multiple-sclerosis.html | Senator Wellstone of Minnesota Says He Has Multiple Sclerosis | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-trepp-walter.html | Paid Notice: Deaths TREPP, WALTER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-what-to-do-about-our-ailing-nursing-homes-796620.html | What to Do About Our Ailing Nursing Homes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/white-house-letter-on-asian-trip-a-few-stumbles.html | White House Letter; On Asian Trip, a Few Stumbles | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/ibm-circuits-are-now-faster-and-reduce-use-of-power.html | I.B.M. Circuits Are Now Faster And Reduce Use of Power | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-what-to-do-about-our-ailing-nursing-homes-796611.html | What to Do About Our Ailing Nursing Homes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/dance-review-flipping-or-being-flipped-worthy-of-battle-pay.html | DANCE REVIEW; Flipping or Being Flipped, Worthy of Battle Pay | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/IHT-1927another-student-suicide-in-our-pages100-75-and-50-years-ago.html | 1927:Another Student Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/soccer/metrostars-howard-waiting-his-turn.html | MetroStars' Howard Waiting His Turn | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-rubin-susanne.html | Paid Notice: Deaths RUBIN, SUSANNE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/baseball-post-yank-format-planned-by-msg.html | BASEBALL; Post-Yank Format Planned by MSG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-kandahar-red-cross-oversees-afghan-place-aid-where-man-has.html | A NATION CHALLENGED: KANDAHAR; Red Cross Oversees Afghan 'Place of Aid,' Where a Man Has Been Chained for 35 Years | False | By Craig Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/exnets-star-turns-himself-in-to-the-police.html | Ex-Nets Star Turns Himself In to the Police | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/c-corrections-797499.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-biztech-a-cellular-second-calling.html | BizTech: A cellular second calling | False | By Ken Belson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-markowitz-florence.html | Paid Notice: Deaths MARKOWITZ, FLORENCE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/economic-calendar-93825454928.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-mancino-daniel-m.html | Paid Notice: Deaths MANCINO, DANIEL M. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-do-vouchers-help-choice-or-religion-796875.html | Do Vouchers Help Choice or Religion? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-alpine-skiing-us-left-looking-up-to-confident-austrians.html | OLYMPICS: ALPINE SKIING; U.S. Left Looking Up To Confident Austrians | False | By Bill Pennington | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/bush-s-hopes-of-making-a-republican-governor-of-california-hit-a-snag.html | Bush's Hopes of Making A Republican Governor Of California Hit a Snag | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/samuel-terrien-91-authority-on-the-book-of-job-and-others.html | Samuel Terrien, 91, Authority On the Book of Job and Others | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/media-business-advertising-passed-over-for-a-younger-face-michelin-man-returns.html | THE MEDIA BUSINESS: ADVERTISING; Passed over for a younger face, the Michelin Man returns as a company icon. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-krohn-david-md.html | Paid Notice: Deaths KROHN, DAVID, M.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/families-of-93-bombing-victims-ask-what-about-us.html | Families of '93 Bombing Victims Ask, What About Us? | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-world-of-investing-skepticism-is-smart-but-dont.html | World of investing : Skepticism is smart, but don't write off high-tech fledgling | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/a-nation-challenged-suspect-linked-to-regional-militants.html | A NATION CHALLENGED; Suspect Linked to Regional Militants | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-raebeck-doris-o.html | Paid Notice: Deaths RAEBECK, DORIS O. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/bridge-history-nearly-repeats-itself-as-2-teams-reach-a-rematch.html | BRIDGE; History Nearly Repeats Itself As 2 Teams Reach a Rematch | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/at-un-debating-who-gets-the-right-to-debate-human-rights.html | At U.N., Debating Who Gets the Right to Debate Human Rights | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/a-city-livelihood-may-end-one-nickel-bottle-at-a-time.html | A City Livelihood May End, One Nickel Bottle at a Time | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/california-tries-to-have-energy-deals-renegotiated.html | California Tries to Have Energy Deals Renegotiated | False | By James Sterngold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/jazz-review-it-may-be-moving-time-but-the-band-plays-on.html | JAZZ REVIEW; It May Be Moving Time, but the Band Plays On | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/queens-woman-72-dies-in-an-apartment-fire.html | Queens Woman, 72, Dies in an Apartment Fire | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-stein-emory-buckner.html | Paid Notice: Deaths STEIN, EMORY BUCKNER | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/stock-offerings-planned-this-week.html | Stock Offerings Planned This Week | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/compressed-data-speak-clearly-soldier-and-carry-a-spare-battery.html | Compressed Data; Speak Clearly, Soldier, and Carry a Spare Battery | False | By Andrew Zipern | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-to-collect-taxes-761052.html | To Collect Taxes | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/theater/theater-review-new-slant-life-for-young-old-residents-grover-s-corners.html | THEATER REVIEW; A New Slant on Life for Young and Old Residents of Grover's Corners | False | By Anita Gates | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-stephens-jane-stewart.html | Paid Notice: Deaths STEPHENS, JANE STEWART | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/games-behind-him-olympics-leader-considers-political-run.html | Games Behind Him, Olympics Leader Considers Political Run | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/cabaret-review-two-artists-with-a-single-musical-mind.html | CABARET REVIEW; Two Artists With a 'Single Musical Mind' | False | By Stephen Holden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/the-pop-life-a-boxed-set-in-one-file-online-music-finds-a-way.html | THE POP LIFE; A Boxed Set In One File? Online Music Finds a Way | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-greenhill-thomas-r.html | Paid Notice: Deaths GREENHILL, THOMAS R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-anti-doping-effort-3-skiers-fail-doping-tests-and-forfeit-2-gold-medals.html | OLYMPICS: ANTI-DOPING EFFORT; 3 Skiers Fail Doping Tests And Forfeit 2 Gold Medals | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-galstaun-dr-lionel.html | Paid Notice: Deaths GALSTAUN, DR. LIONEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/IHT-1952gravediggers-back-at-work-in-our-pages-100-75-and-50-years-ago.html | 1952:Gravediggers Back at Work : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/desmond-plunkett-dies-at-86-helped-plan-escape-from-nazis.html | Desmond Plunkett Dies at 86; Helped Plan Escape From Nazis | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-gregory-anne-elizabeth.html | Paid Notice: Deaths GREGORY, ANNE ELIZABETH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-patterson-james-bertch.html | Paid Notice: Deaths PATTERSON, JAMES BERTCH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/news/drug-concerns-cloud-games-final-day-on-the-lineintegrity.html | Drug concerns cloud Games' final day : On the line;integrity | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/until-the-next-olympiad.html | Until the Next Olympiad | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-closing-ceremony-games-end-with-a-mixture-of-rowdy-relief-and-joy.html | OLYMPICS: CLOSING CEREMONY; Games End With a Mixture Of Rowdy Relief and Joy | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/2-companies-form-database-to-pinpoint-human-genes.html | 2 Companies Form Database To Pinpoint Human Genes | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/others-endure-complications-in-telephone-bankruptcy.html | Others Endure Complications In Telephone Bankruptcy | False | By Simon Romero and Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metro-metters-a-city-s-books-and-itineraries-of-politicians.html | Metro Metters; A City's Books And Itineraries Of Politicians | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/history-course-ignites-a-volatile-tug-of-war-in-moldova.html | History Course Ignites a Volatile Tug of War in Moldova | False | By Michael Wines | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/cd-protection-complaint-is-settled.html | CD-Protection Complaint Is Settled | False | By Amy Harmon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/the-news-media-in-style-s-world-of-fashion.html | The News Media; In Style's World of Fashion | False | By David Carr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/international/saudi-proposals-bring-a-bit-of-hope-to-a-despairing-israel.html | Saudi Proposals Bring a Bit of Hope to a Despairing Israel | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-the-pioneer-a-humble-iginla-raises-his-profile.html | OLYMPICS: THE PIONEER; A Humble Iginla Raises His Profile | False | By Kate Zernike | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-giving-away-money-760978.html | Giving Away Money | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-security-is-an-issue-for-future-games.html | Sports Of The Times; Security Is an Issue For Future Games | False | By Harvey Araton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-biztech-wind-emerges-as-alternative-source-of.html | BizTech : Wind emerges as alternative source of energy | False | By Alan R. Katz, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-moisoff-andrew.html | Paid Notice: Deaths MOISOFF, ANDREW | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-biztech-fuel-cells-a-future-driving-force.html | BizTech: Fuel cells:a future driving force | False | By Alan R. Katz, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/writers-on-writing-saluting-all-the-king-s-mentors.html | WRITERS ON WRITING; Saluting All the King's Mentors | False | By Jay Parini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-knicks-get-pulled-like-a-bad-sitcom.html | Sports Of The Times; Knicks Get Pulled Like a Bad Sitcom | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-a-nation-celebrates-canadians-revel-in-victory.html | OLYMPICS: A NATION CELEBRATES; Canadians Revel In Victory | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/IHT-1902extravagance-denied-in-our-pages100-75-and-50-years-ago.html | 1902:Extravagance Denied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/politics/rural-democrats-breaking-from-the-national-party-on-gun-control.html | Rural Democrats Breaking From the National Party on Gun Control Question | False | By Fox Butterfield | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-hearts-minds-rumsfeld-says-he-may-drop-new-office-influence.html | A NATION CHALLENGED: HEARTS AND MINDS; Rumsfeld Says He May Drop New Office Of Influence | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-green-bernard.html | Paid Notice: Deaths GREEN, BERNARD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metro-briefing-new-york-manhattan-treatment-center-criticized.html | Metro Briefing | New York: Manhattan: Treatment Center Criticized | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/worldbusiness/IHT-q-and-a-a-chat-with-an-insider-innovation-with.html | Q and A/ A chat with an insider : Innovation with 'Asian characteristics' | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/hinduism-s-political-resurgence.html | Hinduism's Political Resurgence | False | By Pankaj Mishra | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-home-field-advantage-us-plan-pays-off-in-avalanche-of-medals.html | OLYMPICS: HOME-FIELD ADVANTAGE; U.S. Plan Pays Off in Avalanche of Medals | False | By Liz Robbins | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-douglas-harvey-clayton-jr.html | Paid Notice: Deaths DOUGLAS, HARVEY CLAYTON, JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metropolitan-diary-793523.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-scully-mary-c.html | Paid Notice: Deaths SCULLY, MARY C. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-notebook-beer-garden-melee-brings-20-arrests.html | OLYMPICS: NOTEBOOK; Beer Garden Melee Brings 20 Arrests | False | By Charlie Leduff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/l-trying-to-wean-america-from-oil-797065.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-marshall-dr-florence-n.html | Paid Notice: Deaths MARSHALL, DR. FLORENCE N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/polish-prelate-accused-in-sex-case.html | Polish Prelate Accused in Sex Case | False | By Peter S. Green | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-hackel-murray.html | Paid Notice: Deaths HACKEL, MURRAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/new-economy-the-murky-debate-over-an-internet-address-database.html | New Economy; The murky debate over an Internet address database. | False | By Susan Stellin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/classified/paid-notice-deaths-schwartz-edna.html | Paid Notice: Deaths SCHWARTZ, EDNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/c-corrections-797472.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/shortchanging-libraries.html | Shortchanging Libraries | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/theater/theater-review-albee-hides-death-behind-curtains-but-soon-it-s-all-over.html | THEATER REVIEW; Albee Hides Death Behind Curtains, but Soon It's 'All Over' | False | By Ben Brantley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/IHT-vidal-takes-gold-as-miller-goes-astray-french-rule-the-slalom.html | Vidal takes gold as Miller goes astray : French rule the slalom | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/books/books-of-the-times-boomerang-in-suppressing-gay-art.html | BOOKS OF THE TIMES; Boomerang in Suppressing Gay Art | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/one-thing-s-almost-certain-he-wasn-t-at-gracie-mansion.html | One Thing's Almost Certain: He Wasn't at Gracie Mansion | False | By Michael Cooper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/red-day-this-must-be-french-a-complex-rotation-redefines-the-school-day.html | Red Day? This Must Be French; A Complex Rotation Redefines the School Day | False | By Tamar Lewin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/us/oregon-asks-court-to-block-legal-aid-to-enron.html | Oregon Asks Court to Block Legal Aid to Enron | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/business/media-the-view-is-set-to-get-second-home.html | MEDIA; 'The View' Is Set to Get Second Home | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-their-game-their-gold.html | Sports Of The Times; THEIR GAME, THEIR GOLD | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/the-dreams-that-died-with-a-teenager-s-6-victims.html | The Dreams That Died With a Teenager's 6 Victims | False | By Richard Lezin Jones With Janny Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/t-trying-to-wean-america-from-oil-797057.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-from-civil-war-songs-to-childhood-memories.html | MUSIC REVIEW; From Civil War Songs To Childhood Memories | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/trying-to-wean-america-from-oil.html | Trying to Wean America From Oil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-asian-arena-yankee-don-t-go-message-philippines-antiterror.html | A NATION CHALLENGED: ASIAN ARENA; 'Yankee Don't Go' Is Message In Philippines Antiterror Rally | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/international/americas/tens-of-thousands-in-rio-state-believed-ill-with.html | Tens of Thousands in Rio State Believed Ill With Dengue Fever | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-25 | 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/baseball-less-work-is-no-fun-for-yanks-stanton.html | BASEBALL; Less Work Is No Fun For Yanks' Stanton | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/2-lawyers-named-in-enron-401-k-case.html | 2 Lawyers Named In Enron 401(k) Case | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-satin-sheldon-burton.html | Paid Notice: Deaths SATIN, SHELDON BURTON | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/boldface-names-804460.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/sports-media-picks-pans-and-nit-picking-from-nbc-s-salt-lake-nights.html | SPORTS MEDIA; Picks, Pans and nit-Picking From NBC's Salt Lake Nights | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/media/verizon-information-parts-with-deutsch.html | Verizon Information Parts With Deutsch | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/pequot-tribe-withdraws-annexation-plan-opposed-by-neighboring-towns.html | Pequot Tribe Withdraws Annexation Plan Opposed by Neighboring Towns | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-memorials-yellow-robe-rosebud.html | Paid Notice: Memorials YELLOW ROBE, ROSEBUD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-conserving-water-800740.html | Conserving Water | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-asia-japan-search-for-suspected-north-korean-ship.html | World Briefing | Asia: Japan: Search For Suspected North Korean Ship | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/many-in-us-with-hiv-don-t-know-it-or-seek-care.html | Many in U.S. With H.I.V. Don't Know It or Seek Care | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/their-monument-now-destroyed-1993-victims-are-remembered.html | Their Monument Now Destroyed, 1993 Victims Are Remembered | False | By Jim Dwyer | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/plus-baseball-arizona-s-williams-fractures-left-leg.html | PLUS: BASEBALL; Arizona's Williams Fractures Left Leg | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/zimbabwe-candidate-charged-with-treason.html | Zimbabwe Candidate Charged With Treason | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/a-more-secure-afghanistan.html | A More Secure Afghanistan | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-military-top-general-defends-raids-which-16-afghans-died.html | A NATION CHALLENGED: THE MILITARY; Top General Defends Raids In Which 16 Afghans Died | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810398.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/national-briefing-washington-poll-on-internet-s-role-in-governance.html | National Briefing | Washington: Poll On Internet's Role In Governance | False | By Rebecca Fairley Raney (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-1902a-meteor-for-the-emperor-in-our-pages100-75-and-50-years-ago.html | 1902:A Meteor for the Emperor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/deputy-is-appointed-to-direct-food-and-drug-agency-as-impasse-continues.html | Deputy Is Appointed to Direct Food and Drug Agency as Impasse Continues | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/style/IHT-fash-file-92653130236.html | Fash File | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/books-on-health-helping-children-break-out-of-their-silence.html | BOOKS ON HEALTH; Helping Children Break Out of Their Silence | False | By John Langone | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/letters.html | Letters | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-markets-market-place-what-s-good-for-the-country-is-good-for-gm.html | THE MARKETS: Market Place; What's Good For the Country Is Good for G.M. | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-littrell-james-franklin.html | Paid Notice: Deaths LITTRELL, JAMES FRANKLIN | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-from-philip.html | Paid Notice: Deaths FROM, PHILIP | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-brooklyn-man-accused-of-1995-rape.html | Metro Briefing | New York: Brooklyn: Man Accused Of 1995 Rape | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/style/IHT-fash-file-91690393503.html | Fash File | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/gordon-matthews-dead-at-65-invented-corporate-voice-mail.html | Gordon Matthews Dead at 65; Invented Corporate Voice Mail | False | By Eric Pace | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-the-reporter-s-job-and-the-soldier-s-801852.html | The Reporter's Job, And the Soldier's | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-goldberg-paul.html | Paid Notice: Deaths GOLDBERG, PAUL | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/books/books-of-the-times-dysfunction-in-the-family-times-3.html | BOOKS OF THE TIMES; Dysfunction in the Family, Times 3 | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/a-sluggish-swiss-insurer-shifts-management-a-bit.html | A Sluggish Swiss Insurer Shifts Management a Bit | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-marshall-florence-n-md.html | Paid Notice: Deaths MARSHALL, FLORENCE N., M.D. | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/on-college-basketball-big-east-bids-are-available-for-the-taking.html | ON COLLEGE BASKETBALL; Big East Bids Are Available for the Taking | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/quotation-of-the-day-805998.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-friendly-fire-of-old-letters-to-the-editor.html | 'Friendly fire' of old : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810401.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/business-digest-808270.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/fight-or-woo-sex-scents-for-a-male-mouse.html | Fight or Woo? Sex Scents for a Male Mouse | False | By Nicholas Wade | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-calendar-today-hearing-on-spousal-abuse.html | Metro Briefing | Calendar: Today: Hearing On Spousal Abuse | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-europe-georgia-top-official-s-death-seen-as-suicide.html | World Briefing | Europe: Georgia: Top Official's Death Seen As Suicide | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/editorial-observer-preserving-the-west-s-wild-horses.html | Editorial Observer; Preserving the West's Wild Horses | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/IHT-in-another-country-madelin-might-be-a-serious-contender-french.html | In another country, Madelin might be a serious contender : French candidate's struggle | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-college-tuition-sky-s-the-limit-809926.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/sports-of-the-times-other-games-headed-to-town.html | Sports of The Times; Other Games Headed to Town | False | By George Vecsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/pop-review-when-getting-higher-is-about-heaven-not-drugs.html | POP REVIEW; When Getting Higher Is About Heaven, Not Drugs | False | By Jon Pareles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/IHT-blair-and-schroeder-urge-transparency-in-decisionmaking-eu-democracy.html | Blair and Schroeder urge 'transparency in decision-making' : EU 'democracy deficit' cited | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-jersey-trenton-bill-to-ban-consent-searches.html | Metro Briefing | New Jersey: Trenton: Bill To Ban Consent Searches | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/college-basketball-on-the-path-to-fame-butler-takes-a-detour.html | COLLEGE BASKETBALL; On the Path to Fame, Butler Takes a Detour | False | By Lena Williams | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/bush-s-plan-on-welfare-law-increases-work-requirement.html | Bush's Plan on Welfare Law Increases Work Requirement | False | By Robin Toner and Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/manzanillo-journal-in-corn-s-cradle-us-imports-bury-family-farms.html | Manzanillo Journal; In Corn's Cradle, U.S. Imports Bury Family Farms | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-budick-max.html | Paid Notice: Deaths BUDICK, MAX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/temporary-memorials-at-ground-zero.html | Temporary Memorials at Ground Zero | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-media-business-advertising-addenda-pharmacia-shifts-rogaine-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pharmacia Shifts Rogaine Account | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/no-big-deal-mayor-says-of-his-copter-flying.html | No Big Deal, Mayor Says of His Copter Flying | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/a-call-for-us-to-get-out-of-terror-insurance-for-airlines.html | A Call for U.S. to Get Out of Terror Insurance for Airlines | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-investigation-enron-executive-said-be-aiding-federal.html | ENRON'S MANY STRANDS: THE INVESTIGATION; ENRON EXECUTIVE SAID TO BE AIDING IN FEDERAL INQUIRY | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-rome-us-experts-joining-italians-investigating-possible-plot.html | A NATION CHALLENGED: ROME; U.S. Experts Joining Italians in Investigating Possible Plot Against Embassy | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/soccer-notebook-metrostars-howard-is-waiting-his-turn.html | SOCCER: NOTEBOOK; MetroStars' Howard Is Waiting His Turn | False | By Jack Bell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/melee-hinders-hells-angels-in-attempt-to-improve-image.html | Melee Hinders Hells Angels In Attempt to Improve Image | False | By Elissa Gootman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/worldbusiness/IHT-around-the-markets-the-next-enron-its-in-the-books.html | AROUND THE MARKETS : The next Enron ?It's in the books | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/l-cigarettes-many-costs-810002.html | Cigarettes' Many Costs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-partnerships-for-enron-executive-big-profit-bad-deal.html | ENRON'S MANY STRANDS: THE PARTNERSHIPS; For Enron Executive, Big Profit on a Bad Deal | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/priest-denies-abuse-and-refuses-to-resign.html | Priest Denies Abuse and Refuses to Resign | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/theater/theater-review-oh-what-woes-a-squirrel-can-start.html | THEATER REVIEW; Oh, What Woes A Squirrel Can Start | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-patterns-light-may-help-premature-babies-grow.html | VITAL SIGNS: PATTERNS; Light May Help Premature Babies Grow | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/in-manila-trading-words-over-rates.html | In Manila, Trading Words Over Rates | False | By Wayne Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-keep-the-bridges-free-801445.html | Keep the Bridges Free | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/supreme-court-weighs-states-sovereignty.html | Supreme Court Weighs States' Sovereignty | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/l-another-artistic-lesson-810029.html | Another Artistic Lesson | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-middle-east-iran-police-arrest-students.html | World Briefing | Middle East: Iran: Police Arrest Students | False | By Nazila Fathi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-sleepy-on-air-security-800732.html | Sleepy on Air Security | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-trexler-pastor-charles-d-jr.html | Paid Notice: Deaths TREXLER, PASTOR CHARLES D., JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/style/IHT-the-union-jack-pageboy-knickers-and-frump-chic-for-queen-elizabeths.html | The Union Jack, pageboy knickers and frump chic for Queen Elizabeth's right royal celebration : JUBILEE ! | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-krasilovsky-monroe.html | Paid Notice: Deaths KRASILOVSKY, MONROE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/robert-strausz-hupe-envoy-and-cold-war-stalwart-98.html | Robert Strausz-Hupéâ€, Envoy and Cold-War Stalwart, 98 | False | By Paul Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/pro-basketball-knicks-go-from-awful-to-worse-as-camby-is-not-expected-back.html | PRO BASKETBALL; Knicks Go From Awful to Worse as Camby Is Not Expected Back | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-koota-annabel.html | Paid Notice: Deaths KOOTA, ANNABEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/after-a-bottle-for-2000-the-real-spending-began.html | After a Bottle for $2,000, The Real Spending Began | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/missing-girl-case-is-to-be-treated-as-murder.html | Missing Girl Case Is to Be Treated as Murder | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/television-review-there-s-a-lot-of-elaine-in-this-star-s-new-sitcom.html | TELEVISION REVIEW; There's A Lot Of Elaine In This Star's New Sitcom | False | By Caryn James | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/IHT-the-shine-of-success-dulled-by-misbehavior.html | The shine of success, dulled by misbehavior | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/national/rumsfeld-formally-disbands-office-of-strategic-influence.html | Rumsfeld Formally Disbands Office of Strategic Influence | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/annan-plans-talks-with-iraq-on-inspections-plan.html | Annan Plans Talks With Iraq on Inspections Plan | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/l-the-american-way-of-eating-809985.html | The American Way of Eating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-telecommunications-mpower-will-file-for-bankruptcy.html | Technology Briefing | Telecommunications: Mpower Will File For Bankruptcy | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/a-dogs-life.html | A Dog's Life | False | By Richard A. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/rock-review-keep-it-cute-despite-bootlegging.html | ROCK REVIEW; Keep It Cute, Despite Bootlegging | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/germans-claim-on-dark-matter-is-greeted-with-skepticism.html | Germans' Claim on Dark Matter Is Greeted With Skepticism | False | By James Glanz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-rubin-herb.html | Paid Notice: Deaths RUBIN, HERB | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-olin-philip-e.html | Paid Notice: Deaths OLIN, PHILIP E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/personal-health-fighting-back-against-lymphatic-cancer.html | PERSONAL HEALTH; Fighting Back Against Lymphatic Cancer | False | By Jane E. Brody | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/college-basketball-longtime-yeshiva-coach-gains-a-memory.html | COLLEGE BASKETBALL; Longtime Yeshiva Coach Gains a Memory | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/flying-home-after-games-can-be-a-test-for-anyone.html | Flying Home After Games Can Be a Test For Anyone | False | By Michael Janofsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/report-says-waste-is-to-blame-for-delays-in-school-projects.html | Report Says Waste Is to Blame For Delays in School Projects | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/olympics-nhl-acts-cautiously-despite-olympic-raves.html | OLYMPICS; N.H.L. Acts Cautiously Despite Olympic Raves | False | By Joe Lapointe | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/track-and-field-notebook-jacobs-s-indoor-career-approaching-conclusion.html | TRACK AND FIELD: NOTEBOOK; Jacobs's Indoor Career Approaching Conclusion | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/company-news-whirlpool-buys-rest-of-mexican-appliance-maker.html | COMPANY NEWS; WHIRLPOOL BUYS REST OF MEXICAN APPLIANCE MAKER | False | By Graham Gori (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-cymrot-frieda.html | Paid Notice: Deaths CYMROT, FRIEDA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/buoyed-by-saudi-peace-proposal-israelis-and-arabs-resume-talks.html | Buoyed by Saudi Peace Proposal, Israelis and Arabs Resume Talks | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-brooklyn-official-cleared-in-fight-with-teacher.html | Metro Briefing \| New York: Brooklyn: Official Cleared In Fight with Teacher | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/seeking-new-ways-to-fight-a-persistent-foe-lice.html | Seeking New Ways to Fight a Persistent Foe: Lice | False | By Linda Villarosa | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810428.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-clean-money-campaign-802352.html | 'Clean Money' Campaign | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-europe-germany-kirch-names-advisory-panel.html | World Business Briefing \| Europe: Germany: Kirch Names Advisory Panel | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/critic-s-notebook-ah-youth-but-does-it-have-staying-power.html | CRITIC'S NOTEBOOK; Ah, Youth, but Does It Have Staying Power? | False | By Cathy Horyn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/a-spiraling-trail-back-to-africa-dna-is-breakthrough-in-writer-s-search.html | A Spiraling Trail Back to Africa; DNA Is Breakthrough in Writer's Search | False | By Susan Saulny | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/imclone-hunts-for-records-of-those-treated-with-drug.html | ImClone Hunts for Records Of Those Treated With Drug | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/skilling-disputes-testimony-on-reasons-for-enrons-demise.2002022692041676476.html | Skilling Disputes Testimony on Reasons for Enron's Demise | False | By David Stout With Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/surge-in-anti-semitic-crime-worries-french-jews.html | Surge in Anti-Semitic Crime Worries French Jews | False | By Suzanne Daley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/drug-corruption-trial-begins-for-former-police-commander.html | Drug Corruption Trial Begins For Former Police Commander | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/jazz-review-lincoln-center-tribute-mingus-based-trombone-instead-bass.html | JAZZ REVIEW; A Lincoln Center Tribute to Mingus, Based on the Trombone Instead of the Bass | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810444.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/hockey-stretch-run-or-surgery-is-messier-s-decision.html | HOCKEY; Stretch Run or Surgery Is Messier's Decision | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/in-many-delivery-rooms-a-routine-becomes-less-routine.html | In Many Delivery Rooms, a Routine Becomes Less Routine | False | By Laurie Tarkan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-hearings-panel-hear-variations-theme-enron-s-fall.html | ENRON'S MANY STRANDS: THE HEARINGS; Panel to Hear The Variations On the Theme Of Enron's Fall | False | By Richard W. Stevenson and Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-media-business-advertising-addenda-verizon-information-parts-with-deutsch.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Verizon Information Parts With Deutsch | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-memorials-merson-beatrice.html | Paid Notice: Memorials MERSON, BEATRICE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/cigarettes-many-costs-810010.html | Cigarettes' Many Costs | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-the-trouble-with-tv-today-is-798762.html | The Trouble With TV Today Is . . . | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/football-three-jets-are-released-heading-off-cap-crunch.html | FOOTBALL; Three Jets Are Released, Heading Off Cap Crunch | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-behavior-when-r-stands-for-risky-for-teenagers.html | VITAL SIGNS: BEHAVIOR; When 'R' Stands for Risky for Teenagers | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/congo-factions-gather-for-peace-talks.html | Congo Factions Gather for Peace Talks | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-thompson-julia-macy.html | Paid Notice: Deaths THOMPSON, JULIA MACY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-refugee-emergencies-letters-to-the-editor.html | Refugee emergencies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/5-bankers-fired-from-barclays-over-62700-spent-at-meal.html | 5 Bankers Fired From Barclays Over $62,700 Spent at Meal | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-connecticut-greenwich-blumenthal-won-t-stop-beach-fees.html | Metro Briefing | Connecticut: Greenwich: Blumenthal Won't Stop Beach Fees | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/dance-review-a-crowd-pleasing-potpourri-of-cabaret-and-ballet.html | DANCE REVIEW; A Crowd-Pleasing Potpourri of Cabaret and Ballet | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/beijing-aide-suggests-impasse-on-missiles-continues-with-us.html | Beijing Aide Suggests Impasse on Missiles Continues With U.S. | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-rosow-muriel.html | Paid Notice: Deaths ROSOW, MURIEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-kiely-michael-j.html | Paid Notice: Deaths KIELY, MICHAEL J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/transcript-of-senate-commerce-committee-hearing-on-enron.html | Transcript of Senate Commerce Committee Hearing on Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/anganguo-journal-in-forest-debris-the-odor-of-dead-monarchs.html | ANGANGUEO JOURNAL; In Forest Debris, the Odor of Dead Monarchs | False | By Carol Kaesuk Yoon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-844896.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-fitzpatrick-nancy.html | Paid Notice: Deaths FITZPATRICK, NANCY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/stuffing-the-pillowcase-with-soft-money.html | Stuffing the Pillowcase With Soft Money | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/a-nation-challenged-asian-arena-special-forces-sweltering-paradise.html | A NATION CHALLENGED: ASIAN ARENA; Special Forces' Sweltering Paradise | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-bin-laden-us-analysts-find-no-sign-bin-laden-had-nuclear-arms.html | A NATION CHALLENGED: BIN LADEN; U.S. ANALYSTS FIND NO SIGN BIN LADEN HAD NUCLEAR ARMS | False | By Thom Shanker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/hearing-set-to-help-resolve-which-brother-is-killer.html | Hearing Set to Help Resolve Which Brother Is Killer | False | By William Glaberson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/bush-may-scale-back-alaska-drilling-plan.html | Bush May Scale Back Alaska Drilling Plan | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-manhattan-conviction-in-1989-death.html | Metro Briefing | New York: Manhattan: Conviction In 1989 Death | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/l-another-artistic-lesson-810037.html | Another Artistic Lesson | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-belinkie-milton-h.html | Paid Notice: Deaths BELINKIE, MILTON H. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-a-convention-for-europe-lets-see-whether-the-eu-has-a-future.html | A convention for Europe : Let's see whether the EU has a future | False | By Giles Merritt, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-whitman-elizabeth-blodget.html | Paid Notice: Deaths WHITMAN, ELIZABETH BLODGET | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-ordonez-embraces-new-role-as-a-hitter.html | BASEBALL; Ordi'ãß%ãï3Ã±ez Embraces New Role as a Hitter | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/struggling-college-and-columbia-join-forces-to-train-diplomats.html | Struggling College and Columbia Join Forces to Train Diplomats | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-o-leary-stephen-w.html | Paid Notice: Deaths O'LEARY, STEPHEN W. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/arts-in-america-no-nightclub-just-saxophones-artfully-competing.html | ARTS IN AMERICA; No Nightclub, Just Saxophones, Artfully Competing | False | By Ben Ratliff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/former-student-is-shot-in-suny-dorm.html | Former Student Is Shot in SUNY Dorm | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/why-blacks-support-vouchers.html | Why Blacks Support Vouchers | False | By Michael Leo Owens | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/what-libraries-do.html | What Libraries Do | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/football-home-of-the-heisman-pursues-two-plans-to-rescue-the-club.html | FOOTBALL; Home of the Heisman Pursues Two Plans to Rescue the Club | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/when-humans-became-human.html | When Humans Became Human | False | By John Noble Wilford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/signs-of-great-floods-on-mars.html | Signs of Great Floods, on Mars | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/middleeast/buoyed-by-saudi-peace-proposal-israelis-and-arabs.html | Buoyed by Saudi Peace Proposal, Israelis and Arabs Resume Talks | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/college-tuition-skys-the-limit.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/the-power-perplex.html | The Power Perplex | False | By Paul Krugman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810436.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/hot-seat-hard-times-city-s-new-cultural-affairs-commissioner-settles-in.html | Hot Seat, Hard Times; City's New Cultural Affairs Commissioner Settles In | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-europe-britain-publisher-considers-unit-sale.html | World Business Briefing | Europe: Britain: Publisher Considers Unit Sale | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-asia-japan-auto-production-rises.html | World Business Briefing | Asia: Japan: Auto Production Rises | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/out-of-retirement-and-into-a-takeover-fight-at-trw.html | Out of Retirement and Into a Takeover Fight at TRW | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-rapoport-florence-nee-rosenberg.html | Paid Notice: Deaths RAPOPORT, FLORENCE, NEE ROSENBERG | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/killings-in-kosovo-are-described-at-war-trial.html | Killings in Kosovo Are Described at War Trial | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-internet-shatner-returns-to-priceline.html | Technology Briefing | Internet: Shatner Returns To Priceline | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-townsend-m-wilbur.html | Paid Notice: Deaths TOWNSEND, M. WILBUR | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-soriano-s-potential-up-up-and-away.html | BASEBALL; Soriano's Potential: Up, Up And Away | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-safety-mapping-out-gun-hazards-for-children.html | VITAL SIGNS: SAFETY; Mapping Out Gun Hazards for Children | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-a-tender-hamstring-sidelines-giambi.html | BASEBALL; A Tender Hamstring Sidelines Giambi | False | By Charlie Nobles | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-what-libraries-do-809780.html | What Libraries Do | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/officials-to-seek-trial-as-adult-for-youth-charged-in-killings.html | Officials to Seek Trial as Adult For Youth Charged in Killings | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nato-offers-russia-new-relationship-but-without-any-veto.html | NATO Offers Russia New Relationship, but Without Any Veto | False | By Steven Erlanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-what-libraries-do-809772.html | What Libraries Do | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/devils-and-evil-axes.html | Devils and Evil Axes | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/l-the-american-way-of-eating-809993.html | The American Way of Eating | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/books-on-health-a-candid-guidebook-for-growing-up-male.html | BOOKS ON HEALTH; A Candid Guidebook for Growing Up Male | False | By John Langone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/hyundai-narrows-list-of-sites-for-us-plant.html | Hyundai Narrows List of Sites for U.S. Plant | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/travel/tropical-cruises.html | Tropical Cruises | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-africa-algeria-elections-set-for-may.html | World Briefing \| Africa: Algeria Elections Set For May | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/tens-of-thousands-believed-ill-with-dengue-fever-in-rio-s-state.html | Tens of Thousands Believed Ill With Dengue Fever in Rio's State | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-americas-mexico-tight-race-for-party-leadership.html | World Briefing \| Americas: Mexico: Tight Race For Party Leadership | False | By Tim Weiner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/climate-plan-is-criticized-as-a-risky-bet.html | Climate Plan Is Criticized As a Risky Bet | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/21-suspended-after-hofstra-finds-grades-were-altered.html | 21 Suspended After Hofstra Finds Grades Were Altered | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/state-restricts-data-on-internet-in-attempt-to-thwart-terrorists.html | State Restricts Data on Internet In Attempt to Thwart Terrorists | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/georgia-will-not-execute-mentally-ill-killer.html | Georgia Will Not Execute Mentally Ill Killer | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/argentine-government-says-it-can-t-pay-its-workers.html | Argentine Government Says It Can't Pay Its Workers | False | By Larry Rohter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/hockey-old-head-coach-is-devils-new-assistant-coach.html | HOCKEY; Old Head Coach Is Devils' New Assistant Coach | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/public-lives-working-through-the-pain-to-honor-a-brother-s-life.html | PUBLIC LIVES; Working Through the Pain to Honor a Brother's Life | False | By Robin Finn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-a-spinoff-of-williams-may-seek-bankruptcy.html | TECHNOLOGY; A Spinoff Of Williams May Seek Bankruptcy | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/2-us-banks-vow-to-assist-allfirst-case.html | 2 U.S. Banks Vow to Assist Allfirst Case | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/18-city-tax-assessors-indicted-in-decades-long-bribe-scheme.html | 18 City Tax Assessors Indicted In Decades-Long Bribe Scheme | False | By Charles V Bagli and William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/jerrold-j-katz-69-linguistics-expert-and-cuny-professor.html | Jerrold J. Katz, 69, Linguistics Expert And CUNY Professor | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/screen-actors-guild-agrees-to-new-rules-for-talent-agencies.html | Screen Actors Guild Agrees to New Rules for Talent Agencies | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/tunnel-vision-student-of-the-subway-meets-an-underground-everest.html | Tunnel Vision; Student of the Subway Meets an Underground Everest | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/company-briefs-810142.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-metzdorf-lyle.html | Paid Notice: Deaths METZDORF, LYLE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-hardware-2-companies-announce-services-deal.html | Technology Briefing \| Hardware: 2 Companies Announce Services Deal | False | By Steve Lohr (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-accounting-andersen-s-overseer-volcker-won-t-settle-for.html | ENRON'S MANY STRANDS: ACCOUNTING; As Andersen's Overseer, Volcker Won't Settle for Nominal Change | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-perceptions-image-is-in-the-eye-of-the-bank-account.html | VITAL SIGNS: PERCEPTIONS; Image Is in the Eye of the Bank Account | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-back-to-basics-a-worthwhile-tour-of-east-asia.html | Back to basics : A worthwhile tour of East Asia | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-845205.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-therapies-bench-presses-for-older-people-s-brains.html | VITAL SIGNS: THERAPIES; Bench Presses for Older People's Brains | False | By Eric Nagourney | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/skilling-disputes-testimony-on-reasons-for-enrons-demise.html | Skilling Disputes Testimony on Reasons for Enron's Demise | False | By David Stout With Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/college-tuition-sky-s-the-limit-809888.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810452.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/after-11-days-former-nets-star-is-charged-in-death-of-chauffeur.html | After 11 Days, Former Nets Star Is Charged in Death of Chauffeur | False | By Iver Peterson and Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/known-for-his-charity-and-barroom-brawls.html | Known for His Charity And Barroom Brawls | False | By Mike Wise | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810410.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/city-council-opens-hearings-on-schools.html | City Council Opens Hearings On Schools | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/angola-rebels-face-disarray-since-death-of-savimbi.html | Angola Rebels Face Disarray Since Death Of Savimbi | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-nationbuilding-too-letters-to-the-editor.html | Nation-Building, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/middleast/bush-praises-saudi-proposal-for-arab-relations-with.html | Bush Praises Saudi Proposal for Arab Relations With Israel | False | By David E. Sanger With Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-college-tuition-sky-s-the-limit-809900.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-europe-ukraine-president-s-foe-free-to-campaign.html | World Briefing | Europe: Ukraine: President's Foe Free To Campaign | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-meanwhile-now-the-messengers-will-reassess-the-risk.html | MEANWHILE : Now the messengers will reassess the risk | False | By Eric Weiner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/opera-review-a-daughter-of-a-jester-with-notes-that-soar.html | OPERA REVIEW; A Daughter Of a Jester With Notes That Soar | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/head-of-refugee-group-picked-as-president-of-lincoln-center.html | Head of Refugee Group Picked As President of Lincoln Center | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/news/the-shine-of-success-dulled-by-misbehavior.html | The shine of success, dulled by misbehavior | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/news-summary-808750.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-asia-south-korea-strike-hits-trains-and-power.html | World Briefing | Asia: South Korea: Strike Hits Trains And Power | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/us-faults-3-nations-on-anti-drug-efforts.html | U.S. Faults 3 Nations on Anti-Drug Efforts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-1952white-house-solarium-in-our-pages100-75-and-50-years-ago.html | 1952:White House Solarium : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/IHT-1927not-hay-but-champagne-in-our-pages100-75-and-50-years-ago.html | 1927:Not Hay but Champagne : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/media-business-advertising-some-spots-fell-short-but-other-commercials-during.html | THE MEDIA BUSINESS: ADVERTISING; Some spots fell short, but other commercials during Olympics were worthy of the gold. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-fowler-elaine-nee-darlington.html | Paid Notice: Deaths FOWLER, ELAINE (NEE DARLINGTON) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/IHT-nato-sees-a-big-bang-enlargement-to-the-east.html | NATO sees a 'big bang' enlargement to the east | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-hearts-minds-bush-seals-fate-office-influence-pentagon.html | A NATION CHALLENGED: HEARTS AND MINDS; Bush Seals Fate of Office Of Influence In Pentagon | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-memorials-coppenrath-van-lommellucette.html | Paid Notice: Memorials COPPENRATH, VAN LOMMELLUCETTE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-europe-s-refugee-aid-806694.html | Europe's Refugee Aid | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810479.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-hochberg-ethel.html | Paid Notice: Deaths HOCHBERG, ETHEL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-queens-man-killed-by-train.html | Metro Briefing | New York: Queens: Man Killed By Train | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-rivera-sylvia.html | Paid Notice: Deaths RIVERA, SYLVIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/nation-challenged-bioterrorism-fbi-has-short-list-names-its-anthrax-case-us-says.html | A NATION CHALLENGED: BIOTERRORISM; F.B.I. Has a 'Short List' of Names In Its Anthrax Case, the U.S. Says | False | By Judith Miller and William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/style/IHT-fash-file.html | Fash File | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/critic-s-notebook-closing-the-gender-gap-without-much-conviction.html | CRITIC'S NOTEBOOK; Closing the Gender Gap Without Much Conviction | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-malino-jerome-r.html | Paid Notice: Deaths MALINO, JEROME R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-cole-charles-j.html | Paid Notice: Deaths COLE, CHARLES J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/hackers-find-no-bars-to-indian-trust-files.html | 'Hackers' Find No Bars to Indian Trust Files | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-845159.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-college-tuition-sky-s-the-limit-809934.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-journalists-us-talks-handing-over-suspect-reporter-s-killing.html | A NATION CHALLENGED: JOURNALISTS; U.S. Is in Talks on Handing Over Of Suspect in Reporter's Killing | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-fernandez-lillian.html | Paid Notice: Deaths FERNANDEZ, LILLIAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/c-corrections-810460.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/oil-project-is-halted-outside-utah-park.html | Oil Project Is Halted Outside Utah Park | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-newell-gareth-elkin.html | Paid Notice: Deaths NEWELL, GARETH ELKIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing \| Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-reform-in-riyadh-801402.html | Reform in Riyadh | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/health/cases-one-by-one-a-family-is-treated.html | CASES; One by One, A Family Is Treated | False | By David Hellerstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/saudi-s-idea-stirs-hope-in-israel-and-abroad.html | Saudi's Idea Stirs Hope in Israel and Abroad | False | By Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-corporate-culture-enron-lavish-excess-often-came-before.html | ENRON'S MANY STRANDS: CORPORATE CULTURE; At Enron, Lavish Excess Often Came Before Success | False | This story was reported by Neela Banerjee, David Barboza and Audrey Warren and Was Written By Ms. Banerjee. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-prentky-henrietta-nee-meirowitz.html | Paid Notice: Deaths PRENTKY, HENRIETTA (NEE MEIROWITZ) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/IHT-vidal-takes-gold-as-miller-goes-astray-french-rule-the-slalom.html | Vidal takes gold as Miller goes astray : French rule the slalom | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/inside-809942.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-ortof-murray-phd.html | Paid Notice: Deaths ORTOF, MURRAY. PH.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-telecommunications-nec-and-kpn-start-phone-venture.html | Technology Briefing \| Telecommunications: NEC and KPN Start Phone Venture | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/international/us-envoy-meets-pakistani-chief-on-handover-of-suspect.html | U.S. Envoy Meets Pakistani Chief on Handover of Suspect | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/science/q-a-798533.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-internet-chief-of-internet-group-proposes-changes.html | Technology Briefing \| Internet: Chief Of Internet Group Proposes Changes | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/world/two-women-israeli-palestinian-give-birth-after-being-shot-checkpoints.html | Two Women, an Israeli and a Palestinian, Give Birth After Being Shot at Checkpoints | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-yamada-william-yukio.html | Paid Notice: Deaths YAMADA, WILLIAM YUKIO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-rothenberg-lila.html | Paid Notice: Deaths ROTHENBERG, LILA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/l-college-tuition-sky-s-the-limit-809896.html | College Tuition: Sky's the Limit | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/national-briefing-northwest-washington-waste-water-cleanup.html | National Briefing \| Northwest: Washington: Waste-Water Cleanup | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/us/political-memo-from-quiet-nomination-to-noisy-test-for-future-battles.html | Political Memo; From Quiet Nomination to Noisy Test for Future Battles | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-manhattan-1993-terror-attack-representative.html | Metro Briefing \| New York: Manhattan: 1993 Terror Attack Representative | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/art-review-parisian-artworks-not-always-by-parisians.html | ART REVIEW; Parisian Artworks, Not Always by Parisians | False | By John Russell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-albright-charles-w-csp.html | Paid Notice: Deaths ALBRIGHT, CHARLES W. CSP. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/opera-review-three-versions-of-a-death-now-with-music-added.html | OPERA REVIEW; Three Versions of a Death, Now With Music Added | False | By James R. Oestreich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-26 | 2002-02-26 | https://www.nytimes.com/2002/02/26/classified/paid-notice-deaths-jeanette-steve.html | Paid Notice: Deaths JEANETTE, STEVE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-the-pearl-murder-813508.html | The Pearl Murder | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-midwest-iowa-making-english-official.html | National Briefing \| Midwest: Iowa: Making English Official | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/worldbusiness/IHT-around-the-markets-investor-can-you-spare-a-dime.html | AROUND THE MARKETS : Investor, can you spare a dime? | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/IHT-with-eu-expanding-convention-aims-to-redistribute-power-forging-a.html | With EU expanding, convention aims to redistribute power : Forging a 'constitution' for Europe | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/worldbusiness/IHT-qa-lee-hsien-loong-a-reorientation-toward-china.html | Q&A / Lee Hsien Loong : A reorientation toward China | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-baseball-5-dismissed-umps-are-close-to-return.html | PLUS: BASEBALL; 5 Dismissed Umps Are Close to Return | False | By Murray Chass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/lemon-grass-tastes-meet-peanut-butter-at-choate.html | Lemon-Grass Tastes Meet Peanut Butter at Choate | False | By Yilu Zhao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-thumbprint-id-caution-813559.html | Thumbprint ID Caution | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-rockies-montana-superfund-listing.html | National Briefing \| Rockies: Montana: Superfund Listing | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/national/national-briefing.html | National Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/the-latest-mammogram-report.html | The Latest Mammogram Report | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/shopkeeper-finds-documents-left-by-secret-service-agents.html | Shopkeeper Finds Documents Left by Secret Service Agents | False | By Christopher Marquis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-mann-gilbert.html | Paid Notice: Deaths MANN, GILBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-mussina-hopes-midas-touch-returns-this-year.html | BASEBALL; Mussina Hopes Midas Touch Returns This Year | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-rib-cage-injury-will-sideline-yankees-white.html | BASEBALL; Rib Cage Injury Will Sideline Yankees' White | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/last-lap-for-campaign-reform.html | Last Lap for Campaign Reform | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-change-of-venue-is-opposed.html | Metro Briefing | New York: Manhattan: Change Of Venue Is Opposed | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/a-nation-challenged-airports-faa-is-accused-of-ignoring-security-lapses.html | A NATION CHALLENGED: AIRPORTS; F.A.A. Is Accused Of Ignoring Security Lapses | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/boldface-names-817937.html | BOLDFACE NAMES | False | By James Barron With Richard Pï¿½ÃCrez-Peï¿½Ã±a and Linda Lee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/the-pop-life-tough-competition-at-grammys.html | THE POP LIFE; Tough Competition At Grammys | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-yasser-martin.html | Paid Notice: Deaths YASSER, MARTIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-students-grade-students-813664.html | Students Grade Students | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/congo-talks-are-suspended-on-second-day.html | Congo Talks Are Suspended On Second Day | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-northwest-washington-jail-lawsuit.html | National Briefing | Northwest: Washington: Jail Lawsuit | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/IHT-mass-strike-threatens-seouls-bid-to-privatize.html | Mass strike threatens Seoul's bid to privatize | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/moog-and-apple-computer-honored.html | Moog and Apple Computer Honored | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-car-restriction-to-remain.html | Metro Briefing | New York: Manhattan: Car Restriction To Remain | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-ziegler-sylvia.html | Paid Notice: Deaths ZIEGLER, SYLVIA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-fischer-ruth.html | Paid Notice: Deaths FISCHER, RUTH | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-west-california-judge-delays-evictions.html | National Briefing | West: California: Judge Delays Evictions | False | By James Sterngold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-budick-max.html | Paid Notice: Deaths BUDICK, MAX | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-midwest-minnesota-budget-veto-stands.html | National Briefing | Midwest: Minnesota: Budget Veto Stands | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/survey-finds-extensive-abuses-of-refugee-children-in-africa.html | Survey Finds 'Extensive' Abuses Of Refugee Children in Africa | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-wexler-charles.html | Paid Notice: Deaths WEXLER, CHARLES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/lessons-valuing-lunchroom-duty-as-a-teaching-resource.html | LESSONS; Valuing Lunchroom Duty As a Teaching Resource | False | By Richard Rothstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-hughes-katherine-v.html | Paid Notice: Deaths HUGHES, KATHERINE V. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing | Europe: Switzerland: Insurer Posts Loss | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/alabama-governor-set-for-tough-race.html | Alabama Governor Set for Tough Race | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-brooklyn-shop-owner-is-stabbed-to-death.html | Metro Briefing | New York: Brooklyn: Shop Owner Is Stabbed To Death | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-the-war-against-terrorism-letters-to-the-editor.html | The war against terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-freeman-mary-ann.html | Paid Notice: Deaths FREEMAN, MARY ANN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/rivals-are-angry-that-pataki-may-star-in-more-tourism-ads.html | Rivals Are Angry That Pataki May Star in More Tourism Ads | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing | Americas: Brazil: Jobless Rate Rises | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/mean-nasty-and-missing.html | Mean, Nasty and Missing | False | By Maureen Dowd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/international/security-in-pakistan-stepped-up-after-attack-on-shiite-mosque.html | Security in Pakistan Stepped Up After Attack on Shiite Mosque | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-journalists-pakistan-willing-give-up-suspect-reporter-s-death.html | A NATION CHALLENGED: JOURNALISTS; Pakistan Is Willing To Give Up Suspect In Reporter's Death | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/us-may-send-gi-s-to-ex-soviet-area.html | U.S. MAY SEND G.I.'S TO EX-SOVIET AREA | False | By Eric Schmitt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-ebay-exits-japan-for-taiwan.html | Technology Briefing | Internet: Ebay Exits Japan For Taiwan | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-overview-enron-ex-chief-uses-defiant-tone-senate-hearing.html | ENRON'S MANY STRANDS: THE OVERVIEW; AN ENRON EX-CHIEF USES DEFIANT TONE AT SENATE HEARING | False | By Richard A. Oppel Jr. and Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/news-summary-825964.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826707.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-memorials-isaacson-h-harding.html | Paid Notice: Memorials ISAACSON, H. HARDING | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-new-chief-at-netratings.html | Technology Briefing | Internet: New Chief At Netratings | False | By Dow Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/hockey-messier-might-have-surgery.html | HOCKEY; Messier Might Have Surgery | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-markets-market-place-at-hewlett-new-anger-in-run-up-to-the-vote.html | THE MARKETS: Market Place; At Hewlett, New Anger In Run-Up To the Vote | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/the-little-terror-who-wasn-t-no-bomb-but-expelled-boy-still-finds-zero-tolerance.html | The Little Terror Who Wasn't; No Bomb, but Expelled Boy Still Finds Zero Tolerance | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-central-islip-charges-against-motorcyclists.html | Metro Briefing | New York: Central Islip: Charges Against Motorcyclists | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-anheuser-busch-to-feature-mascots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser-Busch To Feature Mascots | False | By Constance L Hays | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-japan-banks-to-forgive-more-debts.html | World Business Briefing | Asia: Japan: Banks To Forgive More Debts | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-1952in-jail-with-his-canary-in-our-pages100-75-and-50-years-ago.html | 1952:In Jail With His Canary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-message-in-a-recycled-bottle-825387.html | Message in a Recycled Bottle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/books/books-of-the-times-when-the-impostor-tries-to-do-the-job-in-earnest.html | BOOKS OF THE TIMES; When the Impostor Tries To Do the Job in Earnest | False | By Richard Eder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-west-california-not-guilty-plea-in-girl-s-slaying.html | National Briefing | West: California: Not Guilty Plea In Girl's Slaying | False | By Barbara Whitaker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/critics-say-new-rule-limits-access-to-records.html | Critics Say New Rule Limits Access to Records | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/transactions-826642.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-northwest-idaho-abortion-debate.html | National Briefing | Northwest: Idaho: Abortion Debate | False | By Matthew Preusch | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/towns-to-sue-over-pollution-from-airport-in-teterboro.html | Towns to Sue Over Pollution From Airport In Teterboro | False | By Ronald Smothers | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing | Europe: Germany: Business Confidence Rises | False | By Edmund L Andrews (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/manila-decides-it-can-get-along-with-a-marcos-ally.html | Manila Decides It Can Get Along With a Marcos Ally | False | By Wayne Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/why-is-there-a-steel-tree-in-central-park-well-times-have-changed.html | Why Is There a Steel Tree in Central Park? Well, Times Have Changed | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-the-last-drop-813486.html | The Last Drop | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/colombian-rebels-go-on-killing-rampage.html | Colombian Rebels Go on Killing Rampage | False | By Juan Forero | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-a-delightful-taste-of-paris-by-way-of-rochester.html | FOOD STUFF; A Delightful Taste of Paris, by Way of Rochester | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-kashmir-pro-india-politician-killed.html | World Briefing | Asia: Kashmir: Pro-India Politician Killed | False | By P. J. Anthony (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-track-and-field-boys-and-girls-team-sets-relay-record.html | PLUS: TRACK AND FIELD; Boys and Girls Team Sets Relay Record | False | By William J. Miller | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/wine-talk-the-reds-that-britain-forgot.html | WINE TALK; The Reds That Britain Forgot | False | By Frank J. Prial | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826740.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-academy-gets-a-new-leader.html | BULLETIN BOARD; Academy Gets a New Leader | False | By Peter Valdina | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-pro-football-cbs-changes-lineup.html | PLUS: PRO FOOTBALL; CBS CHANGES LINEUP | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-malino-rabbi-jerome.html | Paid Notice: Deaths MALINO, RABBI JEROME | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/nation-challenged-anthrax-trail-labs-are-sent-subpoenas-for-samples-anthrax.html | A NATION CHALLENGED: THE ANTHRAX TRAIL; Labs Are Sent Subpoenas For Samples Of Anthrax | False | By William J. Broad | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-oberfeld-laura-cohen.html | Paid Notice: Deaths OBERFELD, LAURA COHEN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-1902explosive-art-a-dud-in-our-pages100-75-and-50-years-ago.html | 1902:Explosive Art a Dud ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-belgium-investigation-of-phone-charges.html | World Business Briefing | Europe: Belgium: Investigation Of Phone Charges | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/politics/bush-raises-money-for-elizabeth-dole.html | Bush Raises Money for Elizabeth Dole | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/25-and-under-a-red-and-white-standout-in-the-greenpoint-borscht-belt.html | $25 AND UNDER; A Red and White Standout in the Greenpoint Borscht Belt | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/baby-spared-mother-s-fate-by-genetic-tests-as-embryo.html | Baby Spared Mother's Fate By Genetic Tests as Embryo | False | By Denise Grady | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-memorials-ireland-robert-l-iii.html | Paid Notice: Memorials IRELAND, ROBERT L., III. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-kings-point-cadets-thrive-on-the-court.html | COLLEGE BASKETBALL; Kings Point Cadets Thrive on the Court | False | By Erik Boland | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-rutgers-revival.html | COLLEGE BASKETBALL; Rutgers Revival | False | By Bill Finley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/giuliani-to-give-money-quickly-in-shift-on-twin-towers-charity.html | Giuliani to Give Money Quickly In Shift on Twin Towers Charity | False | By David Barstow and David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-heroic-teachers-and-schools.html | BULLETIN BOARD; Heroic Teachers and Schools | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/critics-say-koizumi-s-economic-medicine-is-a-weak-tea.html | Critics Say Koizumi's Economic Medicine Is a Weak Tea | False | By James Brooke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-europe-germany-french-driver-sought-in-big-robbery.html | World Briefing | Europe: Germany: French Driver Sought In Big Robbery | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/firing-up-butter-to-a-new-level.html | Firing Up Butter to a New Level | False | By Melissa Clark | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/wall-st-analysts-tell-congress-they-were-misled-by-enron.html | Wall St. Analysts Tell Congress They Were Misled by Enron | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/on-baseball-giambi-s-ailing-leg-could-be-a-blessing.html | ON BASEBALL; Giambi's Ailing Leg Could Be a Blessing | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/bush-urges-work-and-marriage-programs-in-welfare-plan.html | Bush Urges Work and Marriage Programs in Welfare Plan | False | By Robin Toner and Robert Pear | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Constance L. Hays | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-south-mississippi-setbacks-for-democrats.html | National Briefing | South: Mississippi: Setbacks For Democrats | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-brainpower-813737.html | Brainpower | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/colleges-hockey-notebook-big-red-takes-title-in-ecac.html | COLLEGES: HOCKEY NOTEBOOK; Big Red Takes Title In ECAC | False | By Mark Scheerer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-corsini-cristina.html | Paid Notice: Deaths CORSINI, CRISTINA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-krasilovsky-monroe.html | Paid Notice: Deaths KRASILOVSKY, MONROE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/jury-out-on-pornographer-s-harassment-trial.html | Jury Out on Pornographer's Harassment Trial | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-japan-foreign-brokers-penalized.html | World Business Briefing | Asia: Japan: Foreign Brokers Penalized | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/smart-generous-low-key-and-indicted-in-bribery-plot.html | Smart, Generous, Low-Key And Indicted in Bribery Plot | False | By Janny Scott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-msg-s-post-yankee-lineup-includes-mets-and-more-hours.html | BASEBALL; MSG's Post-Yankee Lineup Includes Mets and More Hours | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-france-tire-maker-s-profit-falls.html | World Business Briefing | Europe: France: Tire Maker's Profit Falls | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/business-digest-823694.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/film-review-where-the-ebb-and-how-the-flow-a-ram-dass-portrait.html | FILM REVIEW; Where the Ebb and Where the Flow? A Ram Dass Portrait | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/tales-twice-told-a-historians-story.html | Tales Twice Told: A Historian's Story | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-hong-kong-id-card-contract-awarded.html | World Business Briefing | Asia: Hong Kong: ID Card Contract Awarded | False | By Mark Landler (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/4-more-years-nbc-signs-host-of-late-night.html | 4 More Years: NBC Signs Host Of 'Late Night' | False | By Bill Carter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-astacio-passes-first-test-in-mets-intrasquad-game.html | BASEBALL; Astacio Passes First Test In Mets' Intrasquad Game | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-10th-ranked-pitt-is-forced-to-come-back-in-overtime.html | COLLEGE BASKETBALL; 10th-Ranked Pitt Is Forced To Come Back in Overtime | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-washington-urging-action-on-mad-cow-disease.html | National Briefing | Washington: Urging Action On Mad-Cow Disease | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/other-transit-may-be-needed-with-queens-bus-strike-likely.html | Other Transit May Be Needed With Queens Bus Strike Likely | False | By Tina Kelley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/house-where-2-sisters-lived-gives-up-its-secret-a-mummified-infant.html | House Where 2 Sisters Lived Gives Up Its Secret: A Mummified Infant | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-downfall-of-knicks-began-when-they-dealt-ewing.html | PRO BASKETBALL; Downfall of Knicks Began When They Dealt Ewing | False | By Chris Broussard | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/hard-questions-for-nominee-to-rights-post.html | Hard Questions For Nominee To Rights Post | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-excerpts-testimony-before-senate-panel-investigating-enron.html | ENRON'S MANY STRANDS; Excerpts From Testimony Before Senate Panel Investigating Enron | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/for-democrats-a-continental-divide-on-guns.html | For Democrats, a Continental Divide on Guns | False | By Fox Butterfield | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/nyc-budgeting-with-smoke-and-wagers.html | NYC; Budgeting With Smoke And Wagers | False | By Clyde Haberman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-south-korea-strike-spreads-to-vehicle-makers.html | World Briefing | Asia: South Korea: Strike Spreads To Vehicle Makers | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/science/another-blow-to-image-of-t-rex.html | Another Blow to Image of T. rex | False | By John Noble Wilford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/to-go-all-the-gascon-riches-except-the-nap.html | TO GO; All the Gascon Riches (Except the Nap) | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-grants-for-unusual-teaching.html | BULLETIN BOARD; Grants for Unusual Teaching | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826693.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/un-security-council-debates-worsening-mideast-violence.html | U.N. Security Council Debates Worsening Mideast Violence | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-india-hindu-temple-blocked.html | World Briefing | Asia: India: Hindu Temple Blocked | False | By P. J. Anthony (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-memorials-janson-richard-w-rick.html | Paid Notice: Memorials JANSON, RICHARD W. (RICK) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/hockey-peca-keeps-gold-medal-form-with-last-second-goal.html | HOCKEY; Peca Keeps Gold Medal Form With Last-Second Goal | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-sterling-herbert-l.html | Paid Notice: Deaths STERLING, HERBERT L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/exchief-of-enron-takes-defiant-tone-at-senate-hearing.html | Ex-Chief of Enron Takes Defiant Tone at Senate Hearing | False | By Richard A. Oppel Jr. and Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-message-in-a-recycled-bottle-825409.html | Message in a Recycled Bottle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-knee-surgery-puts-jordan-s-season-in-jeopardy.html | PRO BASKETBALL; Knee Surgery Puts Jordan's Season in Jeopardy | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-gorman-patricia-flower.html | Paid Notice: Deaths GORMAN, PATRICIA (FLOWER) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-washington-delay-in-confirmation-vote.html | National Briefing | Washington: Delay In Confirmation Vote | False | By Neil A. Lewis (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/IHT-inevitable-fall-of-the-rich-and-famous.html | Inevitable fall of the rich and famous | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/editor-coming-to-us-weekly-may-turn-up-the-sex-and-glitter.html | Editor Coming to Us Weekly May Turn Up the Sex and Glitter | False | By David Carr and Lorne Manly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-ramsing-byron-l.html | Paid Notice: Deaths RAMSING, BYRON L. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-japan-spy-ship-found.html | World Briefing | Asia: Japan: 'Spy' Ship Found | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/message-in-a-recycled-bottle.html | Message in a Recycled Bottle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-message-in-a-recycled-bottle-825344.html | Message in a Recycled Bottle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/public-lives-fighting-for-press-freedom-in-a-dangerous-world.html | PUBLIC LIVES; Fighting for Press Freedom in a Dangerous World | False | By Joyce Wadler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/nine-charged-in-scheme-to-help-drivers-obtain-licenses-illegally.html | Nine Charged in Scheme to Help Drivers Obtain Licenses Illegally | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/remains-of-3-brothers-expected-on-friday.html | Remains of 3 Brothers Expected on Friday | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/news/mass-strike-threatens-seouls-bid-to-privatize.html | Mass strike threatens Seoul's bid to privatize | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-defiant-camby-still-hopes-to-return.html | PRO BASKETBALL; Defiant Camby Still Hopes To Return | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-the-transactions-enron-hid-big-loans-data-indicate.html | ENRON'S MANY STRANDS: THE TRANSACTIONS; Enron Hid Big Loans, Data Indicate | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/company-briefs-826502.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-rosen-dorothy.html | Paid Notice: Deaths ROSEN, DOROTHY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-marcus-leslie-f-phd.html | Paid Notice: Deaths MARCUS, LESLIE F. PH.D. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826685.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance/dance-in-review.html | Dance in Review | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-newell-gareth-elkin.html | Paid Notice: Deaths NEWELL, GARETH ELKIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-upheavals-in-nigeria-814148.html | Upheavals in Nigeria | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-news-analysis-the-world-according-to-enron-s-ex-chief.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; The World According to Enron's Ex-Chief | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826731.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-rafferty-james-n.html | Paid Notice: Deaths RAFFERTY, JAMES N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-money-belgium-seeks-arms-dealer-with-suspected-qaeda-ties.html | A NATION CHALLENGED: THE MONEY; Belgium Seeks Arms Dealer With Suspected Qaeda Ties | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/media/anheuserbusch-to-feature-mascots.html | Anheuser-Busch to Feature Mascots | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/court-moves-to-limit-tax-avoidance-promoter.html | Court Moves to Limit Tax-Avoidance Promoter | False | By David Cay Johnston | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/thomas-losee-jr-62-executive-at-several-magazine-publishers.html | Thomas Losee Jr., 62, Executive At Several Magazine Publishers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/what-price-petrus.html | What Price Pétrus? | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/theater/theater-review-in-a-chick-flick-moving-state-to-state-and-man-to-man.html | THEATER REVIEW; In a 'Chick Flick,' Moving State to State and Man to Man | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/in-zimbabwe-mugabe-runs-against-an-old-rival-colonialism.html | In Zimbabwe, Mugabe Runs Against an Old Rival: Colonialism | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-forinash-je.html | Paid Notice: Deaths FORINASH, J.E. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/freed-after-38-years-a-killer-struggles-to-fit-in.html | Freed After 38 Years, a Killer Struggles to Fit In | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/music-review-linking-two-very-different-composers-in-a-single-recital.html | MUSIC REVIEW; Linking Two Very Different Composers in a Single Recital | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/rock-review-singer-wears-paint-pain-and-beer.html | ROCK REVIEW; Singer Wears Paint, Pain And Beer | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-huber-joe.html | Paid Notice: Deaths HUBER, JOE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/style/IHT-ozawa-in-viennaauspicious-jenufa-indicates-a-fine-fit.html | Ozawa in Viennaauspicious 'Jenufa' indicates a fine fit | False | By George Loomis, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-rice-carol.html | Paid Notice: Deaths RICE, CAROL | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/czech-decrees-dating-to-40-s-divide-europe.html | Czech Decrees, Dating to 40's, Divide Europe | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-suspect-tied-to-1984-shooting.html | Metro Briefing | New York: Manhattan: Suspect Tied To 1984 Shooting | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/commercial-real-estate-flexible-design-helps-firm-take-over-a-building.html | Commercial Real Estate; Flexible Design Helps Firm Take Over a Building | False | By John Holusha | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-europe-belgium-extending-law-to-chad.html | World Briefing | Europe: Belgium: Extending Law To Chad | False | By Marlise Simons (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/restaurants-waiter-there-s-beer-in-my-consomme.html | RESTAURANTS; Waiter, There's Beer in My Consommé | False | By William Grimes | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-nalven-maurice-a.html | Paid Notice: Deaths NALVEN, MAURICE A. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/international/world-briefing.html | World Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-raids-revisited-afghan-witnesses-say-gs-s-were-duped-raid.html | A NATION CHALLENGED: RAIDS REVISITED; Afghan Witnesses Say G.I.'s Were Duped in Raid on Allies | False | By Carlotta Gall With Craig S. Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-midwest-minnesota-running-for-governor.html | National Briefing | Midwest: Minnesota: Running For Governor | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-jersey-newark-prison-sentence-in-computer-case.html | Metro Briefing | New Jersey: Newark: Prison Sentence In Computer Case | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-hearts-minds-damaged-information-office-declared-closed.html | A NATION CHALLENGED: HEARTS AND MINDS; A 'Damaged' Information Office Is Declared Closed by Rumsfeld | False | By Eric Schmitt and James Dao | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/business-travel-despite-federal-rules-airlines-are-still-finding-ways-speed.html | Business Travel; Despite federal rules, the airlines are still finding ways to speed favored passengers to their flights. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-trade-center-site-group-criticized.html | Metro Briefing | New York: Manhattan: Trade Center Site Group Criticized | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/some-say-ex-nets-star-got-special-treatment.html | Some Say Ex-Nets Star Got Special Treatment | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/greenspan-says-economy-is-emerging-from-recession.html | Greenspan Says Economy Is Emerging From Recession | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/the-chef-steak-with-style-easy-does-it.html | THE CHEF; Steak With Style; Easy Does It | False | By Alain Ducasse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/eating-well-unraveling-a-caviar-mystery.html | EATING WELL; Unraveling a Caviar Mystery | False | By Marian Burros | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/several-strands-seem-to-twist-around-global-and-investors.html | Several Strands Seem to Twist Around Global And Investors | False | By Simon Romero and Geraldine Fabrikant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-tales-twice-told-a-historian-s-story-825859.html | Tales Twice Told: A Historian's Story | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-consultant-slashes-work-force.html | Technology Briefing | Internet: Consultant Slashes Work Force | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-pransky-john.html | Paid Notice: Deaths PRANSKY, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-langton-michael-j.html | Paid Notice: Deaths LANGTON, MICHAEL J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-enron-s-nondisclosure-813494.html | Enron's Nondisclosure | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/our-towns-what-isn-t-in-a-name-nuclear.html | Our Towns; What Isn't In a Name? 'Nuclear' | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/sheldon-b-satin-69-cable-tv-consultant.html | Sheldon B. Satin, 69, Cable TV Consultant | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/IHT-participation-of-russia-would-transform-nato.html | Participation of Russia would transform NATO | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/inside-826170.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/the-minimalist-lamb-lentils-and-time.html | THE MINIMALIST; Lamb, Lentils And Time | False | By Mark Bittman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/news/despite-disputes-games-still-glow-as-the-flame-dies-out.html | Despite disputes, Games still glow as the flame dies out | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-world-according-to-enrons-exchief.html | The World According to Enron's Ex-Chief | False | By Floyd Norris | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826723.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/out-of-darkness-bright-new-flavor.html | Out of Darkness, Bright New Flavor | False | By Regina Schrambling | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/unions-hope-to-regain-attention-of-lawmakers.html | Unions Hope to Regain Attention of Lawmakers | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/imclone-and-bristol-myers-meet-with-fda-about-drug.html | ImClone and Bristol-Myers Meet with F.D.A. About Drug | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/a-nation-challenged-ground-zero-to-them-2-26-was-just-as-bad-as-9-11.html | A NATION CHALLENGED: GROUND ZERO; To Them, 2/26 Was Just as Bad as 9/11 | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-review-transcending-form-in-the-name-of-humanity.html | DANCE REVIEW; Transcending Form in the Name of Humanity | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/facing-drought-city-starts-to-reopen-wells-in-queens.html | Facing Drought, City Starts To Reopen Wells in Queens | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/china-says-next-move-in-arms-talks-is-up-to-us.html | China Says Next Move In Arms Talks Is Up to U.S. | False | By Erik Eckholm | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-imports-as-deterrence-american-consumers-rule.html | Imports as deterrence : American consumers rule | False | By Klaus Friedrich, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/theater/theater-review-one-acts-deal-in-delicate-negotiations-in-the-music-hall-and-home.html | THEATER REVIEW; One-Acts Deal in Delicate Negotiations, in the Music Hall and Home | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-meanwhile-indias-leaders-arent-very-often-funny.html | MEANWHILE : India's leaders aren't very often funny | False | By Shashi Tharoor, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-the-catch-of-the-day-comes-in-a-tube.html | FOOD STUFF; The Catch of the Day Comes in a Tube | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/subpoenas-for-anthrax.html | Subpoenas for Anthrax | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/hockey-devils-offense-heats-up-as-fleury-melts-down.html | HOCKEY; Devils' Offense Heats Up as Fleury Melts Down | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-an-asiapacific-concern-lets-stop-the-peoplesmugglers.html | An Asia-Pacific concern : Let's stop the people-smugglers | False | By Alexander Downer, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-israels-options-letters-to-the-editor.html | Israel's options : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/no-more-mr-mean.html | No More Mr. Mean | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/rethinking-dire-warnings-by-insurers-after-sept-11.html | Rethinking Dire Warnings By Insurers After Sept. 11 | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-vinton-jean-r.html | Paid Notice: Deaths VINTON, JEAN R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-in-review-a-demonstration-that-dancing-is-about-more-than-legs.html | DANCE IN REVIEW; A Demonstration That Dancing Is About More Than Legs | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/a-child-in-the-mideast-813575.html | A Child in the Mideast | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/tales-twice-told-a-historian-s-story-825808.html | Tales Twice Told: A Historian's Story | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/on-enron-see-no-evil.html | On Enron, See No Evil | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/a-nation-challenged-assets-us-penalizes-basque-group.html | A NATION CHALLENGED: ASSETS; U.S. Penalizes Basque Group | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/they-steal-napkins-don-t-they-and-that-s-just-a-start.html | They Steal Napkins, Don't They? (And That's Just a Start) | False | By Donna Paul | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/tastings-syrah-seeks-its-own-identity.html | TASTINGS; Syrah Seeks Its Own Identity | False | By Eric Asimov | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/media-business-advertising-lands-end-new-catalog-addresses-demand-for-stylish.html | THE MEDIA BUSINESS: ADVERTISING; Lands' End, in a new catalog, addresses the demand for stylish clothing for larger women. | False | By Constance L. Hays | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-new-degree-in-health-at-suny.html | BULLETIN BOARD; New Degree in Health at SUNY | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/patterson-ewen-is-dead-at-76-artist-had-cosmological-bent.html | Patterson Ewen Is Dead at 76; Artist Had Cosmological Bent | False | By Holland Cotter | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/arts-abroad-in-a-modern-medea-jason-feels-free-in-the-arms-of-a-prince.html | ARTS ABROAD; In a Modern 'Medea,' Jason Feels Free in the Arms of a Prince | False | By Alan Riding | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-football-jets-re-sign-robinson-but-release-jones-and-burton.html | PRO FOOTBALL; Jets Re-Sign Robinson but Release Jones and Burton | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-wpp-group-names-leader-for-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Names Leader for Chicago | False | By Constance L. Hays | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/room-but-not-to-maneuver-for-foes-of-campaign-bill.html | Room, but Not to Maneuver, For Foes of Campaign Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/a-message-in-a-recycled-bottle-825450.html | Message in a Recycled Bottle | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/tax-agency-was-suspected-for-a-decade.html | Tax Agency Was Suspected For a Decade | False | By William K. Rashbaum and Charles V Bagli | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/mistissini-journal-will-the-flood-wash-away-the-crees-birthright.html | Mistissini Journal; Will the Flood Wash Away the Crees' Birthright? | False | By Clifford Krauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/travel/austrian-railpasses.html | Austrian Railpasses | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/trustee-ends-his-oversight-of-district-37-chief-chosen.html | Trustee Ends His Oversight Of District 37; Chief Chosen | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/a-nation-challenged-rome-investigators-show-that-us-embassy-is-vulnerable.html | A NATION CHALLENGED: ROME; Investigators Show That U.S. Embassy Is Vulnerable | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/teenage-drinking-a-problem-but-not-in-way-study-found.html | Teenage Drinking a Problem But Not in Way Study Found | False | By Tamar Lewin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/style/IHT-smither-articulates-the-notes-in-between.html | Smither articulates 'the notes in between' | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-sept-11-in-plain-english-813729.html | Sept. 11, in Plain English | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-store-to-reopen-near-ground-zero.html | Metro Briefing | New York: Manhattan; Store To Reopen Near Ground Zero | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/big-british-phone-company-to-cut-prices-for-broadband.html | Big British Phone Company To Cut Prices for Broadband | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/supreme-court-eliminates-a-barrier-to-job-discrimination-plaintiffs.html | Supreme Court Eliminates a Barrier to Job Discrimination Plaintiffs | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-congressional-broadband-fight-intensifies.html | Technology; Congressional Broadband Fight Intensifies | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/sports-of-the-times-robinson-s-bizarre-turnaround.html | Sports Of The Times; Robinson's Bizarre Turnaround | False | By Dave Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/olympics-salt-lake-games-end-marketing-games-begin.html | OLYMPICS; Salt Lake Games End; Marketing Games Begin | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-cohen-pearl-levy.html | Paid Notice: Deaths COHEN, PEARL LEVY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/1-country-2-futures.html | 1 Country, 2 Futures | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/c-corrections-826715.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-braverman-john.html | Paid Notice: Deaths BRAVERMAN, JOHN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/milosevic-grills-witnesses-too-harshly-his-prosecutors-complain.html | Milosevic Grills Witnesses Too Harshly, His Prosecutors Complain | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/l-tales-twice-told-a-historian-s-story-825824.html | Tales Twice Told: A Historian's Story | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/homeless-man-is-convicted-of-murder-in-1989-stabbing.html | Homeless Man Is Convicted Of Murder in 1989 Stabbing | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/international/state-dept-2001-report-on-terrorism-georgia.html | State Dept. 2001 Report on Terrorism: Georgia | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-1927-judge-and-family-flee-in-our-pages-100-75-and-50-years-ago.html | 1927 Judge and Family Flee : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/justices-hear-2-arguments-on-the-right-to-privacy.html | Justices Hear 2 Arguments On the Right To Privacy | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/business/added-touches-pay-off-for-an-arctic-retail-chain.html | Added Touches Pay Off for an Arctic Retail Chain | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/IHT-despite-disputes-games-still-glow-as-the-flame-dies-out.html | Despite disputes, Games still glow as the flame dies out | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-boxing-ibf-allows-lewis-to-fight-tyson.html | PLUS: BOXING; I.B.F. Allows Lewis to Fight Tyson | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/classified/paid-notice-deaths-chu-dr-foo.html | Paid Notice: Deaths CHU, DR. FOO | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/proposal-for-appointed-boards.html | Proposal for Appointed Boards | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-new-name-for-yeshiva-s-campus.html | BULLETIN BOARD; New Name for Yeshiva's Campus | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/elephants-get-a-big-thank-you.html | Elephants Get a Big Thank You | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/education/proposal-for-appointed-boards.html | Proposal for Appointed Boards | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-green-tea-prefers-cool-weather.html | FOOD STUFF; Green Tea Prefers Cool Weather | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/world/bush-welcomes-saudi-s-proposal-on-mideast-peace.html | BUSH WELCOMES SAUDI'S PROPOSAL ON MIDEAST PEACE | False | By David E. Sanger With Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-the-trial-of-milosevic-letters-to-the-editor.html | The trial of Milosevic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-in-review-embrace-becomes-suspicious-then-the-order-is-reversed.html | DANCE IN REVIEW; Embrace Becomes Suspicious, Then the Order Is Reversed | False | By Jack Anderson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/IHT-the-australian-government-in-the-dock.html | The Australian government in the dock | False | By Amin Saikal, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/us/nation-challenged-prisoners-rumsfeld-lists-outcomes-for-detainees-held-cuba.html | A NATION CHALLENGED: THE PRISONERS; Rumsfeld Lists Outcomes For Detainees Held in Cuba | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-proposal-for-appointed-boards.html | BULLETIN BOARD; Proposal for Appointed Boards | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/elisabeth-luce-moore-98-philanthropist.html | Elisabeth Luce Moore, 98, Philanthropist | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/black-actors-still-keeping-their-eyes-on-the-prize.html | Black Actors: Still Keeping Their Eyes On the Prize | False | By Rick Lyman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/only-buffer-zones-can-protect-israel.html | Only Buffer Zones Can Protect Israel | False | By Dore Gold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/quotation-of-the-day-819379.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-if-the-computer-smiles-leave-a-big-tip.html | FOOD STUFF; If the Computer Smiles, Leave a Big Tip | False | By Florence Fabricant | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bloomberg-and-pataki-say-rebuilding-of-downtown-should-wait-for-overall-plan.html | Bloomberg and Pataki Say Rebuilding of Downtown Should Wait for Overall Plan | False | By Edward Wyatt | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-27 | 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/voters-often-got-wrong-answers-study-says.html | Voters Often Got Wrong Answers, Study Says | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/after-deaths-childproofing.html | After Deaths, Childproofing | False | By Elaine Louie | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-melli-charles-r-jr.html | Paid Notice: Deaths MELLI, CHARLES R., JR. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/IHT-korean-hero-good-as-gold-to-his-nation.html | Korean hero good as gold to his nation | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/times-appointment.html | Times Appointment | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/republicans-give-bankruptcy-bill-a-push.html | Republicans Give Bankruptcy Bill a Push | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/out-of-jail-into-temptation-a-day-in-a-life.html | Out of Jail, Into Temptation: A Day in a Life | False | By Alan Feuer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-washington-lawmaker-drops-outs-of-whip-race.html | National Briefing | Washington: Lawmaker Drops Outs Of Whip Race | False | By Robert Pear (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/I-saluting-the-tape-cartridge-832111.html | Saluting the Tape Cartridge | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/nation-challenged-electric-system-electric-power-system-called-vulnerable.html | A NATION CHALLENGED: THE ELECTRIC SYSTEM; Electric Power System Is Called Vulnerable, and Vigilance Is Sought | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/father-of-5-slain-children-recalls-wife-s-depression.html | Father of 5 Slain Children Recalls Wife's Depression | False | By Jim Yardley | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/mexican-party-elects-leader-in-close-race.html | Mexican Party Elects Leader in Close Race | False | By Ginger Thompson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/powell-says-us-will-grab-chances-at-mideast-peace.html | Powell Says U.S. Will Grab Chances at Mideast Peace | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-britain-economic-growth-stalls.html | World Business Briefing | Europe: Britain: Economic Growth Stalls | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/eclectic-mix-at-center-in-newark.html | Eclectic Mix At Center In Newark | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-mcdonough-daniel-j.html | Paid Notice: Deaths MCDONOUGH, DANIEL J. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-photography-two-digital-cameras-raise-the-megapixel-stakes.html | NEWS WATCH: PHOTOGRAPHY; Two Digital Cameras Raise the Megapixel Stakes | False | By Ian Austen | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-britain-bank-s-profit-declines.html | World Business Briefing | Europe: Britain: Bank's Profit Declines | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-asia-philippines-san-miguel-sale-approved.html | World Business Briefing | Asia: Philippines: San Miguel Sale Approved | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/notes-from-youngstown-the-angry-voice-of-a-city-left-behind.html | Notes From Youngstown; The Angry Voice of a City Left Behind | False | By Mark C. Peyko | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-mosque-attack-pakistan-tightens-security-after-deaths.html | A NATION CHALLENGED: MOSQUE ATTACK; Pakistan Tightens Security After Deaths | False | By Douglas Jehl | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/economic-scene-lessons-in-keeping-business-humming-courtesy-of-wal-mart-u.html | Economic Scene; Lessons in keeping business humming, courtesy of Wal-Mart U. | False | By Virginia Postrel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/weekinreview/whos-jed-bartlett.html | Who's Jed Bartlett? | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-asia-south-korea-rail-strike-ends.html | World Briefing | Asia: South Korea: Rail Strike Ends | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/quotation-of-the-day-838950.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/a-long-time-ago-in-a-lab-far-away.html | A Long Time Ago, in a Lab Far Away . . . | False | By John Markoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/records-dispute-kissinger-on-his-71-visit-to-china.html | Records Dispute Kissinger On His '71 Visit to China | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-basketball-knicks-off-to-miami-layden-off-to-china.html | PRO BASKETBALL; Knicks Off To Miami; Layden Off To China | False | By Steve Popper | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/how-sept-11-changed-goals-of-justice-dept.html | How Sept. 11 Changed Goals Of Justice Dept. | False | By Adam Clymer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-1927mexican-horse-and-buggy-in-our-pages100-75-and-50-years-ago.html | 1927:Mexican Horse and Buggy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-kishel-simha.html | Paid Notice: Deaths KISHEL, SIMHA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/news/but-expresidents-past-looms-large-giscards-new-role-at-heart-of-europe.html | But ex-president's past looms large : Giscard's new role at heart of Europe | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/and-the-grammy-award-goes-to.html | And the Grammy Award Goes to . . . | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/witness-at-milosevic-trial-says-he-saw-serbs-kill-scores.html | Witness at Milosevic Trial Says He Saw Serbs Kill Scores | False | By Ian Fisher | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/the-pop-life-a-bill-of-rights-for-rockers-too.html | THE POP LIFE; A Bill of Rights For Rockers Too | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-freed-ronald.html | Paid Notice: Deaths FREED, RONALD | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-accountants-volcker-names-2-join-panel-that-will-oversee.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Volcker Names 2 to Join Panel That Will Oversee Andersen | False | By Jonathan D. Glater and Michael Brick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/the-new-tweed-courthouse.html | The New Tweed Courthouse | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/closer-to-home-phones-in-the-drawer-or-in-the-trash-or-to-a-good-cause.html | Closer to Home; Phones in the Drawer or in the Trash, or to a Good Cause | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-snow-lover-s-lament-this-is-winter.html | A Snow Lover's Lament: 'This Is Winter?' | False | By Randy Kennedy | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-memorials-green-wilma.html | Paid Notice: Memorials GREEN, WILMA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-a-day-of-understanding-letters-to-the-editor.html | A day of understanding : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-vinton-jean-r.html | Paid Notice: Deaths VINTON, JEAN R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classbad-check.html | THE GLOBAL CLASS;BAD CHECK: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/achilles-heel-found-in-legs-of-the-t-rex.html | Achilles' Heel Found in Legs Of the T. Rex | False | By John Noble Wilford | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/judge-orders-release-of-energy-panel-s-files.html | Judge Orders Release of Energy Panel's Files | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-a-hide-out-in-caucasus-gorge-a-haven-for-muslim-militants.html | A NATION CHALLENGED: A HIDE-OUT; In Caucasus Gorge, a Haven for Muslim Militants | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/no-tears-for-marks-franks-or-lire-in-their-last-lawful-hours.html | No Tears for Marks, Franks or Lire in Their Last Lawful Hours | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-acting-chief-trying-breathe-life-into-corporate-corpse.html | ENRON'S MANY STRANDS: THE ACTING CHIEF; Trying to Breathe Life Into a Corporate Corpse | False | By John Schwartz and Neela Banerjee | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-track-and-field-ailing-dragila-out-of-championships.html | PLUS: TRACK AND FIELD; Ailing Dragila Out Of Championships | False | By Frank Litsky | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-engage-north-korea-832669.html | Engage North Korea | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/malibu-rum-being-sold-by-diageo-to-domecq.html | Malibu Rum Being Sold By Diageo To Domecq | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/boosted-by-spending-economy-stronger-than-first-thought.html | Boosted by Spending, Economy Stronger Than First Thought | False | By Sherri Day | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-briefly-noted-id-fraud.html | A NATION CHALLENGED: Briefly Noted; ID FRAUD | False | By Ronald Smothers (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/international/in-fierce-raids-israeli-troops-battle-into-2-palestinian-camps.html | In Fierce Raids, Israeli Troops Battle Into 2 Palestinian Camps | False | By James Bennet | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bush-tries-to-head-off-fight-over-raising-the-debt-ceiling.html | Bush Tries to Head Off Fight Over Raising the Debt Ceiling | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/fire-dept-postpones-plan-to-cut-ems-shifts.html | Fire Dept. Postpones Plan to Cut E.M.S. Shifts | False | By Al Baker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-death-penalty-s-future-834815.html | Death Penalty's Future | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/crosswords/the-25th-annual-american-crossword-puzzle-tournament.html | The 25th Annual American Crossword Puzzle Tournament | False | From The New York Times Crossword Editor, Will Shortz | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/international/world-briefing-europe.html | World Briefing: Europe | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/wall-street-analysts-faulted-on-enron.html | Wall Street Analysts Faulted on Enron | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846708.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media-business-advertising-addenda-nextel-will-underwrite-tv-special-attacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nextel Will Underwrite TV Special on Attacks | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-brooklyn-mother-charged-in-death.html | Metro Briefing | New York; Brooklyn: Mother Charged In Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-bolan-sean.html | Paid Notice: Deaths BOLAN, SEAN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-olympics-sale-and-pelletier-won-t-defend-title.html | PLUS: OLYMPICS; Salé'Â© and Pelletier Won't Defend Title | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-labor-teamsters-and-train-engineers-talk-merger.html | National Briefing | Labor: Teamsters And Train Engineers Talk Merger | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/contract-offers-look-at-how-global-played-influence-game.html | Contract Offers Look at How Global Played Influence Game | False | By Joseph Kahn | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-france-bank-avoids-charges.html | World Business Briefing | Europe: France: Bank Avoids Charges | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-corsini-cristina.html | Paid Notice: Deaths CORSINI, CRISTINA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/big-winners-at-the-grammys-alicia-keys-u2-and-the-film-o-brother.html | Big Winners at the Grammys: Alicia Keys, U2 and the Film 'O Brother' | False | By Neil Strauss | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/arafat-says-plan-outlined-by-saudi-needs-us-backing.html | ARAFAT SAYS PLAN OUTLINED BY SAUDI NEEDS U.S. BACKING | False | By James Bennet and Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/to-city-s-burden-add-11000-tons-of-daily-trash.html | To City's Burden, Add 11,000 Tons of Daily Trash | False | By Kirk Johnson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846694.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-united-nations-annan-vows-action-on-sex-abuses.html | World Briefing | United Nations: Annan Vows Action On Sex Abuses | False | By Barbara Crossette (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-bronx-1.5-million-tax-scheme-alleged.html | Metro Briefing \| New York: Bronx: $1.5 Million Tax Scheme Alleged | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-hewlett-s-chief-urges-a-key-audience-to-back-deal.html | TECHNOLOGY; Hewlett's Chief Urges a Key Audience to Back Deal | False | By Steve Lohr | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor-92033171040.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/a-class-schedule-to-make-the-head-spin.html | A Class Schedule to Make the Head Spin | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor-90611429617.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-daniel-carole.html | Paid Notice: Deaths DANIEL, CAROLE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/transactions-846880.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-weiss-bernard-s.html | Paid Notice: Deaths WEISS, BERNARD S. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/recovery-near-but-its-vigor-is-in-doubt-greenspan-says.html | Recovery Near, But Its Vigor Is in Doubt, Greenspan Says | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/3-days-in-the-future.html | 3 Days In The Future | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845078.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-church-state-vouchers-834700.html | Church, State, Vouchers | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-book-paying-homage-champion-pueblo-style-santa-fe-homes.html | CURRENTS \| WEST COAST: BOOK; Paying Homage to a Champion Of Pueblo-Style Santa Fe Homes | False | By Frances Anderton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/inside-844144.html | INSIDE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/fire-started-on-train-carrying-hindu-activists-kills-58.html | Fire Started on Train Carrying Hindu Activists Kills 58 | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/reform-struggle-in-massachusetts.html | Reform Struggle in Massachusetts | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/music-review-savoring-a-comeback-moment.html | MUSIC REVIEW; Savoring A Comeback Moment | False | By Anne Midgette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-europe-britain-panel-approves-cloning-of-embryos.html | World Briefing \| Europe: Britain: Panel Approves Cloning Of Embryos | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/2-utilities-say-9-11-costs-may-raise-rates.html | 2 Utilities Say 9/11 Costs May Raise Rates | False | By Jayson Blair | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/nation-challenged-boston-airport-logan-workers-accused-lying-applications.html | A NATION CHALLENGED: THE BOSTON AIRPORT; Logan Workers Accused of Lying on Applications | False | By Pam Belluck | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-switzerland-clariant-s-profit-falls.html | World Business Briefing \| Europe: Switzerland: Clariant's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/what-s-next-designers-take-robots-out-of-human-hands.html | WHAT'S NEXT; Designers Take Robots Out of Human Hands | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-little-used-sophomore-helps-lift-st-john-s.html | COLLEGE BASKETBALL; Little-Used Sophomore Helps Lift St. John's | False | By Joe Drape | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/architecture-s-new-motto-design-till-you-drop.html | Architecture's New Motto: Design Till You Drop | False | By Fred Bernstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classlondon-by-night.html | THE GLOBAL CLASS:LONDON BY NIGHT: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/labor-board-rules-that-nyu-denied-tenure-to-union-backer.html | Labor Board Rules That N.Y.U. Denied Tenure to Union Backer | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/q-a-a-dll-file-is-missing-responding-to-the-alert.html | Q & A; A D.L.L. File Is Missing-Responding to the Alert | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-radio-case-hotel-guard-admits-he-lied-to-authorities.html | A NATION CHALLENGED: RADIO CASE; Hotel Guard Admits He Lied to Authorities | False | By Robert F. Worth | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/international/middleast/arafat-says-saudi-plan-needs-us-backing.html | Arafat Says Saudi Plan Needs U.S. Backing | False | By James Bennet and Serge Schmemann | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/nation-challenged-iraqis-radio-transmitter-oppose-hussein-wins-us-support.html | A NATION CHALLENGED: THE IRAQIS; Radio Transmitter To Oppose Hussein Wins U.S. Support | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-walled-garden-balinese-style-space-for-tonics-contemplation.html | CURRENTS | WEST COAST: WALLED GARDEN; A Balinese-Style Space for Tonics and Contemplation | False | By Frances Anderton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/gamma-girls-rock-pass-it-on.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845116.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-pro-football-cunningham-to-end-senate-bid.html | PLUS: PRO FOOTBALL; CUNNINGHAM TO END SENATE BID | False | By Allison North Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-albany-verizon-rate-rise-is-approved.html | Metro Briefing | New York: Albany: Verizon Rate Rise Is Approved | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-the-overview-wall-st-analysts-faulted-on-enron.html | ENRON'S MANY STRANDS: THE OVERVIEW; WALL ST. ANALYSTS FAULTED ON ENRON | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/an-upstart-auctioneer-digs-in.html | An Upstart Auctioneer Digs In | False | By Carol Vogel | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-football-jets-are-saving-money-but-losing-their-defense.html | PRO FOOTBALL; Jets Are Saving Money But Losing Their Defense | False | By Judy Battista | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/dance-review-no-escape-for-swells-on-a-gritty-boulevard.html | DANCE REVIEW; No Escape For Swells On a Gritty Boulevard | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/return-of-the-clintonites.html | Return Of the Clintonites | False | By William Safire | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classbad-manners.html | THE GLOBAL CLASS/BAD MANNERS: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-orwell-office-farewell-833398.html | Orwell Office, Farewell | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-lott-reverend-robert-v.html | Paid Notice: Deaths LOTT, REVEREND ROBERT V. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/hockey-vanbiesbrouck-stellar-in-return.html | HOCKEY; Vanbiesbrouck Stellar in Return | False | By Dave Caldwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/thai-government-orders-expulsion-of-2-foreign-correspondents.html | Thai Government Orders Expulsion of 2 Foreign Correspondents | False | By Seth Mydans | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/james-r-dolan-sr-manager-74.html | James R. Dolan Sr. -- Manager, 74 | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/three-convictions-overturned-in-louima-torture-case.html | Three Convictions Overturned in Louima Torture Case | False | By David Stout | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/pledge-to-canadian-unit-is-now-haunting-at-t.html | Pledge to Canadian Unit Is Now Haunting AT&T | False | By Bernard Simon | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/daschle-in-04-not-from-his-lips.html | Daschle in '04? Not From His Lips | False | By Richard L. Berke | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/IHT-mass-strike-threatens-seouls-bid-to-privatize.html | Mass strike threatens Seoul's bid to privatize | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/IHT-ferguson-decides-to-remain-at-home.html | Ferguson decides to remain at home | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/nature-gardeners-prepare-your-beds.html | NATURE; Gardeners, Prepare Your Beds | False | By Anne Raver | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/japan-says-it-will-double-its-annual-whale-harvest-in-pacific.html | Japan Says It Will Double Its Annual Whale Harvest in Pacific | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/electronic-virtuosos-enliven-performances.html | Electronic Virtuosos Enliven Performances | False | By Sarah Milstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/bus-drivers-for-3-companies-strike-in-queens.html | Bus Drivers for 3 Companies Strike in Queens | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/IHT-but-expresidents-past-looms-large-giscards-new-role-at-heart-of-europe.html | But ex-president's past looms large ; Giscard's new role at heart of Europe | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/yet-another-jab-at-windows.html | Yet Another Jab At Windows | False | By John Biggs | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/worldbusiness/IHT-around-the-markets-shortchanging-tokyos-markets.html | AROUND THE MARKETS : Short-changing Tokyo's markets | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classnasty-ending.html | THE GLOBAL CLASS NASTY ENDING: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/arafat-s-words-a-push-from-outside.html | Arafat's Words: 'A Push From Outside' | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-jersey-hackensack-defendant-completes-tests.html | Metro Briefing | New Jersey: Hackensack: Defendant Completes Tests | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/travel/cruising-the-danube.html | Cruising the Danube | False | By Joseph Siano | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/politics/top-senate-democrats-question-bushs-handling-of-war-efforts.html | Top Senate Democrats Question Bush's Handling of War Efforts | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-broadband-bill-advances-but-its-survival-is-doubtful.html | TECHNOLOGY; Broadband Bill Advances, but Its Survival Is Doubtful | False | By Stephen Labaton | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-aaron-hyman-lawrence.html | Paid Notice: Deaths AARON, HYMAN LAWRENCE | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-matters-after-election-health-bill-loses-allure.html | Metro Matters; After Election, Health Bill Loses Allure | False | By Joyce Purnick | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-manhattan-invisible-ink-yields-800000.html | Metro Briefing | New York: Manhattan: Invisible Ink Yields $800,000 | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-payton-finds-advice-and-a-new-swing.html | BASEBALL; Payton Finds Advice and a New Swing | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/sale-of-enron-asset-in-india-runs-into-a-string-of-setbacks.html | Sale of Enron Asset in India Runs Into a String of Setbacks | False | By Saritha Rai | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-brooklyn-ex-teacher-s-lawsuit-dismissed.html | Metro Briefing | New York: Brooklyn: Ex-Teacher's Lawsuit Dismissed | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/june-5-is-hunger-day-to-help-feed-poor.html | June 5 Is Hunger Day To Help Feed Poor | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/opening-of-long-island-children-s-museum-is-preface-to-more.html | Opening of Long Island Children's Museum Is Preface to More | False | By Bruce Lambert | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-for-last-place-texas-yet-another-overhaul.html | BASEBALL; For Last-Place Texas, Yet Another Overhaul | False | By Jack Curry | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-guilty-plea-by-suspect-in-web-theft.html | TECHNOLOGY; Guilty Plea By Suspect In Web Theft | False | By Philip Shenon | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-west-california-another-mayoral-switch-in-compton.html | National Briefing | West: California: Another Mayoral Switch In Compton | False | By Barbara Whitaker (NYT) | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/television-review-back-to-the-single-life-because-it-s-more-fun.html | TELEVISION REVIEW; Back to the Single Life, Because It's More Fun | False | By Julie Salamon | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-washington-dealing-with-government-online.html | National Briefing | Washington: Dealing With Government Online | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/boldface-names-837970.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/how-it-works-a-printer-that-paints-with-bursts-of-laser-light.html | HOW IT WORKS; A Printer That Paints With Bursts of Laser Light | False | By Matt Lake | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-astros-ballpark-no-longer-enron-field.html | BASEBALL; Astros' Ballpark No Longer Enron Field | False | By Edward Wong | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-memorials-hart-jack.html | Paid Notice: Memorials HART, JACK | False | | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-a-beleaguered-fraschilla-struggles.html | COLLEGE BASKETBALL; A Beleaguered Fraschilla Struggles | False | By Grace Lichtenstein | 2002-05-15 | TX 5-518-552 | | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media/earthlink-is-dropping-tbwachiatday.html | Earthlink Is Dropping TBWA/Chiat/Day | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-connecticut-new-london-newspaper-drops-lawsuit.html | Metro Briefing | Connecticut: New London: Newspaper Drops Lawsuit | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/not-an-accountant-just-the-chief-835021.html | Not an Accountant, Just the Chief | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-jersey-trenton-former-rabbi-pleads-guilty.html | Metro Briefing | New Jersey: Trenton: Former Rabbi Pleads Guilty | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/mazatlan-journal-the-bloodstain-s-secret-is-cartel-enforcer-dead.html | MazatláÂ'n Journal; The Bloodstain's Secret: Is Cartel Enforcer Dead? | False | By Tim Weiner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bush-campaigns-for-mrs-dole-in-north-carolina-race.html | Bush Campaigns for Mrs. Dole in North Carolina Race | False | By David E. Sanger | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classcool-in-kabul-redux.html | THE GLOBAL CLASS/COOL IN KABUL REDUX; | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/unlocking-100-million.html | Unlocking $100 Million | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/interim-road-to-reconnect-battery-tunnel.html | Interim Road To Reconnect Battery Tunnel | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846716.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/cremation-case-calls-for-creative-prosecution.html | Cremation Case Calls for Creative Prosecution | False | By David Firestone | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/records-show-wide-variety-in-lifestyles-of-assessors.html | Records Show Wide Variety In Lifestyles Of Assessors | False | By Andy Newman | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-on-the-web-for-those-with-a-disability-the-word-made-digital.html | NEWS WATCH: ON THE WEB; For Those With a Disability, The Word Made Digital | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/cigarette-tax-increase-833711.html | Cigarette Tax Increase | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846686.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/mayor-is-urged-not-to-rule-out-tax-increases.html | Mayor Is Urged Not to Rule Out Tax Increases | False | By Diane Cardwell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/the-costs-of-consolidation.html | The Costs of Consolidation | False | By Alex S. Jones | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-mccarthy-daniel-f.html | Paid Notice: Deaths MCCARTHY, DANIEL F. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/a-class-schedule-to-make-the-head-spin-845132.html | A Class Schedule to Make the Head Spin | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-coviello-joseph-n.html | Paid Notice: Deaths COVIELLO, JOSEPH N. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/movies/a-portrait-of-the-dancer-perfectionist-and-all.html | A Portrait of the Dancer, Perfectionist and All | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-zimbabwe-court-doesn-t-faze-government.html | World Briefing | Africa: Zimbabwe: Court Doesn't Faze Government | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-the-hearings-washington-wants-wall-st-changes-but-how.html | ENRON'S MANY STRANDS: THE HEARINGS; Washington Wants Wall St. Changes. But How? | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/sports-of-the-times-a-lesson-well-applied-by-hatten.html | Sports of The Times; A Lesson Well Applied By Hatten | False | By William C. Rhoden | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-meyer-harry.html | Paid Notice: Deaths MEYER, HARRY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/track-and-field-young-pole-vaulter-s-final-fatal-jump.html | TRACK AND FIELD; Young Pole-Vaulter's Final, Fatal Jump | False | By Ira Berkow | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-switzerland-profit-falls-at-health-care-group.html | World Business Briefing | Europe: Switzerland: Profit Falls At Health Care Group | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-asia-india-privatization-continues.html | World Business Briefing | Asia: India: Privatization Continues | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-mugabe-beyond-the-pale-not-the-way-to-govern-zimbabwe.html | Mugabe beyond the pale : Not the way to govern Zimbabwe | False | By Pierre Schori, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/IHT-participation-of-russia-would-transform-nato.html | Participation of Russia would transform NATO | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-high-schools-ingram-and-fraser-are-all-americans.html | PLUS: HIGH SCHOOLS; Ingram and Fraser Are All-Americans | False | By Brandon Lilly | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/a-reduction-in-music-is-considered-at-wnyc.html | A Reduction in Music Is Considered at WNYC | False | By Dinitia Smith | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845051.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-3-presidents-in-search-of-peace.html | World Briefing | Africa: 3 Presidents In Search Of Peace | False | By Agence France-Presse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/circuits/software-rage.html | Software Rage | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-schuster-robert.html | Paid Notice: Deaths SCHUSTER, ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845108.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media-business-advertising-drop-advertising-itv-britain-prompts-companies-behind.html | THE MEDIA BUSINESS: ADVERTISING; A drop in advertising at ITV of Britain prompts the companies behind it to think of joining forces. | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-sokol-doris.html | Paid Notice: Deaths SOKOL, DORIS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/pornographer-guilty-in-harassment-case.html | Pornographer Guilty in Harassment Case | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/mining-cellphones-japan-finds-el-dorado.html | Mining Cellphones, Japan Finds El Dorado | False | By Ken Belson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/body-is-found-and-thought-to-be-that-of-girl-7.html | Body Is Found And Thought To Be That Of Girl, 7 | False | By Nick Madigan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/national/shadowed-by-fighters-airliner-lands-in-new-york.html | Shadowed by Fighters, Airliner Lands in New York | False | By Christopher Drew and William K. Rashbaum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-south-arkansas-little-rock-chief-won-t-step-down.html | National Briefing | South: Arkansas: Little Rock Chief Won't Step Down | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-health-organization-calls-for-higher-taxes-on-tobacco.html | World Health Organization Calls for Higher Taxes on Tobacco | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-lavin-nick-norman.html | Paid Notice: Deaths LAVIN, NICK (NORMAN) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/investment-technology-plans-to-buy-rival.html | Investment Technology Plans to Buy Rival | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/spike-milligan-is-dead-at-83-ringleader-of-zany-comedians.html | Spike Milligan Is Dead at 83; Ringleader of Zany Comedians | False | By David Binder | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/theater/arts-in-america-stages-explore-the-drama-of-the-civil-rights-story.html | ARTS IN AMERICA; Stages Explore the Drama of the Civil Rights Story | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/lines-are-redrawn-and-battles-renewed-in-redistricting-cries-of-politics.html | Lines Are Redrawn, And Battles Renewed; In Redistricting, Cries of Politics | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846678.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/israel-tries-legislator-for-praising-hezbollah.html | Israel Tries Legislator For Praising Hezbollah | False | By Joel Greenberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/pageoneplus/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-hempstead-arrest-in-grade-tampering.html | Metro Briefing | New York: Hempstead: Arrest In Grade Tampering | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-basketball-nets-fall-behind-again-but-this-time-there-s-no-comeback.html | PRO BASKETBALL; Nets Fall Behind Again, but This Time There's No Comeback | False | By Clifton Brown | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/books/making-books-writers-beware-history-is-an-art-not-a-toaster.html | MAKING BOOKS; Writers Beware: History Is an Art, Not a Toaster | False | By Martin Arnold | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/city-opera-seeks-partners-for-move-to-ground-zero.html | City Opera Seeks Partners For Move to Ground Zero | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/IHT-but-fed-chief-warns-recovery-will-be-weak-rates-look-set-to-hold.html | But Fed chief warns recovery will be weak; rates look set to hold : Greenspan sees signs of rebound in economy | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/state-of-the-art-that-p-in-pc-now-stands-for-picture.html | STATE OF THE ART; That P in PC Now Stands For Picture | False | By David Pogue | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/chief-leaving-swiss-life-profit-plunges.html | Chief Leaving Swiss Life; Profit Plunges | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-great-neck-parade-for-skating-medalist.html | Metro Briefing | New York; Great Neck; Parade For Skating Medalist | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-briefly-noted-material-witness-laws.html | A NATION CHALLENGED: Briefly Noted; MATERIAL-WITNESS LAWS | False | By Benjamin Weiser (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/irving-kupfermann-64-professor-of-biophysics-and-psychiatry.html | Irving Kupfermann, 64, Professor Of Biophysics and Psychiatry | False | By Eric Pace | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/readersopinions/its-not-easy-being-mean.html | It's Not Easy Being Mean | False | By Nytimes.com | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/nation-challenged-asian-arena-terrorism-suspect-questioned-about-manila-bombings.html | A NATION CHALLENGED: ASIAN ARENA; A Terrorism Suspect Is Questioned About Manila Bombings | False | By Raymond Bonner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/the-markets-market-place-cancer-drug-from-imclone-may-receive-new-review.html | THE MARKETS: Market Place; Cancer Drug From ImClone May Receive New Review | False | By Andrew Pollack | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-goldstine-marcy.html | Paid Notice: Deaths GOLDSTINE, MARCY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-yanks-only-questions-are-about-makeup-of-bench.html | BASEBALL; Yanks' Only Questions Are About Makeup Of Bench | False | By Tyler Kepner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/c-corrections-846031.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/house-proud-renovating-with-industrial-strength-lace.html | HOUSE PROUD; Renovating With Industrial Strength Lace | False | By William L. Hamilton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/abstinence-only-initiative-advancing.html | Abstinence-Only Initiative Advancing | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845086.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-a-reporter-s-duty-832596.html | A Reporter's Duty | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/bush-approves-extra-508-million-in-medicaid.html | Bush Approves Extra $508 Million in Medicaid | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-adelphi-focuses-on-success-in-the-postseason.html | COLLEGE BASKETBALL; Adelphi Focuses on Success in the Postseason | False | By Ron Dicker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-griffiths-ruth-baker-baines.html | Paid Notice: Deaths GRIFFITHS, RUTH BAKER BAINES | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/international/middleeast/powell-says-us-will-grab-chances-at-mideast-peace.html | Powell Says U.S. Will Grab Chances at Mideast Peace | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/near-success-election-system-overhaul-stalls.html | Near Success, Election System Overhaul Stalls | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/books/books-of-the-times-a-truly-famous-unknown-writer.html | BOOKS OF THE TIMES; A Truly Famous Unknown Writer | False | By Janet Maslin | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/bridge-the-last-of-the-3-greatest-invitationals-dies.html | BRIDGE; The Last of the 3 Greatest Invitationals Dies | False | By Alan Truscott | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/corrections.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/online-shopper-rescuing-memories-trapped-in-old-film.html | ONLINE SHOPPER; Rescuing Memories Trapped in Old Film | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/news-summary-845728.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/support-for-the-saudi-initiative.html | Support for the Saudi Initiative | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/writer-leaves-newshour-in-furor-over-book.html | Writer Leaves 'NewsHour' in Furor Over Book | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-exhibition-display-italian-modernist-who-learned-best.html | CURRENTS | WEST COAST: EXHIBITION; On Display, an Italian Modernist Who Learned From the Best | False | By Frances Anderton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-sinnigen-william-gurnee.html | Paid Notice: Deaths SINNIGEN, WILLIAM GURNEE | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/russia-using-brutality-to-suppress-chechens-rights-group-says.html | Russia Using Brutality to Suppress Chechens, Rights Group Says | False | By Barbara Crossette | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/c-corrections-846724.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/the-media-business-advertising-addenda-earthlink-is-dropping-tbwa-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earthlink Is Dropping TBWA/Chiat/Day | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/ellis-jones-80-football-star-in-college-with-just-one-arm.html | Ellis Jones, 80, Football Star In College With Just One Arm | False | By Richard Goldstein | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-lans-asher-b.html | Paid Notice: Deaths LANS, ASHER B. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-peripherals-while-burning-music-on-cd-s-a-drive-also-burns-rubber.html | NEWS WATCH: PERIPHERALS; While Burning Music on CD's, A Drive Also Burns Rubber | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-congo-stalemate-continues.html | World Briefing | Africa: Congo: Stalemate Continues | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/museum-may-rethink-3-works-in-holocaust-show.html | Museum May Rethink 3 Works in Holocaust Show | False | By Barbara Stewart | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-1952american-ways-in-naples-in-our-pages100-75-and-50-years-ago.html | 1952:American Ways in Naples : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-us-seeks-source-for-some-bin-laden-dna.html | A NATION CHALLENGED; U.S. Seeks Source for Some bin Laden DNA | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-buglione-bruce-robert.html | Paid Notice: Deaths BUGLIONE, BRUCE ROBERT | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-the-russians-moscow-fears-gi-s-role-could-deepen-conflicts.html | A NATION CHALLENGED: THE RUSSIANS; Moscow Fears G.I.'s Role Could Deepen Conflicts | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classclashing-casinos.html | THE GLOBAL CLASS:CLASHING CASINOS: | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-midwest-minnesota-ventura-faces-test-on-veto.html | National Briefing | Midwest: Minnesota: Ventura Faces Test On Veto | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/tyco-says-expense-prepayment-used-in-99-deal.html | Tyco Says Expense Prepayment Used in '99 Deal | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-properties-beach-lures-architects-actors-others-follow.html | CURRENTS | WEST COAST: PROPERTIES; The Beach Lures Architects, and Actors and Others Follow | False | By Frances Anderton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/public-lives-a-museum-even-the-larcenous-old-boss-could-love.html | PUBLIC LIVES; A Museum Even the Larcenous Old Boss Could Love | False | By John Kifner | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/c-corrections-846023.html | Corrections | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-weiselberg-marvin.html | Paid Notice: Deaths WEISELBERG, MARVIN | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/washington-wants-wall-st-changes-but-how.html | Washington Wants Wall St. Changes. But How? | False | By Alex Berenson | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-deaths-thompson-julia-macy.html | Paid Notice: Deaths THOMPSON, JULIA MACY | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-briefing-software-aol-to-use-inktomi-product.html | Technology Briefing | Software: AOL To Use Inktomi Product | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/IHT-1902victor-hugos-centenary-in-our-pages100-75-and-50-years-ago.html | 1902:Victor Hugo's Centenary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/the-ski-report-a-tricky-val-d-isere-lures-the-adventurous.html | THE SKI REPORT; A Tricky Val d'Isï¿½Âᅢ½Âᄄtre Lures the Adventurous | False | By Barbara Lloyd | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/justices-hear-an-argument-for-not-hiring-the-disabled.html | Justices Hear an Argument For Not Hiring the Disabled | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/mixed-signals-in-senate-battle-over-appeals-court-nominee.html | Mixed Signals in Senate Battle Over Appeals Court Nominee | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/personal-shopper-country-splendor-for-the-budget-minded.html | PERSONAL SHOPPER; Country Splendor for the Budget-Minded | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/to-rebuild-afghanistan-look-next-door.html | To Rebuild Afghanistan, Look Next Door | False | By Olga M. Davidson and Mohammad J. Mahallati | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/classified/paid-notice-memorials-ireland-robert-l-iii.html | Paid Notice: Memorials IRELAND, ROBERT L., III. | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bp-s-chief-says-the-oil-company-is-ending-its-political-donations.html | BP's Chief Says the Oil Company Is Ending Its Political Donations | False | By Alan Cowell | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/ann-arbor-township-journal-a-huge-crucifix-has-this-small-town-abuzz.html | Ann Arbor Township Journal; A Huge Crucifix Has This Small Town Abuzz | False | By Danny Hakim | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/levy-considers-offering-buyouts-or-retirements-to-administrators.html | Levy Considers Offering Buyouts Or Retirements to Administrators | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/chronology-louima-case.html | Chronology : Louima Case | False | By The New York Times | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/company-briefs-846295.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classsade-as-schoolgirl.html | THE GLOBAL CLASS:SADE AS SCHOOLGIRL: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-utah-desert-despoiled-832677.html | Utah Desert, Despoiled | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-portable-technology-don-t-just-multitask-gadgets-shout-accessorize.html | NEWS WATCH: PORTABLE TECHNOLOGY; Don't Just Multitask, Gadgets Shout: Accessorize | False | By Eric A. Taub | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/membercenter/help/error.html | Error | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/hockey-the-rangers-fleury-raves-on.html | HOCKEY; The Rangers' Fleury Raves On | False | By Jason Diamos | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/city-opera-considers-move-to-ground-zero.html | City Opera Considers Move to Ground Zero | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-design-for-a-chair-plywood-outside-nothing-inside.html | CURRENTS | WEST COAST: DESIGN; For a Chair, Plywood Outside, Nothing Inside | False | By Frances Anderton | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-a-class-schedule-to-make-the-head-spin-845140.html | A Class Schedule to Make the Head Spin | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/global-crossing-2-different-worlds.html | Global Crossing: 2 Different Worlds | False | By Geraldine Fabrikant With Barbara Whitaker | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/l-gamma-girls-rock-pass-it-on-845094.html | Gamma Girls Rock! (Pass It On) | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-midwest-missouri-high-levels-of-lead-in-children.html | National Briefing | Midwest: Missouri: High Levels Of Lead In Children | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/computer-program-to-help-determine-aid-to-the-poor.html | Computer Program to Help Determine Aid to the Poor | False | By Stephanie Strom | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/business-digest-845418.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/removal-of-painting-irks-nursing-mothers.html | Removal of Painting Irks Nursing Mothers | False | By Winnie Hu | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/style/IHT-the-global-classburning-books.html | THE GLOBAL CLASS:BURNING BOOKS: | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-football-madden-seems-close-to-deal-with-mnf.html | PRO FOOTBALL; Madden Seems Close to Deal With 'M.N.F.' | False | By Richard Sandomir | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/technology-briefing.html | Technology Briefing | False | | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-02-28 | 2002-02-28 | https://www.nytimes.com/2002/02/28/business/with-germany-in-recession-many-ask-why.html | With Germany In Recession, Many Ask Why | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-552 | 2009-08-06 | TX 6-681-678 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-arnold-worldwide-is-laying-off-40.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Worldwide Is Laying Off 40 | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/budget-for-port-agency-projects-stays-high-with-more-security.html | Budget for Port Agency Projects Stays High, With More Security | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-renault-to-raise-stake-in-nissan.html | World Business Briefing | Asia: Japan: Renault To Raise Stake In Nissan | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/wto-pact-would-set-global-accounting-rules.html | W.T.O. Pact Would Set Global Accounting Rules | False | By Anthony Depalma | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863491.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/horse-racing-a-streak-of-futility-climbs-to-98.html | HORSE RACING; A Streak of Futility Climbs to 98 | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/a-nation-challenged-airport-security-2-jet-passengers-questioned-and-released.html | A NATION CHALLENGED: AIRPORT SECURITY; 2 Jet Passengers Questioned and Released | False | By Christopher Drew | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/bush-offers-new-drug-plan-similar-to-one-court-barred.html | Bush Offers New Drug Plan Similar to One Court Barred | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-hearings-on-digital-movies-and-piracy.html | TECHNOLOGY; Hearings on Digital Movies and Piracy | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-southwest-arizona-aftermath-of-molestations-by-priests.html | National Briefing | Southwest: Arizona: Aftermath Of Molestations By Priests | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-the-prisoners-detainees-stage-protest-at-base-over-a-turban.html | A NATION CHALLENGED: THE PRISONERS; Detainees Stage Protest at Base Over a Turban | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/new-video-releases-851140.html | New Video Releases | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-discovering-her-real-self-by-portraying-a-false-one.html | FILM REVIEW; Discovering Her Real Self By Portraying a False One | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-the-factions-accent-on-tension-afghan-school-shelled.html | A NATION CHALLENGED: THE FACTIONS; Accent on Tension: Afghan School Shelled | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-erotic-horror-with-enough-gore-to-distress-dracula.html | FILM REVIEW; Erotic Horror With Enough Gore to Distress Dracula | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-madden-gives-up-sundays-to-team-up-with-michaels-on-monday-night.html | PRO FOOTBALL; Madden Gives Up Sundays to Team Up With Michaels on 'Monday Night' | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-growth-rate-at-1.4-is-far-better-than-expected.html | U.S. Growth Rate, at 1.4%, Is Far Better Than Expected | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-surgery-scheduled-for-messier.html | HOCKEY; Surgery Scheduled For Messier | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-africa-congo-agreement-could-let-talks-resume.html | World Briefing | Africa: Congo: Agreement Could Let Talks Resume | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-early-vietnam-mission-murky.html | FILM REVIEW; Early Vietnam, Mission Murky | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/IHT-1927war-debt-payments-in-our-pages100-75-and-50-years-ago.html | 1927:War Debt Payments : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/colombia-says-it-cut-coca-crop.html | Colombia Says It Cut Coca Crop | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-basketball-barkley-takes-jab-at-knicks.html | PRO BASKETBALL; Barkley Takes Jab at Knicks | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-belgium-airline-merger-talks-break-down.html | World Business Briefing | Europe: Belgium: Airline Merger Talks Break Down | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863483.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-baskir-philip.html | Paid Notice: Deaths BASKIR, PHILIP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-trainor-ellen-veronica-nee-o-donnell.html | Paid Notice: Deaths TRAINOR, ELLEN VERONICA, NEE O'DONNELL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/business-digest-861162.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-rube-sidney-hazzan.html | Paid Notice: Deaths RUBE, SIDNEY, HAZZAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-estes-makes-his-first-impression-a-good-one-with-mets.html | BASEBALL; Estes Makes His First Impression a Good One With Mets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/pop-and-jazz-guide-850780.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/inside-863009.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-buy-enron-they-said-853186.html | Buy Enron, They Said | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-rivera-sylvia.html | Paid Notice: Deaths RIVERA, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/senate-leader-puts-off-trying-to-force-campaign-bill-to-floor.html | Senate Leader Puts Off Trying to Force Campaign Bill to Floor | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-katz-benjamin-n.html | Paid Notice: Deaths KATZ, BENJAMIN N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-mastering-the-domain-of-abstinence.html | FILM REVIEW; Mastering the Domain of Abstinence | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/bush-aide-attacks-clinton-on-mideast-then-retracts-remark.html | Bush Aide Attacks Clinton on Mideast, Then Retracts Remark | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-christensen-edna-c-dillon.html | Paid Notice: Deaths CHRISTENSEN, EDNA C. (DILLON) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863521.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-vietnam-chinese-leader-visits.html | World Briefing | Asia: Vietnam: Chinese Leader Visits | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-elite-college-graduates-sought.html | Metro Briefing | New York: Manhattan: Elite College Graduates Sought | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-70th-precinct-residents-say-a-ruling-feeds-into-their-mistrust.html | THE LOUIMA RULING: 70TH PRECINCT; Residents Say a Ruling Feeds into Their Mistrust | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863548.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-shelley-eshkar-paul-kaiser-pedestrian.html | ART IN REVIEW; Shelley Eshkar, Paul Kaiser -- 'Pedestrian' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/a-drumroll-for-a-season-of-jazz-at-lincoln-center.html | A Drumroll for a Season Of Jazz at Lincoln Center | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864404.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-us-endorses-microsoft-plea-modifications.html | TECHNOLOGY; U.S. Endorses Microsoft Plea Modifications | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/at-the-movies-reflections-on-all-200-films.html | AT THE MOVIES; Reflections On All 200 Films | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-back-burner.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-behind-the-surrealist-curtain-sex-sensuality-and-silence.html | ART IN REVIEW; 'Behind the Surrealist Curtain' -- 'Sex, Sensuality And Silence' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-basketball-backups-overwhelm-the-knicks-in-late-run.html | PRO BASKETBALL; Backups Overwhelm The Knicks In Late Run | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/europe-opens-convention-to-set-future-of-its-union.html | Europe Opens Convention To Set Future of Its Union | False | By Steven Erlanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-nfl-ponders-midweek-start.html | PRO FOOTBALL; N.F.L. Ponders Midweek Start | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/IHT-1902in-the-society-doghouse-in-our-pages100-75-and-50-years-ago.html | 1902:In the Society Doghouse : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/almost-all-in-us-have-been-exposed-to-fallout-study-finds.html | Almost All in U.S. Have Been Exposed to Fallout, Study Finds | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-jets-re-sign-mickens-but-cut-green.html | PRO FOOTBALL; Jets Re-Sign Mickens But Cut Green | False | By Judy Battista | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-trouble-with-death-854220.html | The Trouble With Death | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/tv-weekend-a-friendship-blossoms-on-death-row.html | TV WEEKEND; A Friendship Blossoms on Death Row | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/bank-of-japan-in-shift-agrees-to-loosen-credit.html | Bank of Japan, in Shift, Agrees to Loosen Credit | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863513.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-germany-more-fallout-from-1945.html | World Briefing \| Europe: Germany: More Fallout From 1945 | False | By Steven Erlanger (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864455.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/polluters-should-have-to-pay.html | Polluters Should Have to Pay | False | By Carol M. Browner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/IHT-international-traveler-update-to-our-readers.html | International Traveler / Update : To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/kerik-is-fined-for-using-aides-as-researchers.html | Kerik Is Fined For Using Aides As Researchers | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-france-jobless-rate-rises.html | World Business Briefing \| Europe: France: Jobless Rate Rises | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-health-and-ideology-853844.html | Health and Ideology | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/anthrax-expert-faces-fine-for-burning-infected-carcasses.html | Anthrax Expert Faces Fine for Burning Infected Carcasses | False | By William J. Broad | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-swiss-vote-on-joining-un-has-a-good-chance-this-time.html | A Swiss Vote on Joining U.N. Has a Good Chance This Time | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-investing-some-profit-being-made-on-a-unit-Of-Enron.html | ENRON'S MANY STRANDS: INVESTING; Some Profit Being Made On a Unit Of Enron | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/bush-officials-meet-to-seek-a-compromise-on-steel-tariffs.html | Bush Officials Meet to Seek A Compromise On Steel Tariffs | False | By Joseph Kahn and David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/news-summary-862193.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-jersey-trenton-parkway-traffic-crackdown.html | Metro Briefing \| New Jersey: Trenton: Parkway Traffic Crackdown | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-new-owners-of-red-sox-quickly-fire-duquette.html | BASEBALL; New Owners of Red Sox Quickly Fire Duquette | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/bus-drivers-end-walkout-after-city-officials-intervene.html | Bus Drivers End Walkout After City Officials Intervene | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/the-assessment-scandal.html | The Assessment Scandal | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-northwest-oregon-us-agency-backs-farmers.html | National Briefing \| Northwest: Oregon: U.S. Agency Backs Farmers | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/sports-of-the-times-more-curious-material-found-in-skiing-s-closet.html | Sports of The Times; More Curious Material Found in Skiing's Closet | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-fine-alice.html | Paid Notice: Deaths FINE, ALICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-kaye-emanuel.html | Paid Notice: Deaths KAYE, EMANUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-spain-telefonica-profits-down.html | World Business Briefing \| Europe: Spain: Telefônica Profits Down | False | By Emma Daly (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-mazda-s-us-unit-selects-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mazda's U.S. Unit Selects Agencies | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/one-texas-candidate-cools-on-a-debate-in-spanish.html | One Texas Candidate Cools on a Debate in Spanish | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/mexican-executive-found-guilty-in-us-insider-stock-case.html | Mexican Executive Found Guilty in U.S. Insider Stock Case | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863530.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-second-man-case-dogged-identity-other-officer-scene.html | THE LOUIMA RULING: THE SECOND MAN; Case Is Dogged by Identity Of Other Officer at Scene | False | By Jim Dwyer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/approval-of-advanced-blood-screen-will-lift-cost.html | Approval of Advanced Blood Screen Will Lift Cost | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/gucci-bags-satin-blouses-and-joy-century-21-a-downtown-fixture-reopens-to-cheers.html | Gucci Bags, Satin Blouses and Joy; Century 21, a Downtown Fixture, Reopens to Cheers | False | By Terry Pristin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864390.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-mccarthy-daniel-f.html | Paid Notice: Deaths MCCARTHY, DANIEL F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-cambodia-government-foes-sentenced.html | World Briefing Asia: Cambodia: Government Foes Sentenced | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/koppel-is-the-odd-man-out-as-abc-woos-letterman.html | Koppel Is the Odd Man Out As ABC Woos Letterman | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-americas-canada-economy-rebounds.html | World Business Briefing \| Americas: Canada: Economy Rebounds | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-excerpts-court-decision-three-officers-louima-case.html | THE LOUIMA RULING; Excerpts From the Court Decision on Three Officers in the Louima Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-back-burner-90610929208.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-walinsky-louis-j.html | Paid Notice: Deaths WALINSKY, LOUIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-alexander-helen-klemis.html | Paid Notice: Deaths ALEXANDER, HELEN KLEMIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-bruised-and-battered-devils-given-encouraging-news-on-niedermayer.html | HOCKEY; Bruised and Battered Devils Given Encouraging News on Niedermayer | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-legroom-in-taxis-853887.html | Legroom in Taxis | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-the-frequent-traveler-new-health-guide-is-just-what-the-doctor.html | The Frequent Traveler : New health guide is just what the doctor ordered | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/plus-baseball-five-umpires-are-rehired.html | PLUS: BASEBALL; Five Umpires Are Rehired | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-lott-reverend-robert-v.html | Paid Notice: Deaths LOTT, REVEREND ROBERT V | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-nath-jack-h.html | Paid Notice: Deaths NATH, JACK H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-aaron-hyman-lawrence.html | Paid Notice: Deaths AARON, HYMAN LAWRENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/j-desmond-clark-85-expert-on-the-archaeology-of-africa.html | J. Desmond Clark, 85, Expert On the Archaeology of Africa | False | By Anahad O'Connor | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-accounting-industry-group-suggests-ways-help-auditors-find.html | ENRON'S MANY STRANDS: ACCOUNTING; Industry Group Suggests Ways To Help Auditors Find Fraud | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/IHT-head-of-brussels-convention-seeks-constitution-for-europe-giscard-lays.html | Head of Brussels convention seeks 'constitution for Europe' : Giscard lays out his agenda | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-executive-rejoining-foote-cone-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Rejoining Foote, Cone Agency | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/senators-hear-from-experts-then-support-mammography.html | Senators Hear From Experts, Then Support Mammography | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-wirshba-ada.html | Paid Notice: Deaths WIRSHBA, ADA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864447.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-defendants-shock-then-giddy-disbelief-for-former-officers-families.html | THE LOUIMA RULING: THE DEFENDANTS; Shock, Then Giddy Disbelief For Former Officers' Families | False | By Alan Feuer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/automobiles/may-i-borrow-the-car-new-service-says-yes.html | May I Borrow the Car? New Service Says Yes | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/report-on-city-services-describes-decline-after-terror-attack.html | Report on City Services Describes Decline After Terror Attack | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/how-cowboys-and-cowgirls-get-into-step.html | How Cowboys And Cowgirls Get Into Step | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/nyc-racial-passion-stays-muted-at-a-reversal.html | NYC; Racial Passion Stays Muted At a Reversal | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-kathy-butterly.html | ART IN REVIEW; Kathy Butterly | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/photography-review-the-vietnam-war-through-the-other-side-s-eyes.html | PHOTOGRAPHY REVIEW; The Vietnam War Through the Other Side's Eyes | False | By Margarett Loke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/two-thousand-acres.html | Two Thousand Acres | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/IHT-america-on-thin-ice-in-south-korea.html | America on thin ice in South Korea | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-playing-without-any-punch-the-rangers-continue-to-drift.html | HOCKEY; Playing Without Any Punch, the Rangers Continue to Drift | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/portrait-of-an-angry-young-arab-woman.html | Portrait of an Angry Young Arab Woman | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/pride-not-victimhood.html | Pride, Not Victimhood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-memorials-ireland-robert-l-iii.html | Paid Notice: Memorials IRELAND, ROBERT L., III. | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-the-investigation-house-panel-voices-doubts-on-skilling.html | ENRON'S MANY STRANDS: THE INVESTIGATION; House Panel Voices Doubts On Skilling | False | By Richard A. Oppel Jr. and Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-hardware-sales-of-chip-gear-off-41-in-2001.html | Technology Briefing \| Hardware: Sales Of Chip Gear Off 41% In 2001 | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/thirlspot-journal-where-foot-and-mouth-raged-hikers-now-roam.html | Thirlspot Journal; Where Foot-and-Mouth Raged, Hikers Now Roam | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/cd-technology-stops-copies-but-it-starts-a-controversy.html | CD Technology Stops Copies, But It Starts A Controversy | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-the-image-revealed-rare-states-in-picasso-s-prints.html | ART IN REVIEW; 'The Image Revealed' -- 'Rare States in Picasso's Prints' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-americas-argentina-clearing-an-imf-hurdle.html | World Briefing \| Americas: Argentina: Clearing An I.M.F. Hurdle | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-basketball-iverson-is-not-convinced-nets-are-best-in-the-east.html | PRO BASKETBALL; Iverson Is Not Convinced Nets Are Best in the East | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/family-fare-one-world-many-films.html | FAMILY FARE; One World, Many Films | False | By Laurel Graeber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-south-korea-gearing-up-for-presidential-bid.html | World Briefing \| Asia: South Korea: Gearing Up For Presidential Bid? | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/grim-guesswork-led-to-the-body-of-san-diego-girl.html | Grim Guesswork Led to the Body of San Diego Girl | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/unopposed-china-s-man-in-hong-kong-wins-a-2nd-term.html | Unopposed, China's Man in Hong Kong Wins a 2nd Term | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-louis-faurer.html | ART IN REVIEW; Louis Faurer | False | By Margarett Loke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/quotation-of-the-day-857602.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-chronology-of-the-case.html | THE LOUIMA RULING; Chronology of the Case | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-burg-robert.html | Paid Notice: Deaths BURG, ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-weiselberg-marvin.html | Paid Notice: Deaths WEISELBERG, MARVIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/clients-reel-at-indictments-in-tax-scheme.html | Clients Reel At Indictments In Tax Scheme | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-the-saudi-prince-s-plan-glimmer-or-mirage-863505.html | The Saudi Prince's Plan: Glimmer or Mirage? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-caucasus-separatists-in-georgia-seek-association-with-russia.html | A NATION CHALLENGED: CAUCASUS; Separatists in Georgia Seek 'Association' With Russia | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-switzerland-peru-spy-chief-has-funds-frozen.html | World Briefing \| Europe: Switzerland: Peru Spy Chief Has Funds Frozen | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-kelly-john-j.html | Paid Notice: Deaths KELLY, JOHN J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-hoornweg-rita.html | Paid Notice: Deaths HOORNWEG, RITA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-gambaccini-mario-m.html | Paid Notice: Deaths GAMBACCINI, MARIO M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-movie-guide-8-femmes.html | MOVIE GUIDE : 8 Femmes | False | By Joan Dupont, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/company-news-yukos-oil-of-russia-is-buying-big-stake-in-arctic-gas.html | COMPANY NEWS; YUKOS OIL OF RUSSIA IS BUYING BIG STAKE IN ARCTIC GAS | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-mandel-reuben-r-bob.html | Paid Notice: Deaths MANDEL, REUBEN R. (BOB) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-hitachi-lowers-earnings-forecasts.html | World Business Briefing | Asia: Japan: Hitachi Lowers Earnings Forecasts | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-review-conjurer-of-ethereal-mysteries.html | ART REVIEW; Conjurer of Ethereal Mysteries | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-executive-compensation-enron-paid-huge-bonuses-01-experts.html | ENRON'S MANY STRANDS: EXECUTIVE COMPENSATION; Enron Paid Huge Bonuses in '01; Experts See a Motive for Cheating | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-melli-charles-r-jr.html | Paid Notice: Deaths MELLI, CHARLES R., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/new-rule-on-tire-safety-is-near-government-says.html | New Rule on Tire Safety Is Near, Government Says | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/company-briefs-863769.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864650.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-sony-to-buy-aiwa.html | World Business Briefing | Asia: Japan: Sony To Buy Aiwa | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/home-video-many-mountains-to-climb.html | HOME VIDEO; Many Mountains To Climb | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-hitchcock-effective-despite-shaky-start.html | BASEBALL; Hitchcock Effective Despite Shaky Start | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nato-raid-fails-to-catch-former-bosnian-serb-leader.html | NATO Raid Fails to Catch Former Bosnian Serb Leader | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/irs-audits-of-working-poor-increase.html | I.R.S. Audits of Working Poor Increase | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/in-yonkers-council-votes-to-remove-commissioner.html | In Yonkers, Council Votes To Remove Commissioner | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-review-painting-exuberant-forms-with-a-palette-of-light.html | ART REVIEW; Painting Exuberant Forms With a Palette of Light | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-shooting-resistance-south-african-photography-1976-94.html | ART IN REVIEW; 'Shooting Resistance' -- South African Photography, 1976-94 | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/trial-deadline-is-set-for-2003.html | Trial Deadline Is Set for 2003 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-now-is-the-time.html | ART IN REVIEW; 'Now Is the Time' | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/longtime-hospital-union-leader-is-losing-after-early-vote-count.html | Longtime Hospital Union Leader Is Losing After Early Vote Count | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/track-and-field-national-meet-draws-two-emerging-stars.html | TRACK AND FIELD; National Meet Draws Two Emerging Stars | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-americas-brazil-economy-stalls.html | World Business Briefing | Americas: Brazil: Economy Stalls | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-a-suspect-russian-goes-on-the-air-to-deny-al-qaeda-ties.html | A NATION CHALLENGED: A SUSPECT; Russian Goes on the Air To Deny Al Qaeda Ties | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-business-briefing-europe-belgium-european-inflation-rises.html | World Business Briefing | Europe: Belgium: European Inflation Rises: | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/college-basketball-jaspers-begin-playoffs-with-some-pressure-off.html | COLLEGE BASKETBALL; Jaspers Begin Playoffs With Some Pressure Off | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-green-emil.html | Paid Notice: Deaths GREEN, EMIL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-bay-adela.html | Paid Notice: Deaths BAY, ADELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/toyota-names-new-line-of-cars-scion.html | Toyota Names New Line of Cars 'Scion' | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/israeli-troops-raid-arab-camps-killing-11-in-west-bank-fighting.html | Israeli Troops Raid Arab Camps, Killing 11 in West Bank Fighting | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/putting-us-to-the-test.html | Putting Us to the Test | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-more-wary-on-bailouts-abroad.html | U.S. More Wary on Bailouts Abroad | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/books/books-of-the-times-east-and-west-fall-in-love-but-find-coexistence-difficult.html | BOOKS OF THE TIMES; East and West Fall in Love but Find Coexistence Difficult | False | By Richard Eder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-software-biometrics-company-goes-public.html | Technology Briefing | Software: Biometrics Company Goes Public | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/media-business-advertising-two-agencies-are-review-dispute-over-pennsylvania.html | THE MEDIA BUSINESS: ADVERTISING; Two agencies are in a review dispute over the Pennsylvania state lottery's lucrative account. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-mid-atlantic-maryland-grants-for-baltimore-schools.html | National Briefing | Mid-Atlantic: Maryland: Grants For Baltimore Schools | False | By Tamar Lewin (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/top-epa-official-quits-criticizing-bush-s-policies.html | Top E.P.A. Official Quits, Criticizing Bush's Policies | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/worldbusiness/IHT-around-the-markets-the-costs-of-tangling-with-iraq.html | AROUND THE MARKETS : The costs of tangling with Iraq | False | ByMitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-amy-cutler.html | ART IN REVIEW; Amy Cutler | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/an-early-fighting-stance-in-mccall-and-cuomo-race.html | An Early Fighting Stance In McCall and Cuomo Race | False | By RICHARD PÉÂ³Â¢REZ-PEÂ³ÃÂ·A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/women-and-war.html | Women and War | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/brooklyn-woman-is-charged-in-daughter-s-fatal-scalding.html | Brooklyn Woman Is Charged In Daughter's Fatal Scalding | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-new-employment-outlook-survey.html | Metro Briefing | New York: Manhattan: New Employment Outlook Survey | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/past-offers-little-guidance-for-drought-in-winter.html | Past Offers Little Guidance for Drought in Winter | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-india-one-year-in-kashmir-3465-killed.html | World Briefing | Asia: India: One Year In Kashmir -- 3,465 Killed | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-du-val-clive-livingston-ii.html | Paid Notice: Deaths DU VAL, CLIVE LIVINGSTON II. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/vote-for-voting-reforms.html | Vote for Voting Reforms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/father-of-drowned-children-says-he-never-feared-for-their-safety.html | Father of Drowned Children Says He Never Feared for Their Safety | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/IHT-trading-for-development-america-cant-have-it-both-ways.html | Trading for development : America can't have it both ways | False | By Bimal Ghosh, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/IHT-european-soccer-rob-hughes-french-stars-give-arsenal-firepower.html | European soccer Rob Hughes : French stars give Arsenal firepower | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/IHT-1952american-forces-in-japan-in-our-pages100-75-and-50-years-ago.html | 1952:American Forces in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/on-stage-and-off-another-actor-is-flying-solo.html | ON STAGE AND OFF; Another Actor Is Flying Solo | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/cubans-set-on-asylum-crash-a-bus-into-embassy.html | Cubans Set On Asylum Crash a Bus Into Embassy | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-jersey-newark-computer-surveillance-case.html | Metro Briefing | New Jersey: Newark: Computer Surveillance Case | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-time-out-for-indigenous-culture-down-under.html | Time out for indigenous culture down under | False | By Susan Gough Henly, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-historians-under-fire-854212.html | Historians Under Fire | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/bush-renews-push-to-partly-privatize-social-security.html | Bush Renews Push to Partly Privatize Social Security | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864439.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/in-connecticut-governor-signs-61-cent-cigarette-tax-increase.html | In Connecticut, Governor Signs 61-Cent Cigarette Tax Increase | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-news-analysis-a-ruling-on-legal-basics.html | THE LOUIMA RULING: NEWS ANALYSIS; A Ruling on Legal Basics | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-new-england-massachusetts-harvard-agrees-to-pay-janitors-more.html | National Briefing | New England: Massachusetts: Harvard Agrees To Pay Janitors More | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-fisch-rose-nee-tobias.html | Paid Notice: Deaths FISCH, ROSE (NEE TOBIAS) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-italy-berlusconi-can-keep-empire.html | World Briefing | Europe: Italy: Berlusconi Can Keep Empire | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/looking-for-life-in-cosmic-corners.html | Looking for Life in Cosmic Corners | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/antiques-the-metal-of-the-masses-valued-now.html | ANTIQUES; The Metal Of the Masses, Valued Now | False | By Wendy Moonan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-gordon-ray-binder.html | Paid Notice: Deaths GORDON, RAY BINDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-gibraltar-colonists-are-restless.html | World Briefing | Europe: Gibraltar: Colonists Are Restless | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-overview-verdict-against-2nd-officer-louima-attack-voided-court.html | THE LOUIMA RULING: OVERVIEW; VERDICT AGAINST 2ND OFFICER IN LOUIMA ATTACK IS VOIDED; COURT CITES LEGAL CONFLICT | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/the-outsider-on-the-prowl-for-a-statuesque-owl-that-s-a-friend-to-wizards.html | THE OUTSIDER; On the Prowl for a Statuesque Owl That's a Friend to Wizards | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/us-indicts-5-miami-officers-as-brutality-inquiry-grows.html | U.S. Indicts 5 Miami Officers As Brutality Inquiry Grows | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/photography-review-timeless-images-that-capture-the-serenity-of-rural-england.html | PHOTOGRAPHY REVIEW; Timeless Images That Capture the Serenity of Rural England | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/mr-mugabe-s-destructive-course.html | Mr. Mugabe's Destructive Course | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/news/america-on-thin-ice-in-south-korea.html | America on thin ice in South Korea | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/residential-real-estate-signs-of-recovery-in-luxury-manhattan-market.html | Residential Real Estate; Signs of Recovery in Luxury Manhattan Market | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/automobiles/experts-cast-doubt-on-report-finding-high-magnetic-fields-in-volvos.html | Experts Cast Doubt on Report Finding High Magnetic Fields in Volvos | False | By Dan McCosh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/IHT-an-initiative-for-peace-the-saudi-idea-could-work.html | An initiative for peace : The Saudi idea could work | False | By Shai Feldman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/IHT-in-the-arena-the-other-olympic-medals.html | In the arena : The other Olympic medals | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/the-top-grammys-alicia-keys-u2-and-o-brother.html | The Top Grammys: Alicia Keys, U2 and 'O Brother' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/milosevic-roughly-questions-albanian-documentor-of-war-crimes.html | Milosevic Roughly Questions Albanian Documentor of War Crimes | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-corbin-leonore-d.html | Paid Notice: Deaths CORBIN, LEONORE D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nation-challenged-congress-democrats-starting-fault-president-war-s-future.html | A NATION CHALLENGED: CONGRESS; Democrats Starting To Fault President On the War's Future | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-back-burner-90576853896.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/new-chief-says-it-s-go-on-lincoln-center.html | New Chief Says It's Go on Lincoln Center | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-dining-fusionthe-french-break-loose.html | DINING : Fusion!The French break loose | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/spare-times-850454.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/critic-s-choice-television-facing-death-and-other-family-issues.html | CRITIC'S CHOICE/Television; Facing Death, And Other Family Issues | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/style/IHT-breakfast-in-the-sky-letters-to-the-travel-editor.html | Breakfast in the sky : LETTERS To The Travel Editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864374.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/new-turn-in-the-louima-case.html | New Turn in the Louima Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/hindu-rioters-kill-60-muslims-in-india.html | Hindu Rioters Kill 60 Muslims in India | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/nation-challenged-documentary-cbs-asked-postpone-showing-tape-sept-11.html | A NATION CHALLENGED: THE DOCUMENTARY; CBS Is Asked To Postpone Showing Tape From Sept. 11 | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/amex-coming-back-to-lower-manhattan.html | Amex Coming Back to Lower Manhattan | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-city-clears-morgan-library-plan.html | Metro Briefing | New York: Manhattan: City Clears Morgan Library Plan | False | By David W. Dunlap (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/mayor-names-commissioners-for-buildings-and-environment.html | Mayor Names Commissioners for Buildings and Environment | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864420.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-new-head-of-new-york-fbi.html | Metro Briefing | New York: Manhattan: New Head Of New York F.B.I. | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/transactions-864595.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-south-mississippi-medicaid-runs-out-of-money.html | National Briefing | South: Mississippi: Medicaid Runs Out Of Money | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-northwest-oregon-anti-execution-group-ends-efforts.html | National Briefing | Northwest: Oregon: Anti-Execution Group Ends Efforts | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-software-network-associates-to-shut-unit.html | Technology Briefing | Software: Network Associates To Shut Unit | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-washington-gop-strategy-on-debt-ceiling.html | National Briefing | Washington: G.O.P. Strategy On Debt Ceiling | False | By Richard W. Stevenson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-zuckerman-rosalind.html | Paid Notice: Deaths ZUCKERMAN, ROSALIND | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/music-review-a-german-orchestra-links-works-with-quotations.html | MUSIC REVIEW; A German Orchestra Links Works With Quotations | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-studying-medicare-reports-at-cigna-unit.html | U.S. Studying Medicare Reports at Cigna Unit | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/company-news-royal-bank-of-scotland-considering-purchase-in-us.html | COMPANY NEWS; ROYAL BANK OF SCOTLAND CONSIDERING PURCHASE IN U.S. | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/beardstown-ladies-case-ends-in-offer-to-trade.html | Beardstown Ladies Case Ends in Offer to Trade | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/sports-of-the-times-nobody-is-rooting-for-the-cap.html | Sports of The Times; Nobody Is Rooting For the Cap | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/public-lives-back-to-the-battlefield-heading-her-old-union-s-call.html | PUBLIC LIVES; Back to the Battlefield, Heading Her Old Union's Call | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-brendan-behan-a-gifted-boy-reform-school-failed-to-reform.html | FILM REVIEW; Brendan Behan, a Gifted Boy Reform School Failed to Reform | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nation-challenged-pakistani-militants-groups-banned-musharraf-join-forces-for.html | A NATION CHALLENGED: PAKISTANI MILITANTS; Groups Banned by Musharraf Join Forces for Attacks, Officials Say | False | By Douglas Jehl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/un-report-shows-rapid-aging-of-populations-around-globe.html | U.N. Report Shows Rapid Aging Of Populations Around Globe | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/critic-s-choice-film-before-casablanca-there-was-pepe.html | CRITIC'S CHOICE/Film; Before 'Casablanca,' There Was 'Pâ€™Ã©pâ€™Ã©' | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-works-on-paper.html | ART IN REVIEW; 'Works on Paper' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/dance-review-dancing-up-a-cheerful-celtic-storm.html | DANCE REVIEW; Dancing Up a Cheerful Celtic Storm | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/IHT-europes-political-leaders-crowd-into-center.html | Europe's political leaders crowd into center | False | By John Vinocur, International Herald Tribune | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/world/migrants-from-afar-see-mexico-as-steppingstone-to-us.html | Migrants From Afar See Mexico as Steppingstone to U.S. | False | By Ginger Thompson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/c-corrections-864382.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-hargrove-katharine-teresa.html | Paid Notice: Deaths HARGROVE, KATHARINE TERESA | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/weekend-excursion-a-getaway-from-ground-zero.html | WEEKEND EXCURSION; A Getaway From Ground Zero | False | By Steve Dougherty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/theater-review-exploring-the-pain-of-bosnian-women.html | THEATER REVIEW; Exploring the Pain of Bosnian Women | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/bernard-green-dies-at-91-founded-newsstand-chain.html | Bernard Green Dies at 91; Founded Newsstand Chain | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/top-gop-donors-in-energy-industry-met-cheney-panel.html | TOP G.O.P. DONORS IN ENERGY INDUSTRY MET CHENEY PANEL | False | By Don van Natta Jr. and Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/all-alone-maybe-not.html | All Alone? Maybe Not | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/montana-sheriff-contends-right-wing-militia-plotted-killings.html | Montana Sheriff Contends Right-Wing Militia Plotted Killings | False | By Jim Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-siobhan-hapaska.html | ART IN REVIEW; Siobhan Hapaska | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-too-slow-on-anthrax-854182.html | Too Slow on Anthrax | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/taking-the-children-after-high-school-where-let-s-hit-the-road-and-sing.html | TAKING THE CHILDREN; After High School, Where? Let's Hit the Road and Sing! | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-internet-centerspan-in-sony-licensing-deal.html | Technology Briefing | Internet: CenterSpan In Sony Licensing Deal | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/if-found-please-call.html | If Found, Please Call | False | By Andy Borowitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-jackson-lee.html | Paid Notice: Deaths JACKSON, LEE | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/classified/paid-notice-deaths-lans-asher-bob.html | Paid Notice: Deaths LANS, ASHER BOB | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/l-media-s-will-to-merge-853372.html | Media's Will to Merge | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-salary-cap-forces-the-giants-to-make-deep-cuts.html | PRO FOOTBALL; Salary Cap Forces the Giants to Make Deep Cuts | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/boldface-names-856681.html | BOLDFACE NAMES | False | By James Barron, With David M. Herszenhorn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/business/an-old-case-is-returning-to-haunt-auditors.html | An Old Case Is Returning to Haunt Auditors | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-01 | 2002-03-01 | https://www.nytimes.com/2002/03/01/us/nation-challengd-attorney-general-lawmaker-criticizes-ashcroft-priorities.html | A NATION CHALLENGED: THE ATTORNEY GENERAL; Lawmaker Criticizes Ashcroft on Priorities | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-drayer-bess.html | Paid Notice: Deaths DRAYER, BESS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883131.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-lott-robert-reverend.html | Paid Notice: Deaths LOTT, ROBERT REVEREND | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/louima-ruling-analysis-louima-ruling-forces-police-revisit-brutal-episode.html | THE LOUIMA RULING: NEWS ANALYSIS; Louima Ruling Forces Police to Revisit a Brutal Episode | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/scholars-are-quietly-offering-new-theories-of-the-koran.html | Scholars Are Quietly Offering New Theories of the Koran | False | By Alexander Stille | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-briefcase-setbacks-buffet-outlook-for-windpower-firms.html | BRIEFCASE : Setbacks buffet outlook for wind-power firms | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-mideast-snapshots-882305.html | Mideast Snapshots | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/the-markets-stocks-bonds-stocks-flex-some-muscle-ending-week-with-big-gains.html | THE MARKETS; STOCKS & BONDS; Stocks Flex Some Muscle, Ending Week With Big Gains | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-milgrim-arlene.html | Paid Notice: Deaths MILGRIM, ARLENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/fred-decre-restaurateur-82.html | Fred Decré'sÂ© -- Restaurateur, 82 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-war-and-dissent-882410.html | War and Dissent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-for-glamorous-dressing-the-citys-nightclubs-steal-the-show-in-london-for.html | For glamorous dressing, the city's nightclubs steal the show : In London, forget the catwalks | False | By James Sherwood, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-polyphonic-complexity-made-lucid-by-the-steps.html | DANCE REVIEW; Polyphonic Complexity Made Lucid By the Steps | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-toward-a-shrine-at-a-solemn-place-881821.html | Toward a Shrine at a Solemn Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-a-hobbit-looms-large-in-britain.html | A 'hobbit' looms large in Britain | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/freedom-from-the-press.html | Freedom From the Press | False | By Frank Rich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/more-than-200-die-in-3-days-of-riots-in-western-india.html | MORE THAN 200 DIE IN 3 DAYS OF RIOTS IN WESTERN INDIA | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/religion-journal-yes-god-is-everywhere-even-at-the-local-mall.html | Religion Journal; Yes, God Is Everywhere, Even at the Local Mall | False | By Francine Parnes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883174.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/sports-of-the-times-some-stars-don-t-know-how-to-quit.html | Sports of The Times; Some Stars Don't Know How to Quit | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/nation-challenged-contingency-plan-bunker-system-cold-war-back-use-after-sept-11.html | A NATION CHALLENGED: THE CONTINGENCY PLAN; Bunker System of Cold War Is Back in Use After Sept. 11 | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/spacecraft-sends-its-first-images-of-mars.html | Spacecraft Sends Its First Images of Mars | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/3-senators-seek-data-on-plan-to-help-safety-in-workplace.html | 3 Senators Seek Data on Plan To Help Safety In Workplace | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-britain-loss-at-cable-concern.html | World Business Briefing | Europe: Britain: Loss At Cable Concern | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/woman-charged-with-arson-in-december-fire.html | Woman Charged With Arson in December Fire | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/brooklyn-orchestra-and-union-in-impasse.html | Brooklyn Orchestra and Union in Impasse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-1927trotsky-speaks-again-in-our-pages100-75-and-50-years-ago.html | 1927:Trotsky Speaks Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-holloman-john-ls-jr.html | Paid Notice: Deaths HOLLOMAN, JOHN L.S., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-caucasus-russia-s-leader-says-he-supports-american-military.html | A NATION CHALLENGED: THE CAUCASUS; Russia's Leader Says He Supports American Military Aid for Georgia | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/judge-facing-pornography-charges-is-unopposed-on-ballot.html | Judge Facing Pornography Charges Is Unopposed on Ballot | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/skillings-s-lawyer-aims-at-accuser.html | Skillings Lawyer Aims at Accuser | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883190l.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-nath-jack-h.html | Paid Notice: Deaths NATH, JACK H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-italys-designers-are-pioneering-a-novel-way-of-expanding-the-brand-are.html | Italy's designers are pioneering a novel way of expanding the brand : Are hotels the new handbags? | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/damning-yet-desiring-mickey-and-the-big-mac.html | Damning (Yet Desiring) Mickey and the Big Mac | False | By Edward Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/for-glamorous-dressing-the-citys-nightclubs-steal-the-show-in-london.html | For glamorous dressing, the city's nightclubs steal the show : In London, forget the catwalks | False | By James Sherwood, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-britain-fund-manager-posts-loss.html | World Business Briefing | Europe: Britain: Fund Manager Posts Loss | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-war-and-dissent-882429l.html | War and Dissent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/as-great-paintings-disappear-lesser-works-are-upgraded-the-old-masters.html | As great paintings disappear, lesser works are upgraded : The Old Masters' domino game | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-i-am-part-historian-part-journalist-part-specialist-investor.html | 'I am part historian, part journalist, part specialist investor' : China value guru focuses on legwork | False | By Jane Parry, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883166l.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-wind-up-dolls-creakily-evoke-a-puritan-soul.html | DANCE REVIEW; Wind-Up Dolls Creakily Evoke A Puritan Soul | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/ruling-limits-size-of-jets-at-teterboro-airport.html | Ruling Limits Size of Jets at Teterboro Airport | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-memorials-hershman-mendes.html | Paid Notice: Memorials HERSHMAN, MENDES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/pianist-cancels-concert.html | Pianist Cancels Concert | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/style/IHT-london-exhibition-trauma-derision-and-a-world-without-mirth.html | LONDON EXHIBITION : Trauma, derision and a world without mirth | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/us-says-ex-prudential-worker-stole-colleagues-id-s-and-sold-them-online.html | U.S. Says Ex-Prudential Worker Stole Colleagues' ID's and Sold Them Online | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/pop-review-getting-happy-with-lupone-and-a-surprise-guest.html | POP REVIEW; Getting Happy With LuPone and a Surprise Guest | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-washington-pentagon-drops-rule-on-women-in-cars.html | National Briefing | Washington: Pentagon Drops Rule On Women In Cars | False | By James Dao (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/hard-to-handicap-in-california.html | Hard to Handicap in California | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-toward-a-shrine-at-a-solemn-place-881856.html | Toward a Shrine at a Solemn Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-small-salon-shows-lure-fashion-buyers-back-to-the-product.html | Small salon shows lure fashion buyers back to the product | False | By Oliver Horton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/archdiocese-to-yield-list-of-sex-accusers.html | Archdiocese to Yield List of Sex Accusers | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-clean-up-your-site-867306.html | Clean Up Your Site! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/auditor-to-pay-217-million-to-settle-suits.html | Auditor to Pay $217 Million To Settle Suits | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-1952fighting-native-terrorists-in-our-pages100-75-and-50-years.html | 1952:Fighting Native Terrorists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-as-great-paintings-disappear-lesser-works-are-upgraded-the-old-masters.html | As great paintings disappear, lesser works are upgraded : The Old Masters' domino game | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-war-and-dissent-882399.html | War and Dissent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/bloomberg-pushes-plan-for-control-over-schools.html | Bloomberg Pushes Plan For Control Over Schools | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-football-redskins-sign-armstead-as-player-market-opens.html | PRO FOOTBALL; Redskins Sign Armstead As Player Market Opens | False | By Judy Battista | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-there-will-be-no-gain-without-pain-governments-caution-leads.html | 'There will be no gain without pain': Government's caution leads Tokyo bear to expect worse | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-money-report-a-quartet-of-modernday-pundits.html | Money Report : A quartet of modern-day pundits | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-glitzy-world-of-racing-faces-economic-shakeup-bumpy-ride-for-formula-one.html | Glitzy world of racing faces economic shake-up : Bumpy ride for Formula One | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/a-nation-challenged-ground-zero-burning-diesel-is-cited-in-fall-of-3rd-tower.html | A NATION CHALLENGED: GROUND ZERO; Burning Diesel Is Cited in Fall Of 3rd Tower | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-military-us-broadens-terror-fight-readying-troops-for-yemen.html | A NATION CHALLENGED: THE MILITARY; U.S. Broadens Terror Fight, Readying Troops for Yemen | False | By Michael R. Gordon and James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/reinventing-grunge-naplesstyle.html | Reinventing grunge, Naples-style | False | By Kate Singleton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/russia-s-latest-export-bad-jokes-about-us-chickens.html | Russia's Latest Export: Bad Jokes About U.S. Chickens | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/new-raids-bring-palestinian-peace-supporter-full-circle.html | New Raids Bring Palestinian Peace Supporter Full Circle | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-the-collections-milan-cash-cows.html | The Collections / MILAN : Cash Cows | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-the-middle-east-arabs-need-a-selfhelp-strategy.html | The Middle East : Arabs need a self-help strategy | False | David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-memorials-white-irwin.html | Paid Notice: Memorials WHITE, IRWIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-merber-joan-h.html | Paid Notice: Deaths MERBER, JOAN H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/bridge-new-meanings-for-old-bids-jumps-to-3-over-1-no-trump.html | BRIDGE; New Meanings for Old Bids: Jumps to 3 Over 1 No-Trump | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-suspects-kidnapping-suspect-bears-sign-military-elsewhere.html | A NATION CHALLENGED: SUSPECTS; Kidnapping Suspect Bears Sign of Military Elsewhere | False | By Douglas Jehl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/music-review-the-book-of-esther-according-to-handel.html | MUSIC REVIEW; The Book of Esther, According to Handel | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-france-profit-at-paribas.html | World Business Briefing | Europe: France: Profit At Paribas | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/jazz-review-meditation-and-dancing-to-the-brazilian-pulse.html | JAZZ REVIEW; Meditation and Dancing To the Brazilian Pulse | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/IHT-prix-stirs-mixed-feelings-in-melbourne.html | Prix stirs mixed feelings in Melbourne | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-world-mine-treaty-seen-as-success.html | World Briefing | World: Mine Treaty Seen As Success | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/think-tank-a-capital-of-europe-brussels-is-primping.html | THINK TANK; A Capital of Europe? Brussels Is Primping | False | By Michael Z. Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-asia-south-korea-strike-over-privatization.html | World Business Briefing | Asia: South Korea: Strike Over Privatization | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/bill-easing-immigration-passes-first-test-in-german-parliament.html | Bill Easing Immigration Passes First Test in German Parliament | False | By Steven Erlanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-rangers-look-to-old-line-for-answers-to-their-slump.html | HOCKEY; Rangers Look to Old Line For Answers to Their Slump | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-law-on-crematories-872466.html | Law on Crematories | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-lind-sidney-e.html | Paid Notice: Deaths LIND, SIDNEY E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/a-nation-challenged-captives-a-concession-on-turbans-calms-protest-in-cuba-camp.html | A NATION CHALLENGED: CAPTIVES; A Concession On Turbans Calms Protest In Cuba Camp | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/college-basketball-penn-rallies-to-keep-ivy-title-hopes-alive.html | COLLEGE BASKETBALL; Penn Rallies to Keep Ivy Title Hopes Alive | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883204.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-plains-kansas-accusations-in-plagiarism-case.html | National Briefing | Plains: Kansas: Accusations In Plagiarism Case | False | By Elizabeth Stanton (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/international-business-dip-in-jobless-rate-stirs-some-optimism-in-japan.html | INTERNATIONAL BUSINESS; Dip in Jobless Rate Stirs Some Optimism in Japan | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-memorials-dobell-elizabeth-rodgers.html | Paid Notice: Memorials DOBELL, ELIZABETH RODGERS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/the-louima-ruling-hindsight-strategizing-by-lawyers-brings-risk-of-reversal.html | THE LOUIMA RULING: HINDSIGHT; Strategizing By Lawyers Brings Risk Of Reversal | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/lehman-bros-cut-top-executives-pay-last-year.html | Lehman Bros. Cut Top Executives' Pay Last Year | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883140.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/on-baseball-at-least-ventura-was-able-to-keep-his-home.html | ON BASEBALL; At Least Ventura Was Able to Keep His Home | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/witnesses-in-corruption-trial-contradict-ex-police-officer.html | Witnesses in Corruption Trial Contradict Ex-Police Officer | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-africa-uganda-troops-seeking-rebels-enter-sudan.html | World Briefing | Africa: Uganda: Troops Seeking Rebels Enter Sudan | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/inside-880795.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/if-not-one-problem-it-s-another-for-the-struggling-giant-qwest.html | If Not One Problem, It's Another, For the Struggling Giant Qwest | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-mideast-snapshots-882313.html | Mideast Snapshots | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/monobrand-stores-face-a-minimega-challenge.html | Mono-brand stores face a 'mini-mega' challenge | False | By Sara Gay Forden, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-switzerland-airline-protects-name.html | World Business Briefing | Europe: Switzerland: Airline Protects Name | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/they-give-but-they-also-take-voters-muddle-states-finances.html | They Give, but They Also Take: Voters Muddle States' Finances | False | By Timothy Egan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/track-and-field-on-a-fast-runway-pate-really-takes-off.html | TRACK AND FIELD; On a Fast Runway, Pate Really Takes Off | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/baseball-vaughn-gets-help-on-defense-from-a-timely-gust-of-wind.html | BASEBALL; Vaughn Gets Help on Defense From a Timely Gust of Wind | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883638.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-gardner-maurice.html | Paid Notice: Deaths GARDNER, MAURICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883123.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883158.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-northwest-oregon-klamath-river-panel.html | National Briefing | Northwest: Oregon: Klamath River Panel | False | By Elizabeth Becker (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/italys-designers-are-pioneering-a-novel-way-of-expanding-the-brand-are.html | Italy's designers are pioneering a novel way of expanding the brand : Are hotels the new handbags? | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/letterman-offer-was-news-to-chief-of-abc-news.html | Letterman Offer Was News to Chief of ABC News | False | By Jim Rutenberg and Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/c-corrections-883182.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/by-barring-religious-garb-singapore-school-dress-code-alienates-muslims.html | By Barring Religious Garb, Singapore School Dress Code Alienates Muslims | False | By Seth Mydans | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/louima-ruling-victim-louima-settles-into-his-new-private-life-but-with-room-for.html | THE LOUIMA RULING: THE VICTIM; Louima Settles Into His New Private Life, but With Room for a New Public Role | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/space-shuttle-launched-but-cooling-system-is-a-worry.html | Space Shuttle Launched, but Cooling System Is a Worry | False | By Warren E. Leary With Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/jewish-museum-to-add-warning-label-on-its-show.html | Jewish Museum to Add Warning Label on Its Show | False | By Barbara Stewart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-toward-a-shrine-at-a-solemn-place-881813.html | Toward a Shrine at a Solemn Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/despite-suit-dancers-will-dance.html | Despite Suit, Dancers Will Dance | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/nassau-planning-to-revamp-realty-tax-refund-system.html | Nassau Planning to Revamp Realty-Tax Refund System | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-nato-games-are-no-fun-for-russia.html | World Briefing | Europe: NATO Games Are No Fun For Russia | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/boy-genius-mother-says-she-faked-tests.html | Boy Genius? Mother Says She Faked Tests | False | By Erica Goode | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/skiing-still-living-a-charmed-life.html | SKIING; Still Living a Charmed Life | False | By Nadine Fischer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-lans-asher-bob.html | Paid Notice: Deaths LANS, ASHER BOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-united-nations-awaiting-evidence-in-sex-abuse-case.html | World Briefing | United Nations: Awaiting Evidence In Sex-Abuse Case | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-devils-make-most-of-joseph-s-absence.html | HOCKEY; Devils Make Most of Joseph's Absence | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-klein-richard-l.html | Paid Notice: Deaths KLEIN, RICHARD L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/centers-for-troubled-foster-children-need-more-money-administrator-says.html | Centers for Troubled Foster Children Need More Money, Administrator Says | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/chevrolet-sales-surpass-ford-s-for-first-time-in-10-years.html | Chevrolet Sales Surpass Ford's For First Time In 10 Years | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nato-soldiers-again-fail-to-find-ex-bosnia-serb-chief.html | NATO Soldiers Again Fail To Find Ex-Bosnia Serb Chief | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/transactions-883476.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-asia-myanmar-drug-charge-flung-back-at-us.html | World Briefing | Asia: Myanmar: Drug Charge Flung Back At U.S. | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/notes-from-washington-the-mayor-picks-a-fight.html | Notes from Washington; The Mayor Picks a Fight | False | By Dave McKenna | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/another-round-of-layoffs-are-planned-at-first-boston.html | Another Round Of Layoffs Are Planned At First Boston | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/cigarette-tax-would-cost-state-millions-critic-says.html | Cigarette Tax Would Cost State Millions, Critic Says | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/near-angolan-rebel-s-battleground-suffering-survives-him.html | Near Angolan Rebel's Battleground, Suffering Survives Him | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-keer-alexander-w.html | Paid Notice: Deaths KEER, ALEXANDER W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/news-summary-880639.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/company-briefs-882844.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/memorial-in-light-moves-closer-to-reality.html | Memorial In Light Moves Closer To Reality | False | By David W. Dunlap | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-toward-a-shrine-at-a-solemn-place-881805.html | Toward a Shrine at a Solemn Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/head-of-miss-america-pageant-resigns-citing-board-disagreements.html | Head of Miss America Pageant Resigns, Citing Board Disagreements | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/italys-small-jewelry-designers-shine.html | Italy's small jewelry designers shine | False | By Lucie Muir, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-a-pundit-speaksby-midyear-markets-will-be-at-new-lows-swiss.html | A pundit speaks/'By midyear, markets will be at new lows' : Swiss seer ends his silence, but with no welcome tidings | False | By Sharon Reier, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-tension-in-korea-867853.html | Tension in Korea | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/international-business-hyundai-reverse-says-it-does-not-intend-work-with-union.html | INTERNATIONAL BUSINESS; Hyundai, in Reverse, Says It Does Not Intend to Work With Union | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-italys-small-jewelry-designers-shine.html | Italy's small jewelry designers shine | False | By Lucie Muir, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/the-saturday-profile-from-france-a-soccer-shogun-stirs-up-japan.html | THE SATURDAY PROFILE; From France, a Soccer Shogun Stirs Up Japan | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-so-mike-likes-to-fly-fiorello-did-too-867837.html | So Mike Likes to Fly. Fiorello Did, Too. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-basketball-iverson-sixth-man-for-a-night-crushes-the-nets.html | PRO BASKETBALL; Iverson, Sixth Man for a Night, Crushes the Nets | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-economic-recovery-trouble-spots-loom-in-asia.html | Economic recovery : Trouble spots loom in Asia | False | Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-allies-the-giant-and-the-pygmies-a-fable-for-our-times.html | Allies : The giant and the pygmies â€šÃ„Â® a fable for our times | False | Philip Allott, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-treuhaft-pearl.html | Paid Notice: Deaths TREUHAFT, PEARL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/l-in-louima-case-justice-is-denied-867780.html | In Louima Case, Justice Is Denied | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/experts-dispute-bush-aide-s-criticism-of-war-crimes-panels.html | Experts Dispute Bush Aide's Criticism of War Crimes Panels | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/cuba-arrests-asylum-seekers-in-mexican-embassy.html | Cuba Arrests Asylum Seekers in Mexican Embassy | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/news/supplies-vanish-as-well-as-dealers-with-the-competence-to-track-them.html | Supplies vanish as well as dealers with the competence to track them down : Is the objet d'art culture dying out? | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-needs-of-the-group-threaten-creativity-and-independence-consolidation.html | Needs of the group threaten creativity and independence : Consolidation casts a shadow over new young talent | False | By Robert Galbraith, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/monthly-killings-are-down-to-a-40-year-low-in-the-city.html | Monthly Killings Are Down To a 40-Year Low in the City | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/music-review-from-brahms-s-passion-to-contemporary-melancholy.html | MUSIC REVIEW; From Brahms's Passion to Contemporary Melancholy | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/comcast-says-its-transition-to-internet-network-is-done.html | Comcast Says Its Transition To Internet Network Is Done | False | By Matt Richtel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-basketball-switch-to-eisley-gives-knicks-a-big-payoff.html | PRO BASKETBALL; Switch to Eisley Gives Knicks a Big Payoff | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-americas-brazil-the-first-saint.html | World Briefing | Americas: Brazil: The First Saint | False | By Mery Galanternick (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-paris-kronberg-nina.html | Paid Notice: Deaths PARIS, KRONBERG, NINA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-stone-percy-norwood.html | Paid Notice: Deaths STONE, PERCY NORWOOD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/bush-in-iowa-urges-patience-in-war-effort-and-reform-of-pension-plans.html | Bush, in Iowa, Urges Patience in War Effort and Reform of Pension Plans | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-northwest-oregon-industry-seeks-spotted-owl-review.html | National Briefing | Northwest: Oregon: Industry Seeks Spotted-Owl Review | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-monobrand-stores-face-a-minimega-challenge.html | Mono-brand stores face a 'mini-mega' challenge | False | By Sara Gay Forden, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/worldbusiness/IHT-imode-pioneer-raises-profile-docomo-lists-stock.html | I-mode pioneer raises profile : DoCoMo lists stock abroad | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/business-digest-880485.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-britain-prince-philip-does-it-again.html | World Briefing | Europe: Britain: Prince Philip Does It Again | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/energy-firms-were-heard-on-air-rules-a-critic-says.html | Energy Firms Were Heard On Air Rules, A Critic Says | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/the-worsening-drought.html | The Worsening Drought | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/they-call-her-chinese-cupid-with-new-immigrants-new-competition-find-them.html | They Call Her the Chinese Cupid; With New Immigrants, New Competition to Find Them Spouses | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/quotation-of-the-day-875260.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-isles-fall-short-against-east-s-worst.html | HOCKEY; Isles Fall Short Against East's Worst | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/IHT-1902pope-leo-xiiis-birthday-in-our-pages100-75-and-50-years-ago.html | 1902:Pope Leo XIII's Birthday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/new-york-s-taxi-drivers-need-disaster-relief.html | New York's Taxi Drivers Need Disaster Relief | False | By Bhairavi Desai | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-britain-survival-of-the-unfittest.html | World Briefing | Europe: Britain: Survival Of The Unfittest | False | By Sarah Lyall (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/senate-democrats-drop-voter-sign-in-at-polls.html | Senate Democrats Drop Voter Sign-In at Polls | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-in-a-premiere-lunging-bouncing-and-gazing.html | DANCE REVIEW; In a Premiere, Lunging, Bouncing and Gazing | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/nyc-in-case-of-emergency-call-bermuda.html | NYC; In Case Of Emergency, Call Bermuda | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/a-nation-challenged-briefly-noted-boy-said-to-cause-kabul-blast.html | A NATION CHALLENGED: Briefly Noted; BOY SAID TO CAUSE KABUL BLAST | False | By John F. Burns (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-asian-arena-filipinos-gi-s-falter-effort-free-hostages.html | A NATION CHALLENGED: ASIAN ARENA; Filipinos and G.I.'s Falter In Effort to Free Hostages | False | By Raymond Bonner With Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/baseball-hernandez-impresses-both-yanks-and-scouts.html | BASEBALL; Hernáˆndez Impresses Both Yanks and Scouts | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/f-foreign-policy-guide-867314.html | Foreign Policy Guide | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-supplies-vanish-as-well-as-dealers-with-the-competence-to-track-them.html | Supplies vanish as well as dealers with the competence to track them down : Is the objet d'art culture dying out? | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/rethinking-garbage.html | Rethinking Garbage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/bush-uses-own-brand-of-math-on-social-security.html | Bush Uses Own Brand of Math on Social Security | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-asia-japan-asahi-bank-cuts-rating.html | World Business Briefing | Asia: Japan: Asahi Bank Cuts Rating | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-belgium-brewery-collusion-accusation.html | World Business Briefing | Europe: Belgium: Brewery Collusion Accusation | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/rowland-tries-to-ease-pain-and-costs-of-enron-deal.html | Rowland Tries To Ease Pain And Costs Of Enron Deal | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-trainor-ellen-veronica-nee-o-donnell.html | Paid Notice: Deaths TRAINOR, ELLEN VERONICA, NEE O'DONNELL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/the-louima-ruling-retrial-both-sides-express-confidence-about-new-schwarz-trial.html | THE LOUIMA RULING: RETRIAL; Both Sides Express Confidence About New Schwarz Trial | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/your-money/IHT-a-very-fleeting-rally-for-fiberoptic-firms.html | A very fleeting rally for fiber-optic firms | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/stanislav-libensky-80-redefined-glass-art.html | Stanislav Libensky, 80; Redefined Glass Art | False | By Peter S. Green | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/in-california-a-turf-fight-over-smog.html | In California, a Turf Fight Over Smog | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/steel-s-40-percent-solution.html | Steel's 40 Percent Solution | False | By Barbara A. Mikulski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/classified/paid-notice-deaths-murfree-gwendolyn.html | Paid Notice: Deaths MURFREE, GWENDOLYN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/IHT-reinventing-grunge-naplesstyle.html | Reinventing grunge, Naples-style | False | By Kate Singleton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/dr-john-l-s-holloman-jr-is-dead-at-82-fought-to-improve-health-care-for-the-poor.html | Dr. John L. S. Holloman Jr. Is Dead at 82; Fought to Improve Health Care for the Poor | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | 2002-03-02 | https://www.nytimes.com/2002/03/02/us/fired-by-cia-he-says-agency-practiced-bias.html | Fired by C.I.A., He Says Agency Practiced Bias | False | By James Risen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gardner-maurice.html | Paid Notice: Deaths GARDNER, MAURICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-celebrating-the-joy-of-opposable-thumbs.html | Travel Advisory; Celebrating the Joy Of Opposable Thumbs | False | By Eric P. Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-fan-chung-teh.html | Paid Notice: Deaths FAN, CHUNG TEH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-document-rambo-takes-a-hit.html | THE WAY WE LIVE NOW: 3-03-02: DOCUMENT; Rambo Takes a Hit | False | By Cameron Stracher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/china-punishes-a-christian-home-for-the-aged.html | China Punishes a Christian Home for the Aged | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-829560.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-kroningold-mary.html | Paid Notice: Deaths KRONINGOLD, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/battery-park-likely-to-get-a-memorial-to-victims.html | Battery Park Likely to Get A Memorial To Victims | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-new-york-up-close-reading-list-finding-one-tale-for-unruly.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- READING LIST; Finding One Tale For an Unruly City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/a-nation-challenged-previous-us-deaths.html | A NATION CHALLENGED; Previous U.S. Deaths | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-longcope-elizabeth-lefferts.html | Paid Notice: Deaths LONGCOPE, ELIZABETH LEFFERTS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/art-architecture-ethical-quandaries-pivotal-boundaries.html | ART/ARCHITECTURE; Ethical Quandaries, Pivotal Boundaries | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-vaughn-marion-perkins.html | Paid Notice: Deaths VAUGHN, MARION PERKINS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-a-big-mistake.html | Feb. 25-March 2: NATIONAL; A BIG MISTAKE | False | By Tamar Lewin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-webb-william-osborn.html | Paid Notice: Deaths WEBB, WILLIAM OSBORN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/even-cowgirls-get-the-blues.html | Even Cowgirls Get the Blues | False | By Elizabeth Gilbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-rodie-reverend-robert-r-jr.html | Paid Notice: Deaths RODIE, REVEREND ROBERT R., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/nation-challenged-financial-protection-airlines-approve-plan-for-industry.html | A NATION CHALLENGED: FINANCIAL PROTECTION; Airlines Approve Plan for an Industry Insurance Company | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/c-corrections-810991.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/votes-in-congress-885541.html | Votes in Congress | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/word-for-word-kissinger-in-china-beijing-1971-oh-to-be-a-fly-on-the-great-wall.html | Word for Word -- Kissinger in China; Beijing, 1971: Oh, to Be A Fly on the Great Wall | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-hindus-killed.html | Feb. 25-March 2: INTERNATIONAL; HINDUS KILLED | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/memo-a-book-bag-dig-earrings-clown-jewelry-box-what-books.html | MEMO; A Book-Bag Dig Earrings, Clown, Jewelry Box. What Books? | False | By Kenton Robinson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/new-noteworthy-paperbacks-758140.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-list-dublin-an-insider-s-address-book.html | THE LIST; Dublin: An Insider's Address Book | False | By Catharine Reynolds | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-all-s-well-with-the-globe-in-its-small-round-world.html | THEATER; All's Well With the Globe In Its Small, Round World | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-grandin-john-l.html | Paid Notice: Deaths GRANDIN, JOHN L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-podolski-elli.html | Paid Notice: Deaths PODOLSKI, ELLI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/soapbox-altered-states.html | SOAPBOX; Altered States | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-893170.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/a-night-out-with-3rd-faze-selling-the-freshest-act.html | A NIGHT OUT WITH: 3rd Faze; Selling the Freshest Act | False | By Julia Chaplin | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/a-wild-road-follows-a-wild-river.html | A Wild Road Follows A Wild River | False | By Sarah Collins and Glenn Collins | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/ideas-trends-genes-embryos-and-ethics.html | Ideas & Trends; Genes, Embryos And Ethics | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-halper-beatrice-t.html | Paid Notice: Deaths HALPER, BEATRICE T. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/the-end-of-the-affair.html | The End of the Affair | False | By Colson Whitehead | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/four-novices-one-grand-canyon.html | Four Novices, One Grand Canyon | False | By Ted Rose | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-entertainment-koppel-v-letterman.html | Feb. 25-March 2; ENTERTAINMENT; KOPPEL V. LETTERMAN | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-walker-kim.html | Paid Notice: Memorials WALKER, KIM | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-new-york-new-york-but-where-s-new-jersey.html | UP FRONT: WORTH NOTING; New York, New York. But Where's New Jersey? | False | By Jim Simpson | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-in-the-districts-costs-cuts-higher-taxes.html | EDUCATION; In the Districts, Costs + Cuts = Higher Taxes | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-chasman-pauline.html | Paid Notice: Deaths CHASMAN, PAULINE | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-cheney-energy-meetings.html | Feb. 25-March 2: NATIONAL; CHENEY ENERGY MEETINGS | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-schools-extend-a-hand-to-middle-class-parents.html | Personal Business; Schools Extend a Hand to Middle-Class Parents | False | By Katy McLaughlin | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-new-york-up-close-the-medium-is-the-real-message.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Medium Is the Real Message | False | By Dana Jennings | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-kenny-patricia-irene-md.html | Paid Notice: Deaths KENNY, PATRICIA IRENE, MD. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/pataki-s-chance-for-reform.html | Pataki's Chance for Reform | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/health-going-public.html | HEALTH; Going Public | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/problems-preceded-a-move-to-eckerd.html | Problems Preceded A Move to Eckerd | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-new-jersey-a-new-plan-to-revitalize-asbury-park-waterfront.html | In the Region/New Jersey; A New Plan to Revitalize Asbury Park Waterfront | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-pencils-up-pencils-down.html | EDUCATION; Pencils Up. Pencils Down. | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/national-guard-unit-is-heading-overseas.html | National Guard Unit Is Heading Overseas | False | By Caroline B. Smith | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-a-passenger-train-comes-to-maine.html | Travel Advisory; A Passenger Train Comes to Maine | False | By Fran Handman | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/inside-886769.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-klein-richard-l.html | Paid Notice: Deaths KLEIN, RICHARD L. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-a-star-already-he-s-ready-to-restart.html | MUSIC; A Star Already, He's Ready to Restart | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-mercer-james-l.html | Paid Notice: Deaths MERCER, JAMES L. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-nation-white-collar-defense-stance-the-criminal-less-crime.html | The Nation; White-Collar Defense Stance: The Criminal-less Crime | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-a-menu-tempts-again-and-again-and.html | DINING OUT; A Menu Tempts, Again and Again and . . . | False | By Patricia Brooks | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-mancino-dan-m.html | Paid Notice: Deaths MANCINO, DAN M. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-lenz-arthur.html | Paid Notice: Memorials LENZ, ARTHUR | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-a-star-stays-faithful-to-her-first-love-the-stage.html | THEATER; A Star Stays Faithful to Her First Love, the Stage | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/coping-renaissance-redux-uptown-a-song-at-a-time.html | COPING; Renaissance Redux Uptown, A Song at a Time | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/strategies-an-out-of-favor-theory-starts-showing-gains-again.html | STRATEGIES; An Out-of-Favor Theory Starts Showing Gains, Again | False | By Mark Hulbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/home-of-the-rocky-mountain-goat.html | HOME OF; The Rocky Mountain Goat | False | By Lynne Christensen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-musgrove-robert-w.html | Paid Notice: Deaths MUSGROVE, ROBERT W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/l-desperation-in-a-job-hunt-883247.html | Desperation in a Job Hunt | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/shuttle-s-mission-continues-despite-cooling-system-flaw.html | Shuttle's Mission Continues Despite Cooling System Flaw | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/nation-challenged-military-us-forces-join-big-assault-afghan-stronghold-one-gi.html | A NATION CHALLENGED: THE MILITARY; U.S. FORCES JOIN BIG ASSAULT ON AN AFGHAN STRONGHOLD; ONE G.I. KILLED; OTHERS HURT | False | By John F. Burns With Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-your-photo-neon-bright-in-acrylic.html | PULSE; Your Photo, Neon-Bright in Acrylic | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-groomed-to-reach-the-majors.html | BASEBALL; Groomed To Reach The Majors | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-need-blind-admissions-871702.html | Need-Blind Admissions | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/responsible-party-trevor-baylis-cranking-up-the-cellphone.html | RESPONSIBLE PARTY/TREVOR BAYLIS; Cranking Up The Cellphone | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-giambi-hits-two-homers.html | BASEBALL; Giambi Hits Two Homers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-baker-richard-brown.html | Paid Notice: Memorials BAKER, RICHARD BROWN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-ps-la-dolce-vita-in-every-smile.html | PULSE: P.S.; La Dolce Vita In Every Smile | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gerstel-mayme-dorfman.html | Paid Notice: Deaths GERSTEL, MAYME DORFMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-unplanned-legacy-798150.html | Unplanned Legacy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/postings-sellers-must-provide-information-disclosure-law-takes-effect.html | Postings: Sellers Must Provide Information; Disclosure Law Takes Effect | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-johnson-frances-a.html | Paid Notice: Deaths JOHNSON, FRANCES A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-ferioli-harold.html | Paid Notice: Deaths FERIOLI, HAROLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-lori-mcnichol-joe-habib.html | WEDDINGS; Lori McNichol, Joe Habib | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/golf-els-has-woods-and-field-blowing-in-the-wind.html | GOLF; Els Has Woods and Field Blowing in the Wind | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/l-cherry-orchard-the-truest-trees-828041.html | 'CHERRY ORCHARD'; The Truest Trees | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-pettinato-lawrence-g-jr.html | Paid Notice: Deaths PETTINATO, LAWRENCE G. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-tomassetti-mary-nee-lezzo.html | Paid Notice: Deaths TOMASSETTI, MARY. (NEE LEZZO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-court-upholds-law-on-pine-barrens.html | IN BRIEF; Court Upholds Law On Pine Barrens | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/a-nation-challenged-security-9-hijackers-drew-scrutiny-on-sept-11-officials-say.html | A NATION CHALLENGED: SECURITY; 9 Hijackers Drew Scrutiny on Sept. 11, Officials Say | False | By David Stout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-to-wait-or-to-flee-798100.html | To Wait or to Flee | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/by-the-way-taking-the-vapors.html | BY THE WAY; Taking the Vapors | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-lillis-john-t-jack.html | Paid Notice: Deaths LILLIS, JOHN T. (JACK) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-donner-isaac-cohen.html | Paid Notice: Deaths DONNER, ISAAC COHEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/style-traveling-light.html | STYLE; Traveling Light | False | By Pilar Viladas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/soapbox-senseless-in-suburbia.html | SOAPBOX; Senseless in Suburbia | False | By Lisa Suhay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/beauty-is-as-beauty-sells.html | Beauty Is As Beauty Sells | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-graham-sarah-sookie.html | Paid Notice: Deaths GRAHAM, SARAH "SOOKIE" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-basketball-nets-slide-into-tough-stretch-of-the-season.html | PRO BASKETBALL; Nets Slide Into Tough Stretch of the Season | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-to-wait-or-to-flee-798096.html | To Wait or to Flee | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/outdoors-tying-saltwater-flies-is-a-labor-of-artistry.html | OUTDOORS; Tying Saltwater Flies Is a Labor of Artistry | False | By Peter Kaminsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/beasts-of-burden-15-pounds-of-books-to-go.html | Beasts of Burden: 15 Pounds of Books to Go | False | By Jane Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-haimo-albert.html | Paid Notice: Deaths HAIMO, ALBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-anna-kay-brokaw-james-rice.html | WEDDINGS; Anna Kay Brokaw,James Rice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-meyer-harry.html | Paid Notice: Deaths MEYER, HARRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-atlantic-city-casinos-must-invest-in-surroundings-884120.html | Atlantic City Casinos Must Invest in Surroundings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/city-lore-every-map-is-a-picture-every-picture-tells-a-story.html | CITY LORE; Every Map Is a Picture, Every Picture Tells a Story | False | By David Leopold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-michael-tilson-thomas-doing-justice-827967.html | MICHAEL TILSON THOMAS; Doing Justice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-williams-monte-m.html | Paid Notice: Deaths WILLIAMS, MONTE M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/quickly-a-saudi-peace-idea-gains-momentum-in-mideast.html | Quickly, a Saudi Peace Idea Gains Momentum in Mideast | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-morgan-library-already-magical-828033.html | MORGAN LIBRARY; Already Magical | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/arthur-lyman-70-of-hawaii-king-of-the-jungle-vibraphone.html | Arthur Lyman, 70, of Hawaii, King of the Jungle Vibraphone | False | By Lawrence Downes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-the-michelin-star-shuffle-for-2002.html | Travel Advisory; The Michelin Star Shuffle for 2002 | False | By Patricia Wells | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-buzzallino-josephine-mc-cann.html | Paid Notice: Deaths BUZZALLINO, JOSEPHINE MC CANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-world-the-war-on-terror-points-a-country-toward-peace.html | The World; The War on Terror Points a Country Toward Peace | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-denton-robert-w.html | Paid Notice: Deaths DENTON, ROBERT W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-wanted-better-songs-so-she-wrote-them-memories-unlikely-young-firebrand.html | MUSIC/WANTED BETTER SONGS, SO SHE WROTE THEM; Memories of an Unlikely Young Firebrand | False | By Nat Hentoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/fyi-865168.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758078.html | BOOKS IN BRIEF: FICTION | False | By King Kaufman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-rawitt-kurt-c-md.html | Paid Notice: Deaths RAWITT, KURT C., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/big-burden-for-ex-workers-of-enron.html | Big Burden for Ex-Workers of Enron | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/l-take-away-flags-893200.html | Take Away Flags | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-roosevelt-island-unsavory-past-great-design-makeover-looms.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Unsavory Past, Great Design and a Makeover Looms | False | By E. E. Lippincott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/the-uses-of-american-power.html | The Uses of American Power | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-foxen-william-a.html | Paid Notice: Deaths FOXEN, WILLIAM A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-jennings-ruth-baker.html | Paid Notice: Deaths JENNINGS, RUTH BAKER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/high-schools-ervin-scores-42-to-lift-robeson.html | HIGH SCHOOLS; Ervin Scores 42 to Lift Robeson | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-the-religious-devotion-of-sister-jean-pignone-884260.html | The Religious Devotion Of Sister Jean Pignone | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/building-crosswalk-confidence-maestro-the-street-is-yours.html | Building Crosswalk Confidence: Maestro! The Street Is Yours! | False | By Sherri Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-bilt-helen-f.html | Paid Notice: Deaths BILT, HELEN F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-spector-gertrude.html | Paid Notice: Deaths SPECTOR, GERTRUDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-garfunkel-edith-friedman.html | Paid Notice: Deaths GARFUNKEL, EDITH FRIEDMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-smith-charles-buchanan.html | Paid Notice: Deaths SMITH, CHARLES BUCHANAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-basketball-knicks-still-deciding-what-to-do-with-eisley.html | PRO BASKETBALL; Knicks Still Deciding What to Do With Eisley | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/business-diary-getting-himself-out-of-hot-water.html | BUSINESS; DIARY; Getting Himself Out of Hot Water | False | By Julie Dunn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-lisa-blocksberg-robert-hauptman.html | WEDDINGS; Lisa Blocksberg, Robert Hauptman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/l-desperation-in-a-job-hunt-883255.html | Desperation in a Job Hunt | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-elvis-and-johnny-cash-have-nothing-on-princeton.html | UP FRONT: WORTH NOTING; Elvis and Johnny Cash Have Nothing on Princeton | False | By Abhi Raghunathan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-893153.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-singers-and-songs-fred-not-frank-828017.html | SINGERS AND SONGS; Fred, Not Frank | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-rachel-alvy-richard-relkin.html | WEDDINGS; Rachel Alvy, Richard Relkin | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-correspondent-s-report-caribbean-asks-where-s-the-peak.html | Travel Advisory: Correspondent's Report; Caribbean Asks, Where's the Peak? | False | By Edwin McDowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/snapshot.html | SNAPSHOT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/c-corrections-883506.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/autopsy-of-a-medical-breakthrough.html | Autopsy of a Medical Breakthrough | False | By John Horgan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/making-the-right-enemy.html | Making the Right Enemy | False | By William Bradley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-a-story-the-movies-can-t-get-right.html | FILM; A Story the Movies Can't Get Right | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-berger-chaya-rifka.html | Paid Notice: Deaths BERGER, CHAYA RIFKA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-machschefes-herbert.html | Paid Notice: Deaths MACHSCHEFES, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/2-paths-no-easy-solution-on-abusive-priests.html | 2 Paths, No Easy Solution on Abusive Priests | False | By Laurie Goodstein and Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-bypassing-the-line-at-heathrow-airport.html | Travel Advisory; Bypassing the Line At Heathrow Airport | False | By David City Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/in-stalin-s-town-a-school-divided.html | In Stalin's Town, a School Divided | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-rothschild-judith-f.html | Paid Notice: Memorials ROTHSCHILD, JUDITH F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/nation-challenged-portraits-grief-victims-voice-phone-life-party-father-be-bozo.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Voice on the Phone, the Life of the Party, a Father-to-Be, Bozo the Clown | False | These sketches were written by Anthony Depalma, Sherri Day, Elissa Gootman, Constance L Hays, Jan Hoffman and Tina Kelley. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-new-job-for-doria.html | BRIEFING: TRANSPORTATION; NEW JOB FOR DORIA | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-schieffelin-john-w-jack.html | Paid Notice: Deaths SCHIEFFELIN, JOHN W. "JACK" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-responding-to-crisis-art-must-look-beyond-it.html | THEATER; Responding to Crisis, Art Must Look Beyond It | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/executive-life-make-em-laugh-even-from-a-distance.html | Executive Life; Make 'Em Laugh, Even From a Distance | False | By Melinda Ligos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-a-jack-in-the-book.html | PULSE; A Jack-in-the-Book | False | By Jennifer Tung | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-saving-at-wal-mart-but-paying-a-price-884324.html | Saving at Wal-Mart, But Paying a Price | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-wasting-water-870048.html | Wasting Water | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-pyner-dr-rubin.html | Paid Notice: Deaths PYNER, DR. RUBIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758086.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/one-street-at-a-time-peachtree-street.html | ONE STREET AT A TIME; Peachtree Street | False | By Joseph Skibell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/hastings-published-authors-come-together-to-aid-the-library.html | Hastings' Published Authors Come Together to Aid the Library | False | By Marek Fuchs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-kreidler-irene-s.html | Paid Notice: Deaths KREIDLER, IRENE S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884243.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/quick-bite-montclair-m-m-m-m-familiar.html | QUICK BITE/Montclair; M'm! M'm! Familiar! | False | By Andrea Higbie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-in-depicting-history-just-how-far-can-the-facts-be-bent.html | THEATER; In Depicting History, Just How Far Can The Facts Be Bent? | False | By Jonathan Mandell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/our-towns-bangladeshis-hold-suburban-dream-together-without-buttons.html | Our Towns; Bangladeshis Hold Suburban Dream Together, Without Buttons | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-estate-taxes-discriminate-against-unmarried-women-884138.html | Estate Taxes Discriminate Against Unmarried Women | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/art-reviews-in-technology-uneasiness-and-inspiration.html | ART REVIEWS; In Technology, Uneasiness and Inspiration | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-the-banker-gets-a-haircut-but-on-his-own-terms.html | Private Sector; The Banker Gets a Haircut, But on His Own Terms | False | By Andrew Ross Sorkin (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/benefits-865893.html | BENEFITS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-bilt-helen-francis-rubin.html | Paid Notice: Deaths BILT, HELEN FRANCIS RUBIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-frosch-marjorie-macmillan.html | Paid Notice: Deaths FROSCH, MARJORIE MACMILLAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-central-park-will-the-gold-loincloth-be-oscar-worthy.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Will the Gold Loincloth Be Oscar-Worthy? | False | By N. C. Maisak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-a-dinner-honoring-a-statue.html | Private Sector; A Dinner Honoring a Statue | False | By Allison Fass (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-for-wild-horses-a-home-on-the-range-884359.html | For Wild Horses, a Home on the Range | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/only-gossip.html | Only Gossip | False | By Kurt Andersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-goldowitz-alma-leora.html | Paid Notice: Deaths GOLDOWITZ, ALMA LEORA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/the-boating-report-balancing-racing-competition-is-a-challenge.html | THE BOATING REPORT; Balancing Racing Competition Is a Challenge | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-vogel-esther.html | Paid Notice: Deaths VOGEL, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gadsden-charles.html | Paid Notice: Deaths GADSDEN, CHARLES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-atlantic-beach-is-closer-to-local-zoning-power.html | IN BRIEF; Atlantic Beach Is Closer To Local Zoning Power | False | By Stewart Ain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-flatbush-at-a-kosher-gym-stamina-not-skin-is-on-display.html | NEIGHBORHOOD REPORT: FLATBUSH; At a Kosher Gym, Stamina, Not Skin, Is on Display | False | By Sharon Seitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-beckerman-sylvia.html | Paid Notice: Deaths BECKERMAN, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-an-enron-auditor-and-an-elephant-walk-into-a-bar.html | Personal Business; An Enron Auditor and an Elephant Walk Into a Bar . . . | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-evan-ryan-antony-blinken.html | WEDDINGS; Evan Ryan, Antony Blinken | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/killings-in-india-spread-as-toll-rises-near-400.html | Killings in India Spread as Toll Rises Near 400 | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/a-nation-challenged-military-analysis-a-reminder-risks-persist.html | A NATION CHALLENGED: MILITARY ANALYSIS; A Reminder: Risks Persist | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-poland-ted.html | Paid Notice: Deaths POLAND, TED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-for-wild-horses-a-home-on-the-range-884332.html | For Wild Horses, a Home on the Range | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/county-battles-federal-cuts.html | County Battles Federal Cuts | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-893145.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-school-vouchers-hard-choices-884383.html | School Vouchers: Hard Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-new-old-thing.html | The New Old Thing | False | By Rob Hoerburger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-mighty-focus-on-race-in-mason-city-iowa.html | Political Briefing; Mighty Focus on Race in Mason City, Iowa | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-lans-asher-bob.html | Paid Notice: Deaths LANS, ASHER BOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/drag-strip-is-heading-toward-its-final-run.html | Drag Strip Is Heading Toward Its Final Run | False | By G. Nicolo Anastasi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-thompson-julia-macy.html | Paid Notice: Deaths THOMPSON, JULIA MACY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-van-alen-candace-a.html | Paid Notice: Deaths VAN ALEN, CANDACE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/ideas-trends-the-saints-just-keep-marching-in.html | Ideas & Trends; The Saints Just Keep Marching In | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/milosevic-on-offensive-ever-mindful-of-history.html | Milosevic On Offensive, Ever Mindful Of History | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/crawling-out-of-recession.html | Crawling Out of Recession | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/on-the-contrary-buy-buy-but-the-world-won-t-end-if-you-don-t.html | ON THE CONTRARY; Buy! Buy! But the World Won't End if You Don't | False | By Daniel Akst | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/our-correspondent-in-rio-the-city-s-soul-lies-beyond-the-tunnel.html | OUR CORRESPONDENT IN RIO; The City's Soul Lies Beyond The Tunnel | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-deborah-schwartz-john-meer.html | WEDDINGS; Deborah Schwartz, John Meer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-entertainment-grammys-honor-risk.html | Feb. 25-March 2: ENTERTAINMENT; GRAMMYS HONOR RISK | False | By Neil Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-park-slope-it-s-all-training-says-owner-guard-dogs.html | NEIGHBORHOOD REPORT: PARK SLOPE; It's All in the Training, Says an Owner of Guard Dogs | False | By Kurt Opprecht | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-ominous-clouds.html | THE WAY WE LIVE NOW: 3-03-02; Ominous Clouds | False | By D.t. Max | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/john-kamm-s-third-way.html | John Kamm's Third Way | False | By Tina Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-hughes-john-richard-jack.html | Paid Notice: Deaths HUGHES, JOHN RICHARD, (JACK) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/it-s-connecticut-all-the-way.html | It's Connecticut All the Way | False | By Kenneth Best | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-carr-paul-e-sr.html | Paid Notice: Deaths CARR, PAUL E., SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-congo-talks-stall.html | Feb. 25-March 2: INTERNATIONAL; CONGO TALKS STALL | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-more-dispatches-from-the-parking-front-883611.html | More Dispatches From the Parking Front | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-fischer-david.html | Paid Notice: Deaths FISCHER, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-front-lines.html | Feb. 25-March 2; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/when-there-s-no-place-else.html | When There's No Place Else | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/good-eating-korean-around-town.html | GOOD EATING; Korean, Around Town | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-kerner-edward-h.html | Paid Notice: Deaths KERNER, EDWARD H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/yacht-owners-claim-a-ground-zero-icon.html | Yacht Owners Claim A Ground Zero Icon | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-holloman-john-ls.html | Paid Notice: Deaths HOLLOMAN, JOHN L.S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-sharoff-corinne-e.html | Paid Notice: Deaths SHARCOFF, CORINNE E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/a-rebound-yes-but-the-price-may-be-high.html | A Rebound, Yes, but the Price May Be High | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/believe-it-or-not.html | Believe It Or Not | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/l-john-houseman-a-role-in-kane-828025.html | JOHN HOUSEMAN; A Role in 'Kane' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/forget-party-lines-2-councilmen-sue-peers.html | Forget Party Lines; 2 Councilmen Sue Peers | False | By Richard Weizel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/the-way-out-of-here.html | The Way Out of Here | False | By Gerald Early | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/habitats-waccabuc-westchester-county-architect-leaves-modern-moves-traditional.html | Habitats/Waccabuc, in Westchester County; Architect Leaves Modern And Moves to Traditional | False | By Trish Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-some-tax-break.html | Feb. 25-March 2: NATIONAL; SOME TAX BREAK | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-susi-salvatore-a.html | Paid Notice: Deaths SUSI, SALVATORE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-school-vouchers-hard-choices-884367.html | School Vouchers: Hard Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/evening-hours-los-angeles-grammy-finale.html | EVENING HOURS: Los Angeles; Grammy Finale | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-underwood-eugene-jr.html | Paid Notice: Deaths UNDERWOOD, EUGENE, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-davidowitz-bill.html | Paid Notice: Deaths DAVIDOWITZ, BILL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/if-you-re-thinking-living-living-gerritsen-beach-secluded-peninsula-south-brooklyn.html | If You're Thinking of Living In/Gerritsen Beach; Secluded Peninsula in South Brooklyn | False | By Joyce Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-maac-tournament-top-three-in-league-are-ousted-in-openers.html | COLLEGE BASKETBALL; MAAC TOURNAMENT; Top Three In League Are Ousted In Openers | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-jerry-seinfeld-the-right-time-827983.html | JERRY SEINFELD; The Right Time | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-stuart-francis-h.html | Paid Notice: Deaths STUART, FRANCIS H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-feit-harriet.html | Paid Notice: Deaths FEIT, HARRIET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/crime-742490.html | CRIME | False | By Marilyn Stasio | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/l-the-transformation-of-accounting-firms-883212.html | The Transformation Of Accounting Firms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-flushing-reincarnation-ahead-for-rko-keith-s-theater.html | NEIGHBORHOOD REPORT: FLUSHING; A Reincarnation Is Ahead for the RKO Keith's Theater | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-pushing-30-and-still-homebound.html | FILM; Pushing 30 And Still Homebound | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/q-a-a-co-op-s-late-fees-and-insurance.html | Q. & A.; A Co-op's Late Fees, and Insurance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-gregori-leon.html | Paid Notice: Memorials GREGORI, LEON | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/track-and-field-outsider-smashes-us-mark-for-women-s-800-meters.html | TRACK AND FIELD; Outsider Smashes U.S. Mark For Women's 800 Meters | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/taking-out-the-trash-to-the-big-cities.html | Taking Out the Trash . . . to the Big Cities | False | By Michael Kolber | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-galchus-robert-p-the-rev.html | Paid Notice: Deaths GALCHUS, ROBERT P., THE REV. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-a-beautiful-road-well-john-nash-minds.html | UP FRONT: WORTH NOTING; A Beautiful Road? Well, John Nash Minds | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/a-nation-challenged-captives-us-seeks-dna-of-all-captives-in-afghan-war.html | A NATION CHALLENGED: CAPTIVES; U.S. Seeks DNA Of All Captives In Afghan War | False | By David Johnston and James Risen | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-saving-at-wal-mart-but-paying-a-price-884308.html | Saving at Wal-Mart, But Paying a Price | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-garfunkel-edith-f.html | Paid Notice: Deaths GARFUNKEL, EDITH F. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/celebration-chicago.html | CELEBRATION; Chicago | False | By Stephen McCauley | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/creating-a-bridge-from-the-subculture-of-day-laborers-to-mainstream-society.html | Creating a Bridge From the Subculture of Day Laborers to Mainstream Society | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/2-hockey-teams-both-favorites-meet.html | 2 Hockey Teams, Both Favorites, Meet | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-upper-west-side-it-fight-over-fast-food-people-who-eat-it.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Is It a Fight Over Fast Food Or the People Who Eat It? | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-inside-baseball-labor-negotiations-ready-for-nastiness.html | BASEBALL: INSIDE BASEBALL; Labor Negotiations Ready for Nastiness | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-cohn-michael.html | Paid Notice: Deaths COHN, MICHAEL | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/sawbones.html | Sawbones | False | By Abraham Verghese | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/business-diary-back-to-basics-on-security.html | BUSINESS: DIARY; Back to Basics on Security | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-butlers-behind-counters.html | PULSE; Butlers Behind Counters | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/paperback-best-sellers-march-3-2002.html | PAPERBACK BEST SELLERS: March 3, 2002 | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-wanted-better-songs-so-she-wrote-them-abbey-lincoln-maker-of-her-own-genre.html | MUSIC/WANTED BETTER SONGS, SO SHE WROTE THEM; Abbey Lincoln, Maker of Her Own Genre | False | By Lara Pellegrinelli | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-joseph-esther-griffing.html | Paid Notice: Deaths JOSEPH, ESTHER GRIFFING | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/in-jerusalem-suicide-bomber-kills-at-least-9.html | In Jerusalem, Suicide Bomber Kills at Least 9 | False | By James Bennet | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-mcinerney-grace-m-nee-farrington.html | Paid Notice: Deaths MCINERNEY, GRACE M. (NEE FARRINGTON) | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-soho-buzz-south-prada-s-retail-palace-knockoffs-reign.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; South of Prada's Retail Palace, The Knockoffs Reign Supreme | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-east-side-boon-or-plague-10-more-years-of-whup-whup.html | NEIGHBORHOOD REPORT: EAST SIDE; Boon or Plague, 10 More Years of Whup-Whup | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/a-la-carte-pleasing-surprise-at-a-shopping-center.html | A LA CARTE; Pleasing Surprise at a Shopping Center | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/columbus-circle-s-towers-start-to-tower.html | Columbus Circle's Towers Start to Tower | False | By David W. Dunlap | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-the-return-of-a-popular-italian-place.html | DINING OUT; The Return of a Popular Italian Place | False | By Joanne Starkey | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-keeping-it-confidential.html | IN BUSINESS; Keeping It Confidential | False | By Claudia Rowe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-classical-on-the-dial-871095.html | Classical on the Dial | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/postings-major-renovation-for-1908-building-bam-s-facade-be-given-makeover.html | Postings: Major Renovation for a 1908 Building; BAM's Facade To Be Given A Makeover | False | By Nadine Brozan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gennet-abram-r.html | Paid Notice: Deaths GENNET, ABRAM R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/national/portraits/jacqueline-donovan-she-kept-the-party-going.html | Jacqueline Donovan: She Kept the Party Going | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-princeton-snatches-lead-when-it-counts-remain-first-place.html | COLLEGE BASKETBALL; Princeton Snatches the Lead When It Counts to Remain in First Place | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/for-young-viewers-she-s-not-heavy-she-s-my-buddy.html | FOR YOUNG VIEWERS; She's Not Heavy, She's My Buddy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-goldberg-harry.html | Paid Notice: Memorials GOLDBERG, HARRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-stanislow-simon.html | Paid Notice: Deaths STANISLOW, SIMON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/dance-assembling-works-meant-to-move-and-heal.html | DANCE; Assembling Works Meant To Move and Heal | False | By Joseph Carman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/love-money-loans-from-parents-hide-assorted-strings.html | LOVE & MONEY; Loans From Parents Hide Assorted Strings | False | By Ellyn Spragins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-west-evelyn-m.html | Paid Notice: Deaths WEST, EVELYN M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/theater-honoring-hartford-s-native-daughter.html | THEATER; Honoring Hartford's Native Daughter | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/ghost-westway-rises-along-hudson-old-idea-for-waterfront-pared-down-still.html | A Ghost of Westway Rises Along the Hudson; An Old Idea for the Waterfront, Pared Down, Still Provokes Passions | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/communities-irvington-bans-v-word-in-play-s-ads.html | COMMUNITIES; Irvington Bans V-Word in Play's Ads | False | By Susan Hodara | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-education-update-on-school-aid.html | BRIEFING: EDUCATION; UPDATE ON SCHOOL AID | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-former-county-official-denied-yonkers-personnel-post.html | IN BUSINESS; Former County Official Denied Yonkers Personnel Post | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/who-wants-to-be-a-billionaire.html | Who Wants to Be a Billionaire? | False | By Anthony Gottlieb | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-schwerner-mollie.html | Paid Notice: Deaths SCHWERNER, MOLLIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/backtalk-boxing-s-next-comeback-another-round-for-louis-schmeling.html | BackTalk; Boxing's Next Comeback: Another Round for Louis-Schmeling | False | By David Margolick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/c-corrections-830127.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-the-ethicist-get-the-refs.html | THE WAY WE LIVE NOW: 3-03-02: THE ETHICIST; Get the Refs | False | By Randy Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/l-desperation-in-a-job-hunt-883239.html | Desperation in a Job Hunt | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-sweeney-john-patrick.html | Paid Notice: Deaths SWEENEY, JOHN PATRICK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-figliolia-louis-g.html | Paid Notice: Deaths FIGLIOLIA, LOUIS G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/double-dribbling.html | Double Dribbling | False | By Eric Konigsberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/tryin-hard-to-get-free-via-rap-on-your-own-cd.html | Tryin' Hard to Get Free, Via Rap on Your Own CD | False | By Warren St. John | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-oser-jean.html | Paid Notice: Deaths OSER, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-schurr-sam-h.html | Paid Notice: Deaths SCHURR, SAM H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/writer-on-the-road-the-mission-trail.html | Writer On The Road: The Mission Trail | False | By Lisa Fugard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-nollstadt-gisela.html | Paid Notice: Deaths NOLLSTADT, GISELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-coming-up.html | Feb. 25-March 2; COMING UP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-884073.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/the-telephone-lady-ad-libs.html | The Telephone Lady Ad-Libs | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-midtown-a-restaurant-says-ciao-but-a-mural-is-forever.html | NEIGHBORHOOD REPORT: MIDTOWN; A Restaurant Says Ciao, but a Mural Is Forever | False | By Ivar Ekman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/what-s-doing-in-marrakesh.html | What's Doing In Marrakesh | False | By Marvine Howe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-schuster-anne-storrs.html | Paid Notice: Deaths SCHUSTER, ANNE STORRS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/national/portraits/jaime-concepcion-forever-seeking-a-reunion.html | Jaime Concepcion: Forever Seeking a Reunion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758043.html | BOOKS IN BRIEF: FICTION | False | By Martha Southgate | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-prospecting-after-the-gold-rush.html | Private Sector; Prospecting, After the Gold Rush | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-black-actors-clouded-thinking-828009.html | BLACK ACTORS; Clouded Thinking | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/travel-advisory-newseum-plans-a-move-across-the-potomac.html | Travel Advisory; Newseum Plans a Move Across the Potomac | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-more-dispatches-from-the-parking-front-883603.html | More Dispatches From the Parking Front | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-saplin-stanley.html | Paid Notice: Deaths SAPLIN, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-charnoff-stanley.html | Paid Notice: Deaths CHARNOFF, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/city-schools-investigator-is-in-intensive-care.html | City Schools Investigator Is in Intensive Care | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/tug-accident-closes-bridge-halting-trains.html | Tug Accident Closes Bridge, Halting Trains | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/your-home-upgrading-security-in-apartments.html | Your Home; Upgrading Security in Apartments | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/television-radio-exercising-a-genius-for-shaking-loose-the-truth.html | TELEVISION/RADIO; Exercising a Genius for Shaking Loose the Truth | False | By Steve Vineberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-frankel-marvin-e.html | Paid Notice: Deaths FRANKEL, MARVIN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/art-review-melding-tradition-with-modernity.html | ART REVIEW; Melding Tradition With Modernity | False | By William Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/transactions-903213.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-schools-scramble-for-slices-of-the-state-budget-pie.html | EDUCATION; Schools Scramble for Slices of the State Budget Pie | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-craigie-nancy-ray.html | Paid Notice: Deaths CRAIGIE, NANCY, RAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/garden-s-spring-prospects-look-like-slim-pickings.html | Garden's Spring Prospects Look Like Slim Pickings | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-diary-beware-the-schemes-of-the-tax-season.html | PERSONAL BUSINESS: DIARY; Beware the Schemes Of the Tax Season | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-johnson-doris-c-nee-price.html | Paid Notice: Deaths JOHNSON, DORIS C. (NEE PRICE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/brookhaven-lab-s-homeland-security-role.html | Brookhaven Lab's Homeland Security Role | False | By Valerie Cotsalas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-lipa-holds-off-on-key-span-plants.html | IN BRIEF; LIPA Holds Off On KeySpan Plants | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884235.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/l-the-transformation-of-accounting-firms-883220.html | The Transformation Of Accounting Firms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/food-diary-eat-drink-man-woman.html | FOOD DIARY; Eat Drink Man Woman | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-upset-in-louima-case.html | Feb. 25-March 2: NATIONAL; UPSET IN LOUIMA CASE | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gold-rose.html | Paid Notice: Deaths GOLD, ROSE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-forrester-donal-f-csp.html | Paid Notice: Deaths FORRESTER, DONAL F., CSP. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-nothing-personal-798142.html | Nothing Personal | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/chess-a-spirited-way-to-take-on-the-ever-dangerous-lopez.html | CHESS; A Spirited Way to Take On The Ever-Dangerous Lopez | False | By Robert Byrne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-i-work-as-cablevision-sees-the-future-it-s-interactive.html | L.I.@WORK; As Cablevision Sees the Future, It's Interactive | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/a-new-governor-works-out-the-kinks.html | A New Governor Works Out The Kinks | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-meskin-julius.html | Paid Notice: Deaths MESKIN, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/9-hijackers-scrutinized.html | 9 Hijackers Scrutinized | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-beard-joseph-us-simmons-ii.html | Paid Notice: Deaths BEARD, JOSEPH US SIMMONS II. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-park-vu-tree-optional-884294.html | Park Vu, Tree Optional | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/c-corrections-884405.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/video-an-early-magician-of-movies.html | VIDEO; An Early Magician Of Movies | False | By Phil Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/long-island-journal-just-in-case-a-karate-defense-for-a-hijacking.html | LONG ISLAND JOURNAL; Just in Case: a Karate Defense for a Hijacking | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-bradberry-edward.html | Paid Notice: Deaths BRADBERRY, EDWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-huskies-beat-pirates-head-big-east-tournament-roll.html | COLLEGE BASKETBALL; Huskies Beat Pirates and Head to Big East Tournament on a Roll | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-it-s-corseting-it-s-cosseting.html | PULSE; It's Corseting, It's Cosseting | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-dichter-anne.html | Paid Notice: Deaths DICHTER, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-balinsky-benjamin.html | Paid Notice: Deaths BALINSKY, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-wagner-vincent.html | Paid Notice: Deaths WAGNER, VINCENT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-debra-kolinsky-kevin-murphy.html | WEDDINGS; Debra Kolinsky, Kevin Murphy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-world-polling-and-politics-in-riyadh.html | The World; Polling and Politics in Riyadh | False | By Shibley Telhami | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/for-young-viewers-in-the-boot-steps-of-private-benjamin.html | FOR YOUNG VIEWERS; In the Boot Steps Of Private Benjamin | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/dance-opera-into-dance-not-as-simple-as-it-sounds.html | DANCE; Opera Into Dance? Not as Simple as It Sounds | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-melissa-block-stefan-fatsis.html | WEDDINGS; Melissa Block, Stefan Fatsis | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758060.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-lande-silvia-dr.html | Paid Notice: Deaths LANDE, SILVIA, DR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/an-ill-wind-in-paradise.html | An Ill Wind in Paradise | False | By Denise Fainberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/two-officers-hurt-in-crash.html | Two Officers Hurt in Crash | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/trial-centers-on-role-of-press-during-rwanda-massacre.html | Trial Centers on Role of Press During Rwanda Massacre | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/nevins-rules.html | Nevins Rules | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-elizabeth-daniels-christopher-graseck.html | WEDDINGS; Elizabeth Daniels, Christopher Graseck | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/at-11th-hour-he-bought-enron-but-why.html | At 11th Hour, He Bought Enron. But Why? | False | By Leslie Wayne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-gary-condit-is-still-running-798185.html | Gary Condit Is Still Running | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-introduction-798070.html | Introduction | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/mayor-spends-weekend-in-public-eye.html | Mayor Spends Weekend in Public Eye | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-putting-the-horse-before-the-car.html | UP FRONT: WORTH NOTING; Putting the Horse Before the Car | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/art-architecture-rambling-round-a-world-that-s-gone-biennialistic.html | ART/ARCHITECTURE; Rambling Round a World That's Gone Biennialistic | False | By Ann Wilson Lloyd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/national/portraits/rita-blau-butterflies-stir-memories.html | Rita Blau: Butterflies Stir Memories | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/the-view-from-monroe-from-tree-to-stump-to-bears-a-renewal.html | The View From/Monroe; From Tree, to Stump, To Bears: a Renewal | False | By Nancy Doniger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-mckenzie-james-b.html | Paid Notice: Deaths MCKENZIE, JAMES B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-an-accidental-truce.html | BOOKS IN BRIEF: FICTION; An Accidental Truce | False | By Charles Wilson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-parkway-tickets-down.html | BRIEFING: TRANSPORTATION; PARKWAY TICKETS DOWN | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-into-thin-air-798118.html | Into Thin Air | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-riviera-frances.html | Paid Notice: Deaths RIVIERA, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-884081.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-hagan-mary-m-nee-hynes.html | Paid Notice: Deaths HAGAN, MARY M. (NEE HYNES) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/police-foresee-more-violence.html | Police Foresee More Violence | False | By Shelly Feuer Domash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884219.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-ski-areas-rally-yet-doubts-remain.html | Investing Ski Areas Rally, Yet Doubts Remain | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-rosenberg-david-m.html | Paid Notice: Deaths ROSENBERG, DAVID M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/israelis-say-arms-are-found-in-search-of-2-refugee-camps.html | Israelis Say Arms Are Found In Search of 2 Refugee Camps | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-levine-irving-j.html | Paid Notice: Deaths LEVINE, IRVING J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-with-lisa-black-tiaa-cref-bond-plus-fund.html | INVESTING WITH/Lisa Black; TIAA-CREF Bond Plus Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/she-s-out-of-the-closet-now-what.html | She's Out Of the Closet. Now What? | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758051.html | BOOKS IN BRIEF: FICTION | False | By Adam Baer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-encounter-standing-by-his-woman.html | THE WAY WE LIVE NOW: 3-03-02: ENCOUNTER; Standing by His Woman | False | By Suzanne O'Malley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/chicago-developer-capitalizes-on-transit-access.html | Chicago Developer Capitalizes on Transit Access | False | By Keith Schneider | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-golden-age-of-ravenna.html | The Golden Age Of Ravenna | False | By Barry Unsworth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-blech-gertrude.html | Paid Notice: Deaths BLECH, GERTRUDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/europe-s-airlines-mimic-orbitz.html | Europe's Airlines Mimic Orbitz | False | By Eric Pfanner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-oberst-rachael-nee-frant.html | Paid Notice: Deaths OBERST, RACHAEL (NEE FRANT) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/it-s-not-what-they-taught-in-catholic-sunday-school.html | It's Not What They Taught In Catholic Sunday School | False | By Mary Reinholz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-milgrim-arlene.html | Paid Notice: Deaths MILGRIM, ARLENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-emergency-response-plans-died-with-shoreham-884278.html | Emergency Response Plans Died With Shoreham | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/music-a-korean-composer-with-loyalty-to-a-bridgeport-home-base.html | MUSIC; A Korean Composer With Loyalty to a Bridgeport Home Base | False | By Brian Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-school-vouchers-hard-choices-884375.html | School Vouchers: Hard Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884197.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-jerry-seinfeld-on-the-other-hand-827991.html | JERRY SEINFELD; On the Other Hand | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/guilford-antiques-show.html | Guilford Antiques Show | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-fagin-leah.html | Paid Notice: Deaths FAGIN, LEAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-on-language-ramp-up.html | THE WAY WE LIVE NOW: 3-03-02: ON LANGUAGE; Ramp Up | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-deckinger-adele-v.html | Paid Notice: Deaths DECKINGER, ADELE V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/chester-journal-track-and-casino-turn-a-rust-belt-town-green.html | Chester Journal; Track and Casino Turn a Rust Belt Town Green | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-down-but-not-out-in-massachusetts.html | Political Briefing; Down but Not Out In Massachusetts | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-maher-frank-e-esq.html | Paid Notice: Deaths MAHER, FRANK E., ESQ. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/c-corrections-883492.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-03-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-epstein-joseph-b.html | Paid Notice: Deaths EPSTEIN, JOSEPH B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-brooklyn-bridge-the-bunker-an-orphan-finds-a-temporary-home.html | NEIGHBORHOOD REPORT: BROOKLYN BRIDGE; The Bunker, an Orphan, Finds a Temporary Home | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-goldberg-carol.html | Paid Notice: Deaths GOLDBERG, CAROL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-a-pessimist-sees-a-dark-but-profitable-decade.html | Investing; A Pessimist Sees a Dark, but Profitable, Decade | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-bermejo-mary-p-nee-crafa.html | Paid Notice: Deaths BERMEJO, MARY P. (NEE CRAFA) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-the-record-for-a-male-gymnast-a-team-is-hard-to-find.html | FOR THE RECORD; For a Male Gymnast, A Team Is Hard to Find | False | By Chuck Slater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-perelson-stephen.html | Paid Notice: Deaths PERELSON, STEPHEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/restaurants-bistro-dreams.html | RESTAURANTS; Bistro Dreams | False | By Karla Cook | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-blacks-louima-case-is-justice-done-then-undone.html | For Blacks, Louima Case Is Justice Done, Then Undone | False | This article was reported by Dan Barry, Nichole M. Christian and C.J. Chivers and Written By Mr. Barry. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-the-trouble-with-self-esteem-798193.html | The Trouble With Self-Esteem | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-gary-condit-is-still-running-798169.html | Gary Condit Is Still Running | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-gould-harold.html | Paid Notice: Deaths GOULD, HAROLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/tv-executive-defeats-police-chief-to-become-mayor-of-new-orleans.html | TV Executive Defeats Police Chief To Become Mayor of New Orleans | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/the-guide-828599.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/the-business-world-only-japan-s-wealthy-welcome-at-this-bank.html | THE BUSINESS WORLD; Only Japan's Wealthy Welcome at This Bank | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-chu-dr-foo.html | Paid Notice: Deaths CHU, DR. FOO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-calvert-seymour-phd.html | Paid Notice: Deaths CALVERT, SEYMOUR, PH.D | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/l-pictures-of-an-institution-758035.html | Pictures of An Institution | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/and-the-kids-say-nothing-happens-here.html | And the Kids Say Nothing Happens Here | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/pulp-fiction.html | Pulp Fiction | False | By Rob Walker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/nurse-beaten-at-hospital-in-the-bronx.html | Nurse Beaten At Hospital In the Bronx | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-hefter-charles-s.html | Paid Notice: Deaths HEFTER, CHARLES S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-wells-s-future-is-forever-recurring.html | FILM; Wells's Future Is Forever Recurring | False | By Lewis Beale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-superfund-switch.html | Feb. 25-March 2: NATIONAL; SUPERFUND SWITCH | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-emily-fleschner-robert-norton.html | WEDDINGS; Emily Fleschner, Robert Norton | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-cohen-pauline-baras.html | Paid Notice: Deaths COHEN, PAULINE BARAS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/they-re-strapping-on-the-backpacks.html | They're Strapping On The Backpacks | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/news-summary-886270.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-donovan-carolyn-g.html | Paid Notice: Deaths DONOVAN, CAROLYN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-romeo-andrew-a.html | Paid Notice: Deaths ROMEO, ANDREW A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-the-mets-still-revolve-around-piazza.html | BASEBALL; The Mets Still Revolve Around Piazza | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/law-firms-marquees-bring-no-advantage-884251.html | Law Firms' Marquees Bring No Advantage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-frankel-hon-marvin-e.html | Paid Notice: Deaths FRANKEL, HON. MARVIN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-world-out-front-a-desert-kingdom-takes-the-spotlight.html | The World: Out Front; A Desert Kingdom Takes the Spotlight | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/in-dallas-a-taste-and-a-sweet-for-every-palate.html | In Dallas, a Taste (and a Sweet) for Every Palate | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/developer-protests-golf-course-ruling.html | Developer Protests Golf-Course Ruling | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/in-iceland-challenged-by-the-crafty-salmon.html | In Iceland, Challenged By The Crafty Salmon | False | By Tim Golden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-diary-optimism-weakens-on-accounting-worries.html | INVESTING: DIARY; Optimism Weakens On Accounting Worries | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-park-vu-tree-optional-884286.html | Park Vu, Tree Optional | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-nelson-rae.html | Paid Notice: Deaths NELSON, RAE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-indian-restaurant-reopens-minus-fanfare.html | DINING OUT; Indian Restaurant Reopens Minus Fanfare | False | By M. H. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-charnoff-stanley-md.html | Paid Notice: Deaths CHARNOFF, STANLEY, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-ross-harvey.html | Paid Notice: Deaths ROSS, HARVEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-nation-another-quality-of-the-corporate-titan-ignorance-at-the-top.html | The Nation; Another Quality of the Corporate Titan: Ignorance at the Top | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/l-michael-tilson-thomas-present-and-past-827959.html | MICHAEL TILSON THOMAS; Present and Past | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/wine-under-20-a-zinfandel-with-meat.html | WINE UNDER $20; A Zinfandel With Meat | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/crimes-and-punishments.html | Crimes and Punishments | False | By Jonathan Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-michelle-bunting-jeffrey-cappellini.html | WEDDINGS; Michelle Bunting, Jeffrey Cappellini | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884189.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/streetscapes-staten-island-an-1835-greek-revival-mansion-on-the-north-shore.html | Streetscapes/Staten Island; An 1835 Greek Revival Mansion on the North Shore | False | By Christopher Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-waskiewicz-leon-j.html | Paid Notice: Deaths WASKIEWICZ, LEON J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/county-lines-a-question-of-identity.html | COUNTY LINES; A Question of Identity | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-a-final-message.html | Feb. 25-March 2; A Final Message? | False | By Felicity Barringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-gary-condit-is-still-running-798177.html | Gary Condit Is Still Running | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/wall-of-ideas.html | Wall Of Ideas | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-830445.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-these-bergen-county-artists-anything-but-art-is-fit-to-talk-about.html | For These Bergen County Artists, Anything but Art Is Fit to Talk About | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-corbin-leonore-d.html | Paid Notice: Deaths CORBIN, LEONORE D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/hockey-lindros-helps-the-rangers-turn-back-the-flyers.html | HOCKEY; Lindros Helps The Rangers Turn Back The Flyers | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-to-wait-or-to-flee-798088.html | To Wait or to Flee | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-on-road-to-tournament-rutgers-loses-its-way.html | COLLEGE BASKETBALL; On Road to Tournament, Rutgers Loses Its Way | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-identity-crisis.html | Feb. 25-March 2; INTERNATIONAL; IDENTITY CRISIS | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-hutner-margarita-silva.html | Paid Notice: Deaths HUTNER, MARGARITA SILVA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/sports-of-the-times-olympic-rules-in-the-nhl-maybe-just-one.html | Sports of The Times; Olympic Rules in The N.H.L.? Maybe Just One | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/gop-gives-help-to-house-hopefuls.html | G.O.P. Gives Help to House Hopefuls | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-poetry-in-motion-and-in-memorization.html | MUSIC; Poetry in Motion, And in Memorization | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-long-island-several-private-schools-update-aging-campuses.html | In the Region/Long Island; Several Private Schools Update Aging Campuses | False | By Carole Paquette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-there-is-life-after-praising-kmart.html | Private Sector; There Is Life After Praising Kmart | False | By Constance L. Hays (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/opposition-leader-in-zimbabwe-calls-for-reconciliation.html | Opposition Leader in Zimbabwe Calls for Reconciliation | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/beijing.html | Beijing | False | By Mimi Sheraton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884227.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/cuttings-ways-to-control-those-bothersome-weeds.html | CUTTINGS; Ways to Control Those Bothersome Weeds | False | By Lee Reich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-questions-for-mo-vaughn-mr-big.html | THE WAY WE LIVE NOW: 3-03-02: QUESTIONS FOR MO VAUGHN; Mr. Big | False | By Hugo Lindgren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-williamsbridge-delicate-relic-italian-past-chapel-honored.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE; The Delicate Relic of an Italian Past, a Chapel, Is Honored | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/long-island-vines-hoisting-the-tricolor.html | LONG ISLAND VINES; Hoisting the Tricolor | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/on-the-street-leader-of-the-pack.html | ON THE STREET; Leader of the Pack | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-history-or-tax-break-claiming-a-sept-11-icon.html | For History or Tax Break, Claiming a Sept. 11 Icon | False | By David W. Chen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-kim-dooley-leo-kittay.html | WEDDINGS; Kim Dooley, Leo Kittay | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-sanchez-sisters-a-team-in-congress.html | Political Briefing; Sanchez Sisters: A Team in Congress? | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-stuart-mary.html | Paid Notice: Deaths STUART, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/60-feet-under.html | 60 Feet Under | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-person-on-the-track-of-black-history.html | IN PERSON; On the Track Of Black History | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-school-vouchers-hard-choices-884391.html | School Vouchers: Hard Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-saving-at-wal-mart-but-paying-a-price-884316.html | Saving at Wal-Mart, But Paying a Price | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/us-to-explore-aid-to-colombia-citing-threat-of-terrorism.html | U.S to Explore Aid to Colombia, Citing Threat of Terrorism | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/confounding-expectations-political-neophyte-closes-gap-california-governor-s.html | Confounding Expectations, Political Neophyte Closes Gap in California Governor's Race | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/l-on-race-and-racing-893218.html | On Race and Racing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/executive-life-the-boss-a-boy-preacher-grows-up.html | Executive Life: The Boss; A Boy Preacher Grows Up | False | By Thomas S. Haggai | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-morgen-shirley.html | Paid Notice: Deaths MORGEN, SHIRLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/sort-of-deserving-helping-the-poor-in-the-post-welfare-era.html | Sort of Deserving; Helping the Poor in the Post-Welfare Era | False | By Robin Toner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-ireland-robert-l-iii.html | Paid Notice: Memorials IRELAND, ROBERT L., III. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-clare-henry-phillip-bruno.html | WEDDINGS; Clare Henry, Phillip Bruno | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/art-architecture-a-wizard-of-form-who-found-a-career-in-color-woodcuts.html | ART/ARCHITECTURE; A Wizard of Form Who Found a Career In Color Woodcuts | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/on-politics-incumbency-for-torricelli-is-a-double-edged-sword.html | ON POLITICS; Incumbency, for Torricelli, Is a Double-Edged Sword | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/market-insight-treating-analysts-scuffed-up-image.html | MARKET INSIGHT; Treating Analysts' Scuffed-Up Image | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/jobs/under-duress-executives-take-jobs-on-a-lower-rung.html | Under Duress, Executives Take Jobs on a Lower Rung | False | By Patricia R. Olsen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-bending-elbows-smoke-gets-in-his-eyes-lungs-and-soul.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Smoke Gets in His Eyes, Lungs and Soul | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/l-bar-mitzvahs-and-their-meanings-884204.html | Bar Mitzvahs and Their Meanings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-taxes-property-tax-bills-up.html | BRIEFING: TAXES; PROPERTY TAX BILLS UP | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-vogel-theodore-j.html | Paid Notice: Deaths VOGEL, THEODORE J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/c-corrections-846996.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-nelson-irwin-g.html | Paid Notice: Deaths NELSON, IRWIN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/rivers-run-through-it.html | Rivers Run Through It | False | By Nancy Willard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-drorbaugh-wells-jr.html | Paid Notice: Deaths DRORBAUGH, WELLS JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-hartheimer-gloria.html | Paid Notice: Deaths HARTHEIMER, GLORIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-amy-krupnick-hank-freeman.html | WEDDINGS; Amy Krupnick, Hank Freeman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/international-datebook.html | International Datebook: | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-nation-following-the-money-the-party-s-still-not-over.html | The Nation: Following the Money; The Party's Still Not Over | False | By David M. Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/li-work.html | L.I.@WORK | False | By Compiled By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/c-corrections-867845.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/the-world-exit-savimbi-and-the-cold-war-in-africa.html | The World; Exit Savimbi, and the Cold War in Africa | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/cuttings-on-the-road-to-weedless-gardening.html | CUTTINGS; On the Road to Weedless Gardening | False | By Lee Reich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/lives-shrinking.html | LIVES; Shrinking | False | By David Evanier | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-vows-sarah-carnevale-and-brandon-del-pozo.html | WEDDINGS; VOWS; Sarah Carnevale and Brandon del Pozo | False | By Abby Ellin | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/foreign-guys-can-shoot.html | Foreign Guys Can Shoot | False | By David Shields | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/cover-story-the-sciences-of-success-it-s-all-in-the-details.html | COVER STORY; The Sciences of Success: It's All in the Details | False | By Craig Tomashoff | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/jersey-you-call-this-a-bank-keep-the-change.html | JERSEY; You Call This a Bank? Keep the Change | False | By Debra Galant | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-new-boss-for-turnpike.html | BRIEFING; TRANSPORTATION; NEW BOSS FOR TURNPIKE | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/jobs/life-s-work-how-to-jump-start-a-napping-muse.html | LIFE'S WORK; How to Jump-Start a Napping Muse | False | By Lisa Belkin | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-the-law-indicted-and-campaigning.html | BRIEFING: THE LAW; INDICTED AND CAMPAIGNING | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-furman-charlotte-davis.html | Paid Notice: Deaths FURMAN, CHARLOTTE DAVIS | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/quotation-of-the-day-888419.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-colombian-attacks.html | Feb. 25-March 2; INTERNATIONAL; COLOMBIAN ATTACKS | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/an-ex-convict-a-hit-album-an-ending-fit-for-hollywood.html | An Ex-Convict, a Hit Album, An Ending Fit for Hollywood | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-young-dr-victor-j.html | Paid Notice: Deaths YOUNG, DR. VICTOR J. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/world/nation-challenged-afghan-army-land-warlords-boot-camp-drills-big-dreams.html | A Nation Challenged: The Afghan Army; In a Land of Warlords, Boot Camp Drills and Big Dreams | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/practical-traveler-room-bargains-await-in-dorms.html | Practical Traveler; Room Bargains Await in Dorms | False | By Susan Catto | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/j-jerry-seinfeld-satisfaction-827975.html | JERRY SEINFELD; Satisfaction | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/hockey-isles-punch-up-ending-to-weekend-story-line.html | HOCKEY; Isles Punch Up Ending To Weekend Story Line | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/the-rise-and-fall-of-global-dreams.html | The Rise And Fall Of Global Dreams | False | By Simon Romero and Geraldine Fabrikant | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/economic-view-rising-savings-could-mean-a-weaker-recovery.html | ECONOMIC VIEW; Rising Savings Could Mean a Weaker Recovery | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-is-it-gm-s-turn-to-be-the-favorite.html | Investing; Is It G.M.'s Turn to Be the Favorite? | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/chuck-s-place.html | Chuck's Place | False | By Katherine Marsh | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/plus-pro-football-seattle-signs-dilfer-to-4-year-deal.html | PLUS: PRO FOOTBALL; Seattle Signs Dilfer To 4-Year Deal | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-new-day-care-center-to-open-in-mount-kisco.html | IN BUSINESS; New Day Care Center To Open in Mount Kisco | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/deal-and-discounts.html | Deal and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-the-very-model-of-musicianship.html | MUSIC; The Very Model of Musicianship | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-potter-catharine-s.html | Paid Notice: Deaths POTTER, CATHARINE S. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-french-raymond.html | Paid Notice: Deaths FRENCH, RAYMOND | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/style/evening-hours-for-art.html | EVENING HOURS; For Art | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/vatican-weighs-reaction-to-accusations-of-molesting-by-clergy.html | Vatican Weighs Reaction to Accusations of Molesting by Clergy | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-diary-money-market-fund-yields-drop.html | INVESTING: DIARY; Money Market Fund Yields Drop | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/seniority-that-long-shadow-in-the-sunshine-state.html | SENIORITY; That Long Shadow in the Sunshine State | False | By Fred Brock | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-garber-ikuyo-tagawa.html | Paid Notice: Deaths GARBER, IKUYO TAGAWA | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/children-s-museum-opens-at-mitchel-field.html | Children's Museum Opens at Mitchel Field | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-cooper-emma.html | Paid Notice: Deaths COOPER, EMMA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-unger-elaine.html | Paid Notice: Deaths UNGER, ELAINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-queensboro-bridge-tolls-east-river-bridges-not-their.html | NEIGHBORHOOD REPORT: QUEENSBORO BRIDGE; Tolls on East River Bridges? Not in Their Backyard | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/databank-a-market-lifted-by-economic-data.html | DataBank; A Market Lifted by Economic Data | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/the-death-of-the-west-758027.html | 'The Death Of the West' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/after-an-antenna-tumbles-cable-firms-gain-thousands-of-new-customers.html | After an Antenna Tumbles, Cable Firms Gain Thousands of New Customers | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-park-slope-solution-for-troubled-school-has-problems-its-own.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Solution for a Troubled School Has Problems of Its Own | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/l-for-wild-horses-a-home-on-the-range-884340.html | For Wild Horses, a Home on the Range | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-carey-constance-a.html | Paid Notice: Deaths CAREY, CONSTANCE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-burke-matthew-b.html | Paid Notice: Deaths BURKE, MATTHEW B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-sumner-rothenbergpamela.html | Paid Notice: Memorials SUMNER ROTHENBERGPAMELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-adams-gloria-dr.html | Paid Notice: Deaths ADAMS, GLORIA, DR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/market-watch-the-happy-talk-is-still-flowing-from-wall-street.html | MARKET WATCH; The Happy Talk is Still Flowing From Wall Street | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/television-radio-telling-her-own-story-selling-her-new-self.html | TELEVISION/RADIO; Telling Her Own Story, Selling Her New Self | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/midwinter.html | Midwinter | False | By David Semanki | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-string-players-young-gifted-and-black.html | MUSIC; String Players Young, Gifted And Black | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/books/best-sellers-march-3-2002.html | BEST SELLERS: March 3 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-you-may-be-downsized-but-you-can-stay-in-the-loop.html | Personal Business; You May Be Downsized, but You Can Stay in the Loop | False | By Melinda Ligos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/revisiting-an-old-role-and-transcending-it.html | Revisiting an Old Role, And Transcending It | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-memorials-joseph-merwin-j.html | Paid Notice: Memorials JOSEPH, MERWIN J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/new-york-bookshelf-novels-night-at-the-opera-and-the-jazz-club.html | NEW YORK BOOKSHELF/NOVELS; Night at the Opera and the Jazz Club | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/business/business-what-s-that-rumble-in-venture-capital-funds.html | Business; What's That Rumble In Venture Capital Funds? | False | By Norm Alster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/footnotes-810843.html | FOOTNOTES | False | By Pilar Viladas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-into-thin-air-798134.html | Into Thin Air | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/art-reviews-a-controller-of-chaos-with-no-fear-of-paint.html | ART REVIEWS; A Controller of Chaos With No Fear of Paint | False | By D. Dominick Lombardi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-football-inside-the-nfl-some-decide-to-skip-league-s-workouts.html | PRO FOOTBALL; INSIDE THE N.F.L.; Some Decide to Skip League's Workouts | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-stein-dr-sol.html | Paid Notice: Deaths STEIN, DR. SOL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/law-and-order-short-tenure.html | LAW AND ORDER; Short Tenure | False | By George James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/mary-stuart-76-a-star-in-2-soap-operas-is-dead.html | Mary Stuart, 76, a Star In 2 Soap Operas, Is Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-enron-earnings-after-all.html | Feb. 25-March 2: NATIONAL; ENRON EARNINGS, AFTER ALL | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-connecticut-public-housing-in-stamford-is-being-transformed.html | In the Region/Connecticut; Public Housing in Stamford Is Being Transformed | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/c-corrections-893161.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/l-into-thin-air-798126.html | Into Thin Air | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/c-corrections-844413.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/a-far-right-militia-s-far-fetched-plot-draws-some-serious-attention.html | A Far-Right Militia's Far-Fetched Plot Draws Some Serious Attention | False | By Blaine Harden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-bergman-esther-t.html | Paid Notice: Deaths BERGMAN, ESTHER T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-ritchie-elizabeth-l-billie.html | Paid Notice: Deaths RITCHIE, ELIZABETH L. (BILLIE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-flesch-marjorie-nee-denzer.html | Paid Notice: Deaths FLESCH, MARJORIE (NEE DENZER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-martin-kerr-gardiner.html | Paid Notice: Deaths MARTIN, KERR GARDINER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-arcadi-antony.html | Paid Notice: Deaths ARCADI, ANTONY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/us/unreported-abuse-found-at-nursing-homes.html | Unreported Abuse Found at Nursing Homes | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-bakery-designed-by-maya-lin-to-be-built-in-yonkers.html | IN BUSINESS; Bakery Designed by Maya Lin To Be Built in Yonkers | False | By Marc Ferris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/communities-fast-food-not-so-fast-town-says.html | COMMUNITIES; Fast Food? Not So Fast, Town Says | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/backtalk-dodgeball-in-adult-hands.html | BackTalk; Dodgeball, In Adult Hands | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/classified/paid-notice-deaths-miller-esther.html | Paid Notice: Deaths MILLER, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/automobiles/behind-the-wheel-chevrolet-monte-carlo-ss-a-moving-tribute-to-a-racing-legend.html | BEHIND THE WHEEL/Chevrolet Monte Carlo SS; A Moving Tribute To a Racing Legend | False | By Dan Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/hard-work-little-glory-but-still-game.html | Hard Work, Little Glory, but Still Game | False | By Jeff Holtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-03 | 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/soapbox-waste-not-depend-not.html | SOAPBOX; Waste Not, Depend Not | False | By David A. Harris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/IHT-high-speed-high-society-formula-one-swerves-through-a-downturn.html | High speed, high society : Formula One swerves through a downturn | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-still-wise-to-have-a-mammogram-902527.html | Still Wise to Have a Mammogram | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-still-wise-to-have-a-mammogram-902497.html | Still Wise to Have a Mammogram | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-tunnel-shut-in-bomb-scare.html | Metro Briefing | New York: Tunnel Shut in Bomb Scare | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/fashion-diary-welcome-to-the-family-europe-nurtures-talent-where-it-finds-it.html | FASHION DIARY; Welcome to the Family: Europe Nurtures Talent Where It Finds It | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-gallagher-nora-nee-o-connor.html | Paid Notice: Deaths GALLAGHER, NORA (NEE O'CONNOR) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/apprehension-grows-as-colombia-rebels-step-up-pace-intensity-their-attacks.html | Apprehension Grows as Colombia Rebels Step Up Pace and Intensity of Their Attacks | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-karmon-louis.html | Paid Notice: Deaths KARMON, LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903515.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/worldbusiness/IHT-bush-adviser-is-wary-on-recovery.html | Bush adviser is wary on recovery | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-saplin-stanley.html | Paid Notice: Deaths SAPLIN, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/libraries-are-essential-869767.html | Libraries Are Essential | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/IHT-1952subversive-teachers-in-our-pages100-75-and-50-years-ago.html | 1952:Subversive Teachers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-fischer-david.html | Paid Notice: Deaths FISCHER, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/a-primedia-founder-is-going-to-a-smaller-magazine-venture.html | A Primedia Founder Is Going to a Smaller Magazine Venture | False | By Lorne Manly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/fear-stalls-health-push-in-india.html | Fear Stalls Health Push in India | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-milgrim-arlene.html | Paid Notice: Deaths MILGRIM, ARLENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/medicine-s-middlemen-questions-raised-of-conflicts-at-2-hospital-buying-groups.html | MEDICINE'S MIDDLEMEN; Questions Raised of Conflicts At 2 Hospital Buying Groups | False | This article was reported by Walt Bogdanich, Barry Meier and Mary Williams Walsh and Was Written By Mr. Bogdanich. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/a-nation-challenged-threat-tip-on-nuclear-attack-risk-was-kept-from-new-yorkers.html | A NATION CHALLENGED: THREAT; Tip on Nuclear Attack Risk Was Kept From New Yorkers | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-matters-in-the-schools-control-isn-t-the-word.html | Metro Matters; In the Schools, 'Control' Isn't the Word | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-go-wayback.html | the end user / A voice for the consumer: Go Wayback | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/madison-avenue-is-seeing-glint-of-a-recovery.html | Madison Avenue Is Seeing Glint of a Recovery | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/news-summary-900869.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/police-seek-identity-of-man-arrested-in-the-bronx-on-weapons-charges.html | Police Seek Identity of Man Arrested In the Bronx on Weapons Charges | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/looking-for-another-miracle-with-new-album-barry-manilow-finds-himself-back.html | Looking for Another 'Miracle'; With a New Album, Barry Manilow Finds Himself Back on the Charts | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903477.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-memorials-baker-richard-brown.html | Paid Notice: Memorials BAKER, RICHARD BROWN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903507.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/a-different-city.html | A Different City | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/koppel-s-nightline-caught-in-cross-fire.html | Koppel's 'Nightline' Caught in Cross-Fire | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/four-youths-languishing-in-custody-of-the-ins.html | Four Youths Languishing In Custody Of the I.N.S. | False | By John Files | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/big-city-ideas-fight-small-town-crime.html | Big City Ideas Fight Small Town Crime | False | By Fox Butterfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/books/a-voice-out-of-the-silence-imagining-the-other-cassatt.html | A Voice Out of the Silence: Imagining the Other Cassatt | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/IHT-cricket-putting-rich-experience-to-fulltime-use.html | CRICKET: Putting rich experience to full-time use | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/basketball-st-john-s-fumbles-its-shot-at-a-bid.html | BASKETBALL; St. John's Fumbles Its Shot At a Bid | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/the-ruses-to-block-reform.html | The Ruses to Block Reform | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-the-arabs-saudi-idea-for-peace-prompts-an-outburst-from-qaddafi.html | MIDEAST TURMOIL: THE ARABS; Saudi Idea for Peace Prompts An Outburst from Qaddafi | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-hackers-and-indians-669902.html | Hackers and Indians | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-peck-donald.html | Paid Notice: Deaths PECK, DONALD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-greenhouse-beth.html | Paid Notice: Deaths GREENHOUSE, BETH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-vaughn-marion-perkins.html | Paid Notice: Deaths VAUGHN, MARION PERKINS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/an-alaskan-hot-spot-even-at-50-below-zero.html | An Alaskan Hot Spot, Even at 50 Below Zero | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903469.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/worldbusiness/IHT-around-the-markets-follow-the-aidkey-us-allies-are.html | AROUND THE MARKETS : Follow the aid;Key U.S. allies are surer bets | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/arts-online-if-you-can-t-join-em-you-can-always-tweak-em.html | ARTS ONLINE; If You Can't Join 'Em, You Can Always Tweak 'Em | False | By Matthew Mirapaul | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/IHT-india-in-crisis-coming-apart-at-the-seams.html | India in crisis : Coming apart at the seams | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-corner-internet-network-vs-the-cellular-giants.html | The Corner Internet Network vs. the Cellular Giants | False | By John Markoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-brooklyn-court-clerk-arrested-on-drug-charges.html | Metro Briefing | New York: Brooklyn: Court Clerk Arrested On Drug Charges | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-accounts-902721.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/worldbusiness/IHT-world-of-investing-inflationlinked.html | World of Investing : Inflation-linked bonds:irresistible insurance | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-memorials-magowan-stephen.html | Paid Notice: Memorials MAGOWAN, STEPHEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/the-inspection-ploy.html | The Inspection Ploy | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-people-902730.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-two-killed-in-separate-fires.html | Metro Briefing | New York: Two Killed In Separate Fires | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/doctor-fatally-shot-at-newark-airport-hotel.html | Doctor Fatally Shot at Newark Airport Hotel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/hockey-rangers-embrace-physical-approach.html | HOCKEY; Rangers Embrace Physical Approach | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/inside-903094.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-blass-harold.html | Paid Notice: Deaths BLASS, HAROLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903493.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/technology-good-or-unwitting-neighbors-make-for-good-internet-access.html | TECHNOLOGY; Good (or Unwitting) Neighbors Make for Good Internet Access | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-albstein-alan-a.html | Paid Notice: Deaths ALBSTEIN, ALAN A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-diplomacy-frozen-violence-american-mission-waits-for-its-opening.html | MIDEAST TURMOIL: THE DIPLOMACY; Frozen by Violence: An American Mission Waits for Its Opening | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-cloning-your-dog-a-sweet-illusion-902454.html | Cloning Your Dog: A Sweet Illusion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/david-hawkins-88-historian-for-manhattan-project-in-1940-s.html | David Hawkins, 88, Historian for Manhattan Project in 1940's | False | By Christopher Lehmann-Haupt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-underwood-eugene-jr.html | Paid Notice: Deaths UNDERWOOD, EUGENE JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-orringer-amelia-denenholz.html | Paid Notice: Deaths ORRINGER, AMELIA (DENENHOLZ) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/herbert-houck-86-ace-for-navy-in-world-war-ii-dies.html | Herbert Houck, 86, Ace for Navy in World War II, Dies | False | By Richard Goldstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-hudson-lyme-disease-incidence.html | Metro Briefing \| New York: Hudson: Lyme Disease Incidence | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-jennings-ruth-baker.html | Paid Notice: Deaths JENNINGS, RUTH BAKER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-the-voucher-fad-869775.html | The Voucher Fad | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/new-spotlight-on-supervision-of-assessors.html | New Spotlight On Supervision Of Assessors | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/magazines-those-jaunty-issues-of-the-new-economy-take-a-sober-turn.html | Magazines; Those Jaunty Issues Of the New Economy Take a Sober Turn | False | By David Carr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Celebrity send-ups on the Net | False | By Tiggy Fraser-Smith, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-fans-pass-loyalty-test-as-knicks-season-fails.html | PRO BASKETBALL; Fans Pass Loyalty Test As Knicks' Season Fails | False | By Lena Williams | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/new-group-may-bid-for-cable-networks.html | New Group May Bid For Cable Networks | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-oberman-jean-p.html | Paid Notice: Deaths OBERMAN, JEAN P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-gross-sylvia-wiener.html | Paid Notice: Deaths GROSS, SYLVIA WIENER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/jazz-review-a-personal-musical-compass-that-always-points-inward.html | JAZZ REVIEW; A Personal Musical Compass That Always Points Inward | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-holloman-dr-john-l-s-jr.html | Paid Notice: Deaths HOLLOMAN, DR. JOHN L. S. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/IHT-six-nations-rugby-french-dash-english-hopes.html | SIX NATIONS RUGBY: French dash English hopes | False | By Peter Berlin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/harold-weisberg-88-critic-of-inquiry-in-kennedy-death.html | Harold Weisberg, 88, Critic Of Inquiry in Kennedy Death | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/college-basketball-niagara-and-siena-advance-to-final.html | COLLEGE BASKETBALL; Niagara and Siena Advance To Final | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-gadsden-charles-c.html | Paid Notice: Deaths GADSDEN, CHARLES C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/editorial-observer-fighting-the-culture-of-poverty-in-a-worst-case-school.html | Editorial Observer; Fighting the Culture of Poverty in a Worst-Case School | False | By Brent Staples | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/bargains-everywhere-but-on-wall-street.html | Bargains Everywhere but on Wall Street | False | By James Grant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/peanut-proposals-put-a-new-wrinkle-on-farm-subsidies.html | Peanut Proposals Put a New Wrinkle on Farm Subsidies | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-asian-arena-us-philippine-governments-revive-old-relationship.html | A NATION CHALLENGED: ASIAN ARENA; U.S. and Philippine Governments Revive Old Relationship | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/patents-sinatra-style-crooner-comes-up-with-way-use-computers-not-sheet-music.html | Patents; A Sinatra-style crooner comes up with a way to use computers, not sheet music, to call the tune. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-manhattan-muslim-discrimination-suit.html | Metro Briefing \| New York: Manhattan: Muslim Discrimination Suit | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-hawley-samuel-w.html | Paid Notice: Deaths HAWLEY, SAMUEL W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/e-commerce-report-though-there-are-fewer-new-internet-users-experienced-ones.html | E-Commerce Report; Though there are fewer new Internet users, experienced ones, particularly the middle aged, are increasingly shopping online. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-knicks-show-some-flair-but-six-seconds-of-it-is-not-enough.html | PRO BASKETBALL; Knicks Show Some Flair, but Six Seconds of It Is Not Enough | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/election-fight-sharpens-split-in-the-actors-union.html | Election Fight Sharpens Split in the Actors Union | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/from-88-searchlights-an-ethereal-tribute.html | From 88 Searchlights, an Ethereal Tribute | False | By David W. Dunlap | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/plus-road-racing-mwangi-runs-to-victory.html | PLUS: ROAD RACING; Mwangi Runs To Victory | False | By William J. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-grandin-john-l.html | Paid Notice: Deaths GRANDIN, JOHN L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/style/IHT-the-collections-milan-italian-fashion-teeters-into-the-fall.html | The Collections / MILAN : Italian fashion teeters into the fall | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-goldberg-philip-frankie.html | Paid Notice: Deaths GOLDBERG, PHILIP (FRANKIE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/solo-journal-a-rebel-s-opera-muslims-meet-cowboy-george.html | Solo Journal; A Rebel's Opera: Muslims Meet Cowboy George | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-kaye-emanuel.html | Paid Notice: Deaths KAYE, EMANUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-battles-latest-attacks-stun-israelis-dampen-hopes-for-peace.html | MIDEAST TURMOIL: THE BATTLES; Latest Attacks Stun Israelis And Dampen Hopes For Peace | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/a-russian-trademark-dispute-sends-a-vodka-brand-fleeing.html | A Russian Trademark Dispute Sends a Vodka Brand Fleeing | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-bronx-man-killed-by-subway-train.html | Metro Briefing | New York: Bronx Man Killed By Subway Train | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/new-economy-corporations-are-now-spending-more-computer-services-than-computers.html | New Economy; Corporations are now spending more on computer services than on computers themselves. | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/basketball-big-east-women-after-a-sloppy-opening-uconn-is-dominating.html | BASKETBALL: BIG EAST WOMEN; After a Sloppy Opening, UConn Is Dominating | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903485.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-house-worship-shift-israel-bars-building-mosque-near-church.html | MIDEAST TURMOIL: HOUSE OF WORSHIP; In Shift, Israel Bars Building of a Mosque Near a Church | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/pop-review-as-band-takes-a-back-seat-cartoons-come-out-to-play.html | POP REVIEW; As Band Takes a Back Seat, Cartoons Come Out to Play | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/news/high-speed-high-society-formula-one-swerves-through-a-downturn.html | High speed, high society : Formula One swerves through a downturn | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/white-house-letter-a-new-washington-whodunit-the-speechwriter-vanishes.html | White House Letter; A New Washington Whodunit: The Speechwriter Vanishes | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-lincoln-anne.html | Paid Notice: Deaths LINCOLN, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-baldassare-henrietta-nee-aster.html | Paid Notice: Deaths BALDASSARE, HENRIETTA (NEE ASTER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/congressional-inquiry-cites-flaws-in-antimissile-sensor.html | Congressional Inquiry Cites Flaws in Antimissile Sensor | False | By William J. Broad | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-blimpie-selects-creative-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blimpie Selects Creative Agency | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/tread-carefully-in-the-caucasus.html | Tread Carefully in the Caucasus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/a-rival-offer-is-expected-for-global.html | A Rival Offer Is Expected For Global | False | By Simon Romero With Geraldine Fabrikant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/college-basketball-success-now-a-given-no-longer-a-surprise.html | COLLEGE BASKETBALL; Success Now a Given, No Longer a Surprise | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/quotation-of-the-day-897388.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/dance-review-an-artist-lets-flamenco-speak-frankly-for-itself.html | DANCE REVIEW; An Artist Lets Flamenco Speak Frankly for Itself | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/nation-challenged-congress-daschle-wants-president-tell-congress-more-about-his.html | A NATION CHALLENGED: CONGRESS; Daschle Wants President to Tell Congress More About His Plans for War | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/c-corrections-903450.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/ballet-review-nijinsky-returns-with-a-scarf-and-a-triple-kiss.html | BALLET REVIEW; Nijinsky Returns, With a Scarf and a Triple Kiss | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-cloning-your-dog-a-sweet-illusion-902489.html | Cloning Your Dog: A Sweet Illusion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-mann-david-a.html | Paid Notice: Deaths MANN, DAVID A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-kahn-frida.html | Paid Notice: Deaths KAHN, FRIDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-leshan-eda.html | Paid Notice: Deaths LESHAN, EDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/argentine-estates-decay-with-economy.html | Argentine Estates Decay With Economy | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-fighting-us-planes-pound-enemy-troops-face-tough-fight.html | A NATION CHALLENGED: THE FIGHTING; U.S. PLANES POUND ENEMY AS TROOPS FACE TOUGH FIGHT | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/books/books-of-the-times-the-walls-may-not-have-ears-but-the-nanny-does.html | BOOKS OF THE TIMES; The Walls May Not Have Ears, but the Nanny Does | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/is-the-observer-for-sale-always-at-a-dollar-apiece-its-owner-says.html | Is The Observer for Sale? Always, At a Dollar Apiece, Its Owner Says | False | By Felicity Barringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-job-is-his-to-lose-spencer-is-skeptical.html | BASEBALL; Job Is His To Lose? Spencer Is Skeptical | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/former-chief-of-hewlett-urges-rejection-of-merger.html | Former Chief of Hewlett Urges Rejection of Merger | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/week-s-schedule-of-equity-offerings.html | Week's Schedule Of Equity Offerings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-still-wise-to-have-a-mammogram-902519.html | Still Wise to Have a Mammogram | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/golf-late-charge-by-woods-is-nervously-parried-by-els.html | GOLF; Late Charge By Woods Is Nervously Parried by Els | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/review-fashion-in-milan-sex-is-subject-to-interpretation.html | Review/Fashion; In Milan, Sex Is Subject to Interpretation | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-football-jets-bring-back-jones-at-a-lower-salary.html | PRO FOOTBALL; Jets Bring Back Jones at a Lower Salary | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-schuster-anne-storrs.html | Paid Notice: Deaths SCHUSTER, ANNE STORRS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/bridge-a-bidding-principle-to-follow-except-the-times-you-don-t.html | BRIDGE; A Bidding Principle to Follow, Except the Times You Don't | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-aftermath-violence-for-israelis-new-tragedy-challenge-sent-god.html | MIDEAST TURMOIL: AFTERMATH OF VIOLENCE; For Israelis, New Tragedy Is a Challenge Sent by God | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/challenging-gary-condit-without-using-his-name.html | Challenging Gary Condit Without Using His Name | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/widows-seek-wider-inquiry-into-trade-center-collapse.html | Widows Seek Wider Inquiry Into Trade Center Collapse | False | By Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/james-mckenzie-75-executive-producer-of-westport-playhouse.html | James McKenzie, 75, Executive Producer of Westport Playhouse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-the-leader-in-war-must-lead-in-peace-868833.html | The Leader in War Must Lead in Peace | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/energy-dept-is-challenged-over-waste-disposal-methods.html | Energy Dept. Is Challenged Over Waste Disposal Methods | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/northrop-s-bid-for-trw-turns-hostile.html | Northrop's Bid for TRW Turns Hostile | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/r-and-r-for-an-old-fort-a-harbor-outpost-faces-renovation-as-a-resort.html | R and R for an Old Fort; A Harbor Outpost Faces Renovation as a Resort | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-cloning-your-dog-a-sweet-illusion-902462.html | Cloning Your Dog A Sweet Illusion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/side-by-side-in-life-and-now-in-death.html | Side by Side in Life, and Now, in Death | False | By Joyce Wadler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/brooklyn-can-t-lose-in-class-a-of-psal.html | Brooklyn Can't Lose in Class A of P.S.A.L. | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-halper-beatrice.html | Paid Notice: Deaths HALPER, BEATRICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-suffolk-judge-upholds-pine-barrens-law.html | Metro Briefing | New York: Suffolk: Judge Upholds Pine Barrens Law | False | By Bruce Lambert (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/preparing-for-a-drought.html | Preparing for a Drought | False | By Peter H. Gleick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-jersey-trenton-2-charged-in-arson-ring-case.html | Metro Briefing | New Jersey: Trenton: 2 Charged In Arson Ring Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-unger-elaine-s.html | Paid Notice: Deaths UNGER, ELAINE S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/IHT-1927churchill-book-in-our-pages100-75-and-50-years-ago.html | 1927:Churchill Book : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/basketball-bird-is-voted-top-player.html | BASKETBALL; Bird Is Voted Top Player | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/bush-weighs-raising-steel-tariffs-but-exempting-most-poor-nations.html | Bush Weighs Raising Steel Tariffs But Exempting Most Poor Nations | False | By David E. Sanger and Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/stepping-back-from-isolation-switzerland-votes-to-join-un.html | Stepping Back From Isolation, Switzerland Votes to Join U.N. | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/music-review-nostalgia-and-cries-of-anguish-from-the-sinking-mahler.html | MUSIC REVIEW; Nostalgia and Cries of Anguish From the Sinking Mahler | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/media-business-advertising-hartford-life-turns-humor-family-concerns-focusing.html | THE MEDIA BUSINESS: ADVERTISING; Hartford Life turns from humor to family concerns in focusing its latest campaign. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/transactions-903574.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/new-jersey-republicans-see-shortsighted-cronyism-in-mcgreevey-s-appointments.html | New Jersey Republicans See Shortsighted Cronyism in McGreevey's Appointments | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-gould-harold-dds.html | Paid Notice: Deaths GOULD, HAROLD, DDS. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/IHT-formula-one-schumacher-stays-clear-of-trouble.html | FORMULA ONE: Schumacher stays clear of trouble | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-trachsel-hurries-up-so-mets-don-t-wait.html | BASEBALL; Trachsel Hurries Up So Mets Don't Wait | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-garfunkel-edith-friedman.html | Paid Notice: Deaths GARFUNKEL, EDITH FRIEDMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/compressed-data-in-france-scents-waft-over-the-web.html | Compressed Data; In France, Scents Waft Over the Web | False | By David F. Gallagher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/a-nation-challenged-military-analysis-new-plan-join-the-fray.html | A NATION CHALLENGED: MILITARY ANALYSIS; New Plan: Join the Fray | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-streets-secured-kandahar-now-safe-enough-for-some-night-life.html | A NATION CHALLENGED: THE STREETS; A Secured Kandahar Is Now Safe Enough For Some Night Life | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/most-wanted-drilling-down-music-the-sound-of-movies.html | MOST WANTED: DRILLING DOWN/MUSIC; The Sound of Movies | False | By Tim Race | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/IHT-1902curious-moneybox-in-our-pages100-75-and-50-years-ago.html | 1902:Curious Money-Box : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/3-groups-bid-for-water-utility-being-sold-by-enron-in-britain.html | 3 Groups Bid for Water Utility Being Sold by Enron in Britain | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/media-in-siberia-serious-tv-news-fights-to-survive.html | MEDIA; In Siberia, Serious TV News Fights to Survive | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-glassroth-marie.html | Paid Notice: Deaths GLASSROTH, MARIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-a-businessman-has-a-dream-and-very-few-doubts.html | BASEBALL; A Businessman Has a Dream, and Very Few Doubts | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/mayoral-visits-seek-to-heal-old-wounds-of-louima-case.html | Mayoral Visits Seek to Heal Old Wounds of Louima Case | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/pocketing-soft-money-till-pocket-is-sewn-up.html | Pocketing Soft Money Till Pocket Is Sewn Up | False | By Katharine Q. Seelye and Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/theater/theater-review-novelist-and-an-actress-sharing-a-leaky-boat.html | THEATER REVIEW; Novelist and an Actress Sharing a Leaky Boat | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-deaths-hoffman-doris.html | Paid Notice: Deaths HOFFMAN, DORIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/l-still-wise-to-have-a-mammogram-902535.html | Still Wise to Have a Mammogram | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/us/space-telescope-is-secured-repairs-begin.html | Space Telescope Is Secured; Repairs Begin | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/business-digest-894567.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/sports-of-the-times-upheaval-at-arkansas-it-must-be-march.html | Sports of The Times; Upheaval at Arkansas: It Must Be March | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-as-west-awaits-martin-s-fury-tempers-victory.html | PRO BASKETBALL; As West Awaits, Martin's Fury Tempers Victory | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metropolitan-diary-900206.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/business/behind-letterman-turmoil-an-icy-clash-with-his-boss.html | Behind Letterman Turmoil, An Icy Clash With His Boss | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-04 | 2002-03-04 | https://www.nytimes.com/2002/03/04/classified/paid-notice-memorials-cohen-esther.html | Paid Notice: Memorials COHEN, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/enron-s-last-charity-ball.html | Enron's Last Charity Ball | False | By Polly Morrice | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/review-fashion-in-milan-some-stalwart-labels-take-a-flier-and-fall.html | Review/Fashion; In Milan, Some Stalwart Labels Take a Flier and Fall | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/IHT-wave-of-enthusiasm-sweeps-markets-after-tokyo-rises-6-stocks-soar-on.html | Wave of enthusiasm sweeps markets after Tokyo rises 6% : Stocks soar on 'rosier' outlook for recovery | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing | Europe: Britain: Bank's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/markets-market-place-some-drug-companies-use-price-increases-spur-wholesale.html | THE MARKETS: Market Place; Some drug companies use price increases to spur wholesale buying and lift sales in the short run. | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-jennings-ruth-baker.html | Paid Notice: Deaths JENNINGS, RUTH BAKER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-learning-from-midwives-918067.html | Learning From Midwives | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-92994520042.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-in-the-genes-sweaty-palms-not-just-a-case-of-nerves.html | VITAL SIGNS: IN THE GENES; Sweaty Palms: Not Just a Case Of Nerves | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-3-way-playoff-possible-in-ivy.html | COLLEGE BASKETBALL; 3-Way Playoff Possible in Ivy | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/stocks-gain-on-signs-of-quicker-recovery.html | Stocks Gain on Signs Of Quicker Recovery | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919462.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-for-devils-colorado-is-still-where-bad-things-happen.html | HOCKEY; For Devils, Colorado Is Still Where Bad Things Happen | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-lande-silvia-dr.html | Paid Notice: Deaths LANDE, SILVIA, DR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/nation-challenged-white-house-bush-says-he-saddened-deaths-but-undeterred.html | A NATION CHALLENGED: THE WHITE HOUSE; Bush Says He Is Saddened by Deaths but Undeterred | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-elizabeth-robbery-is-likely-motive-in-murder.html | Metro Briefing \| New Jersey: Elizabeth; Robbery Is Likely Motive In Murder | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-northwest-oregon-partial-budget-approval.html | National Briefing \| Northwest: Oregon: Partial Budget Approval | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-los-angeles-airport-7th-evacuation-8-days-snarls-air-traffic.html | A NATION CHALLENGED: THE LOS ANGELES AIRPORT; 7th Evacuation in 8 Days Snarls Air Traffic | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/greenwich-extends-a-beach-fee-for-outsiders-to-all-its-parks.html | Greenwich Extends a Beach Fee for Outsiders to All Its Parks | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/creditors-resist-asian-bid-for-global-crossing.html | Creditors Resist Asian Bid for Global Crossing | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919152.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-cost-of-leaving-welfare-908070.html | Cost of Leaving Welfare | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-memorials-baker-richard-brown.html | Paid Notice: Memorials BAKER, RICHARD BROWN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-what-kind-of-memorial-908002.html | What Kind of Memorial? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/after-questioning-new-jersey-panel-approves-state-police-nominee.html | After Questioning, New Jersey Panel Approves State Police Nominee | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-congressional-hearings-letter-ridge-latest-jab-fight-over.html | A NATION CHALLENGED: CONGRESSIONAL HEARINGS; Letter to Ridge Is Latest Jab in Fight Over Balance of Powers | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/early-warnings-when-the-volcano-starts-to-slip.html | Early Warnings When the Volcano Starts to Slip | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/in-a-response-koppel-writes-that-nightline-still-fills-a-need.html | In a Response, Koppel Writes That 'Nightline' Still Fills a Need | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-southwest-texas-withdrawal-of-admission-plan.html | National Briefing \| Southwest: Texas: Withdrawal Of Admission Plan | False | By Jacques Steinberg (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-pollution-blame-game-908754.html | Pollution Blame Game | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/despite-complaining-about-pay-justices-won-t-review-a-ruling-that-blocks-raises.html | Despite Complaining About Pay, Justices Won't Review a Ruling That Blocks Raises | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/q-a-905135.html | Q & A | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/marvin-frankel-federal-judge-and-pioneer-of-sentencing-guidelines-dies-at-81.html | Marvin Frankel, Federal Judge and Pioneer of Sentencing Guidelines, Dies at 81 | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-bronx-laundry-manager-is-killed.html | Metro Briefing \| New York: Bronx Laundry Manager Is Killed | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-90156733393.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-mexico-party-leader-takes-over.html | World Briefing \| Americas: Mexico: Party Leader Takes Over | False | By Ginger Thompson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/theater/theater-review-theater-review-dreams-of-metamorphoses-echo-in-a-larger-space.html | THEATER REVIEW; Dreams of 'Metamorphoses' Echo in a Larger Space | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-kreidler-irene-s.html | Paid Notice: Deaths KREIDLER, IRENE S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-blech-gertrude.html | Paid Notice: Deaths BLECH, GERTRUDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-safety-one-way-to-lower-the-risk-of-exercise.html | VITAL SIGNS: SAFETY; One Way to Lower the Risk of Exercise | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/coincidences-from-a-case-15-years-old.html | Coincidences From a Case 15 Years Old | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/hindu-justifies-mass-killings-of-muslims-in-reprisal-riots.html | Hindu Justifies Mass Killings Of Muslims in Reprisal Riots | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-tax-dollars-well-spent-918156.html | Tax Dollars Well Spent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-life-after-prison-a-harsh-reality-917125.html | Life After Prison: A Harsh Reality | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-haimo-albert.html | Paid Notice: Deaths HAIMO, ALBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/books/books-of-the-times-capitalist-and-accidental-humanitarian.html | BOOKS OF THE TIMES; Capitalist and Accidental Humanitarian | False | By John Rothchild | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-gadsden-charles.html | Paid Notice: Deaths GADSDEN, CHARLES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-jersey-city-union-vote-averts-newspaper-closing.html | Metro Briefing | New Jersey: Jersey City: Union Vote Averts Newspaper Closing | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-life-after-prison-a-harsh-reality-917087.html | Life After Prison: A Harsh Reality | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-the-collections-milan-teetering-into-the-fall.html | The Collections / Milan: Teetering into the fall | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/for-executives-nest-egg-is-wrapped-in-a-security-blanket.html | For Executives, Nest Egg Is Wrapped in a Security Blanket | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-casualty-he-s-hero-says-widow-green-beret-killed-afghan-combat.html | A NATION CHALLENGED: THE CASUALTY; 'He's a Hero,' Says Widow of Green Beret Killed in Afghan Combat | False | By Sam Dillon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-van-alen-candace-a.html | Paid Notice: Deaths VAN ALEN, CANDACE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fishfile-91909422386.html | fishfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-telecommunications-verizon-to-trim-equivalent-of-10000-jobs.html | Technology Briefing | Telecommunications: Verizon To Trim Equivalent Of 10,000 Jobs | False | By Simon Romero (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/television-review-that-lovable-sitcom-dad-who-likes-to-nibble-bats.html | TELEVISION REVIEW; That Lovable Sitcom Dad Who Likes to Nibble Bats | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-garfunkel-edith-friedman.html | Paid Notice: Deaths GARFUNKEL, EDITH FRIEDMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919110.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-kenny-patricia-irene-md.html | Paid Notice: Deaths KENNY, PATRICIA IRENE, MD. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-epstein-joseph-b.html | Paid Notice: Deaths EPSTEIN, JOSEPH B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/a-new-sanctuary-where-penguins-no-longer-fear-to-tread.html | A New Sanctuary Where Penguins No Longer Fear to Tread | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/soccer-notebook-mathis-and-us-sparkle.html | SOCCER: NOTEBOOK; Mathis And U.S. Sparkle | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/2-ex-officers-in-louima-case-delay-plans-for-reinstatement.html | 2 Ex-Officers in Louima Case Delay Plans for Reinstatement | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/boldface-names-913073.html | BOLDFACE NAMES | False | By James Barron With Benjamin Weiser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-brazil-candidate-s-husband-target-of-raid.html | World Briefing | Americas: Brazil: Candidate's Husband Target Of Raid | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-basketball-martin-won-t-play-against-the-lakers.html | PRO BASKETBALL; Martin Won't Play Against The Lakers | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-big-east-women-routs-uconn-and-bc-to-the-final.html | COLLEGE BASKETBALL: BIG EAST WOMEN; Routs Send UConn and B.C. to the Final | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-vogel-theodore-j.html | Paid Notice: Deaths VOGEL, THEODORE J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-unger-elaine.html | Paid Notice: Deaths UNGER, ELAINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-when-art-goes-over-the-line-917257.html | When Art Goes Over the Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/mubarak-on-visit-to-us-urges-meeting-of-mideast-rivals.html | Mubarak, on Visit to U.S., Urges Meeting of Mideast Rivals | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientists-develop-plastic-that-mends-itself.html | Scientists Develop Plastic That Mends Itself | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-media-business-advertising-addenda-gap-revises-its-spring-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gap Revises Its Spring Campaign | False | By Karen J. Bannan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/alvin-radkowsky-86-developer-of-a-safer-nuclear-reactor-fuel.html | Alvin Radkowsky, 86, Developer Of a Safer Nuclear Reactor Fuel | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/fashion-diary-a-model-and-her-traitorous-stilettos.html | FASHION DIARY; A Model and Her Traitorous Stilettos | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-connecticut-hartford-new-chief-for-trash-agency.html | Metro Briefing | Connecticut: Hartford: New Chief for Trash Agency | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/in-manhattan-a-un-dispute-on-real-estate-what-else.html | In Manhattan, A U.N. Dispute On Real Estate (What Else?) | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/tunnel-vision-waiting-for-the-a-train-the-sophisticated-pigeon.html | Tunnel Vision; Waiting for the A Train, The Sophisticated Pigeon | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/maine-parish-agonizes-over-a-priest-s-confession.html | Maine Parish Agonizes Over a Priest's Confession | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-timely-streak-gives-siena-the-title.html | COLLEGE BASKETBALL; Timely Streak Gives Siena The Title | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-stuart-mary.html | Paid Notice: Deaths STUART, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-davidowitz-bill.html | Paid Notice: Deaths DAVIDOWITZ, BILL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/unusual-route-to-diplomacy-columbia-trains-standouts-from-a-community-college.html | Unusual Route to Diplomacy; Columbia Trains Standouts From a Community College | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/theater/kennedy-center-s-season.html | Kennedy Center's Season | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-arcadi-antony.html | Paid Notice: Deaths ARCADI, ANTONY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-us-military-capability-letters-to-the-editor.html | U.S. military capability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/tegucigalpa-journal-on-mean-streets-a-us-import-zero-tolerance.html | Tegucigalpa Journal; On Mean Streets, a U.S. Import: Zero Tolerance | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-93058072808.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/us-and-argentina-fight-over-honey.html | U.S. and Argentina Fight Over Honey | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-garden-city-gun-owners-sue-to-lower-fees.html | Metro Briefing | New York: Garden City: Gun Owners Sue To Lower Fees | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-carey-constance.html | Paid Notice: Deaths CAREY, CONSTANCE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-asia-india-petroleum-merger.html | World Business Briefing | Asia: India: Petroleum Merger | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-mets-play-hardball-with-jordan.html | BASEBALL; Mets Play Hardball With Jordan | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-football-nfl-to-open-on-a-thursday.html | PRO FOOTBALL; N.F.L. to Open on a Thursday | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/protesters-against-princeton-s-deer-hunt-turn-increasingly-nasty.html | Protesters Against Princeton's Deer Hunt Turn Increasingly Nasty | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/bush-edging-toward-decision-on-steel-imports.html | Bush Edging Toward Decision on Steel Imports | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-border-security-tinderbox-texas-port-points-threat-sea.html | A NATION CHALLENGED: BORDER SECURITY; Tinderbox of a Texas Port Points to a Threat by Sea | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/pataki-avoids-vow-to-serve-full-3rd-term-if-re-elected.html | Pataki Avoids Vow to Serve Full 3rd Term If Re-elected | False | By RICHARD Pй̈т̂̀sÂ¢REZ--PЁа̂̀sÂ«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-92425174829.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/music-review-words-and-words-by-a-lyrical-pg-wodehouse.html | MUSIC REVIEW; Words and Words by a Lyrical P.G. Wodehouse | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/listening-for-the-call-of-a-vanished-bird.html | Listening for the Call of a Vanished Bird | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-joseph-esther-griffing.html | Paid Notice: Deaths JOSEPH, ESTHER GRIFFING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/a-nation-challenged-airport-security-deadline-for-bomb-screening-will-not-be-met.html | A NATION CHALLENGED: AIRPORT SECURITY; Deadline for Bomb Screening Will Not Be Met | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-west-hawaii-oahu-smoking-ban.html | National Briefing | West: Hawaii: Oahu Smoking Ban | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-kroningold-mary.html | Paid Notice: Deaths KRONINGOLD, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/personal-health-new-hope-for-taming-deadly-septic-shock.html | PERSONAL HEALTH; New Hope for Taming Deadly Septic Shock | False | By Jane E. Brody | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/i-have-a-mammogram-908053.html | Have a Mammogram | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/us-report-criticizes-allies-in-antiterror-campaign-for-human-rights-abuses.html | U.S. Report Criticizes Allies in Antiterror Campaign for Human Rights Abuses | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/for-a-new-obstruction-trial.html | For a New Obstruction Trial | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/high-court-in-new-jersey-strictly-limits-auto-searches.html | High Court In New Jersey Strictly Limits Auto Searches | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-at-risk-an-old-childhood-disease-reappears.html | VITAL SIGNS: AT RISK; An Old Childhood Disease Reappears | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/playing-politics-with-trade.html | Playing Politics With Trade | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-media-business-advertising-addenda-tbwa-officer-leaving-position.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; TBWA Officer Leaving Position | False | By Karen J. Bannan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-connecticut-new-haven-sentence-in-anthrax-threat.html | Metro Briefing | Connecticut: New Haven: Sentence In Anthrax Threat | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/on-baseball-selig-has-become-target-of-some-players-anger.html | ON BASEBALL; Selig Has Become Target Of Some Players' Anger | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/IHT-the-afghan-war-another-round-major-allied-assault-meets-fierce.html | The Afghan war: another round: Major allied assault meets fierce resistance | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-deckinger-adele-v.html | Paid Notice: Deaths DECKINGER, ADELE V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/cases-screening-for-cancer-a-downside.html | CASES; Screening For Cancer: A Downside | False | By Barron H. Lerner, M.d. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/c-corrections-908533.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-cohen-pauline-baras.html | Paid Notice: Deaths COHEN, PAULINE BARAS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/how-trail-of-big-currency-losses-remained-uncovered-for-5-years.html | How Trail of Big Currency Losses Remained Uncovered for 5 Years | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-germany-kirch-may-sell-assets.html | World Business Briefing | Europe: Germany: Kirch May Sell Assets | False | By Edmund L Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/nfl-roundup-dolphins-make-offer-for-saints-williams.html | N.F.L.: ROUNDUP; Dolphins Make Offer For Saints' Williams | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-goldberg-carol.html | Paid Notice: Deaths GOLDBERG, CAROL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/breaking-the-contract.html | Breaking the Contract | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-software-aether-to-cut-25-of-work-force.html | Technology Briefing | Software: Aether To Cut 25% Of Work Force | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-basketball-forget-the-record-chaney-will-return.html | PRO BASKETBALL; Forget the Record, Chaney Will Return | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientists-reach-out-to-distant-worlds.html | Scientists Reach Out to Distant Worlds | False | By Natalie Angier | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-rawitt-kurt-c-md.html | Paid Notice: Deaths RAWITT, KURT C., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-tomassetti-mary-nee-lezzo.html | Paid Notice: Deaths TOMASSETTI, MARY. (NEE LEZZO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-gordon-a-freshman-is-a-surprise-for-uconn.html | COLLEGE BASKETBALL; Gordon, a Freshman, Is a Surprise for UConn | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/on-college-basketball-big-draw-blocks-out-small-treasures.html | ON COLLEGE BASKETBALL; Big Draw Blocks Out Small Treasures | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-benefits-from-the-us-deficit-letters-to-the-editor.html | Benefits from the U.S. deficit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/media-business-advertising-companies-try-new-approach-smaller-screen-for-product.html | THE MEDIA BUSINESS: ADVERTISING; Companies try a new approach and a smaller screen for product placements: video games. | False | By Karen J. Bannan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-europe-austria-language-law-aimed-at-immigrants.html | World Briefing | Europe: Austria: Language Law Aimed At Immigrants | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/enron-pensions-still-under-old-management.html | Enron Pensions Still Under Old Management | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/worldbusiness/IHT-around-the-markets-where-are-all-those-yen-going.html | AROUND THE MARKETS : Where are all those yen going? | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919101.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/music-review-harshness-in-service-of-beauty.html | MUSIC REVIEW; Harshness In Service Of Beauty | False | By Bernard Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-meskin-julius.html | Paid Notice: Deaths MESKIN, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/device-aims-to-cut-injuries-from-handlebars.html | Device Aims to Cut Injuries From Handlebars | False | By Yudhijit Bhattacharjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/sports-of-the-times-tiger-woods-gets-to-play-times-square.html | Sports of The Times; Tiger Woods Gets to Play Times Square | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-returning-after-a-reprieve-the-twins-are-ready-to-play.html | BASEBALL; Returning After a Reprieve, The Twins Are Ready to Play | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-learning-from-midwives-918032.html | Learning From Midwives | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-when-art-goes-over-the-line-917290.html | When Art Goes Over the Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/chrysler-seeks-to-revive-line-with-convertible-pt-cruiser.html | Chrysler Seeks to Revive Line With Convertible PT Cruiser | False | By Micheline Maynard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/judge-rebukes-city-officials-for-removing-children-from-homes-of-battered-women.html | Judge Rebukes City Officials for Removing Children From Homes of Battered Women | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-garber-ikuyo-tagawa.html | Paid Notice: Deaths GARBER, IKUYO TAGAWA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientist-work-douglas-vakoch-when-it-s-not-enough-say-take-me-your-leader.html | SCIENTIST AT WORK: DOUGLAS VAKOCH; When It's Not Enough to Say 'Take Me to Your Leader' | False | By Dennis Overbye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-treatments-relief-found-for-children-s-dual-ailments.html | VITAL SIGNS: TREATMENTS; Relief Found for Children's Dual Ailments | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-nutrition-of-healthy-babies-and-fishy-diets.html | VITAL SIGNS: NUTRITION; Of Healthy Babies and Fishy Diets | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-susi-salvatore-a.html | Paid Notice: Deaths SUSI, SALVATORE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-lillis-john-t-jack.html | Paid Notice: Deaths LILLIS, JOHN T. (JACK) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-charnoff-stanley-md.html | Paid Notice: Deaths CHARNOFF, STANLEY, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/leo-ornstein-108-pianist-and-avant-garde-composer.html | Leo Ornstein, 108, Pianist And Avant-Garde Composer | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-britain-publisher-s-profit-declines.html | World Business Briefing | Europe: Britain: Publisher's Profit Declines | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-memorials-goldberg-harry.html | Paid Notice: Memorials GOLDBERG, HARRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-morgen-shirley.html | Paid Notice: Deaths MORGEN, SHIRLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-software-manugistics-predicts-higher-earnings.html | Technology Briefing | Software: Manugistics Predicts Higher Earnings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-butler-tops-big-east-stars.html | COLLEGE BASKETBALL; Butler Tops Big East Stars | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-midwest-illinois-reviewing-death-row-cases.html | National Briefing | Midwest: Illinois: Reviewing Death Row Cases | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-foxen-william-a.html | Paid Notice: Deaths FOXEN, WILLIAM A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/dance-review-thrills-onstage-and-off-as-youngsters-step-out.html | DANCE REVIEW; Thrills Onstage and Off As Youngsters Step Out | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-france-pharmaceutical-executive-steps-down.html | World Business Briefing | Europe: France: Pharmaceutical Executive Steps Down | False | By Edmund L Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/inside-917990.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919160.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-beeston-owners-negotiator-leaves.html | BASEBALL; Beeston, Owners' Negotiator, Leaves | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-threat-officials-say-us-should-have-shared-tip.html | A NATION CHALLENGED: THREAT; Officials Say U.S. Should Have Shared Tip | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/opera-review-soaring-passions-for-beleaguered-denizens-of-catfish-row.html | OPERA REVIEW; Soaring Passions for Beleaguered Denizens of Catfish Row | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/when-art-goes-over-the-line-917230.html | When Art Goes Over the Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-dichter-anne.html | Paid Notice: Deaths DICHTER, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-argentina-heart-surgeons-stage-protest.html | World Briefing | Americas: Argentina: Heart Surgeons Stage Protest | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/nation-challenged-fighting-7-americans-die-during-raid-afghanistan-mountains.html | A NATION CHALLENGED: THE FIGHTING; 7 AMERICANS DIE DURING RAID ON AFGHANISTAN MOUNTAINS | False | By John F. Burns With Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/company-briefs-919470.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/cabaret-review-an-all-american-boy-from-australia.html | CABARET REVIEW; An All-American Boy, From Australia | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/theater/theater-review-mildly-elementary-but-not-in-the-acting.html | THEATER REVIEW; Mildly Elementary, But Not in the Acting | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-africa-sierra-leone-rebel-leader-charged.html | World Briefing | Africa: Sierra Leone: Rebel Leader Charged | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-mckenzie-james-b.html | Paid Notice: Deaths MCKENZIE, JAMES B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/bush-promotes-his-education-agenda-and-a-senate-candidate.html | Bush Promotes His Education Agenda and a Senate Candidate | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-pettinato-lawrence-g-jr.html | Paid Notice: Deaths PETTINATO, LAWRENCE G. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/our-own-terrorist.html | Our Own Terrorist | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/tests-for-breast-cancer-gene-raise-hard-choices.html | Tests for Breast Cancer Gene Raise Hard Choices | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/russians-make-no-promises-to-opec-officials-on-oil-cuts.html | Russians Make No Promises To OPEC Officials on Oil Cuts | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/hospital-says-a-faulty-recall-may-have-put-400-in-danger.html | Hospital Says a Faulty Recall May Have Put 400 in Danger | False | By Lawrence K. Altman and Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-give-truth-a-chance-907987.html | Give Truth a Chance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/voluntary-water-restrictions-in-declaration-of-emergency.html | Voluntary Water Restrictions In Declaration of Emergency | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/IHT-europeans-ease-criticism-of-washington.html | Europeans ease criticism of Washington | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-prisoners-of-war-at-guantanamo-bush-policy-endangers-american-and.html | Prisoners of war at Guantánamo : Bush policy endangers American and allied troops | False | By Kenneth Roth, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/arts-abroad-a-proud-renovation-aside-from-that-falling-glass.html | ARTS ABROAD; A Proud Renovation (Aside From That Falling Glass) | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-an-afghan-nightmare-908290.html | An Afghan Nightmare? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-when-art-goes-over-the-line-917281.html | When Art Goes Over the Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/stanley-saplin-sports-historian-88.html | Stanley Saplin; Sports Historian, 88 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-armani-doesnt-fly-and-cavalli-misses-the-romp-a-faceoff-that.html | Armani doesn't fly and Cavalli misses the romp : A face-off that fizzled | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-1902ruffles-and-flourishes-in-our-pages100-75-and-50-years-ago.html | 1902:Ruffles and Flourishes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/bill-defines-irradiated-meat-as-pasteurized.html | Bill Defines Irradiated Meat as 'Pasteurized' | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/washington-hands-out-its-i-like-mike-buttons.html | Washington Hands Out Its 'I Like Mike' Buttons | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/business-digest-913367.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-manhattan-barclays-to-stay-downtown.html | Metro Briefing | New York: Manhattan: Barclays To Stay Downtown | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-software-intel-ships-new-pentium-4-chip.html | Technology Briefing | Software: Intel Ships New Pentium 4 Chip | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-thaksin-goes-too-far-no-dissent-in-bangkok.html | Thaksin goes too far : No dissent in Bangkok | False | By Thitinan Pongsudhirak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/trw-may-not-bite-even-at-a-sweetened-deal.html | TRW May Not Bite, Even at a Sweetened Deal | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-beckerman-sylvia.html | Paid Notice: Deaths BECKERMAN, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-fagin-leah.html | Paid Notice: Deaths FAGIN, LEAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/network-news-is-still-serious-business.html | Network News Is Still Serious Business | False | By Ted Koppel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/mount-sinai-budget-squeeze-is-forcing-450-jobs-to-be-cut.html | Mount Sinai Budget Squeeze Is Forcing 450 Jobs to Be Cut | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-yankees-injury-list-grows-as-jeter-strains-his-neck.html | BASEBALL; Yankees' Injury List Grows As Jeter Strains His Neck | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-intelligence-inquiry-panel-review-readiness-agencies-before.html | A NATION CHALLENGED: INTELLIGENCE INQUIRY; Panel to Review Readiness Of Agencies Before Attacks | False | By James Risen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/sports-media-costas-is-on-wish-list-at-abc-and-espn.html | SPORTS MEDIA; Costas Is on Wish List At ABC and ESPN | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/news-summary-917699.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/unfinished-war-in-afghanistan.html | Unfinished War in Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-underwood-eugene-jr.html | Paid Notice: Deaths UNDERWOOD, EUGENE, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/when-acclaim-isn-t-enough.html | When Acclaim Isn't Enough | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-switzerland-bank-to-sell-stake.html | World Business Briefing | Europe: Switzerland: Bank To Sell Stake | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-football-games-changes-locker-rooms-but-not-zip-codes-in-move-to-the-jets.html | PRO FOOTBALL; Games Changes Locker Rooms but Not ZIP Codes in Move to the Jets | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/senate-sets-aside-its-work-on-overhauling-elections.html | Senate Sets Aside Its Work On Overhauling Elections | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-calvert-seymour-phd.html | Paid Notice: Deaths CALVERT, SEYMOUR, PH.D | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-92630862315.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/a-nation-challenged-military-analysis-facing-down-diehards.html | A NATION CHALLENGED: MILITARY ANALYSIS; Facing Down Diehards | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-carr-paul-e-sr.html | Paid Notice: Deaths CARR, PAUL E., SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-gerstel-mayme-dorfman.html | Paid Notice: Deaths GERSTEL, MAYME DORFMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-iginla-beats-richter-with-first-hat-trick-of-career.html | HOCKEY; Iginla Beats Richter With First Hat Trick of Career | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-teacher-and-pupil-lunchroom-buddies-906956.html | Teacher and Pupil, Lunchroom Buddies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/credit-agency-drops-rating-on-the-debt-of-new-jersey.html | Credit Agency Drops Rating On the Debt Of New Jersey | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/quotation-of-the-day-912158.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/conversation-with-callum-roberts-biologist-decries-strip-mining-deep-sea.html | A CONVERSATION WITH: CALLUM ROBERTS; A Biologist Decries the 'Strip Mining' of the Deep Sea | False | By Claudia Dreifus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/four-die-in-a-brooklyn-fire-as-a-6-year-old-seeks-help.html | Four Die in a Brooklyn Fire As a 6-Year-Old Seeks Help | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/viennese-tribute.html | Viennese Tribute | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-haiti-new-prime-minister.html | World Briefing | Americas: Haiti: New Prime Minister | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-bilt-helen-francis-rubin.html | Paid Notice: Deaths BILT, HELEN FRANCIS RUBIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/ex-nets-star-accused-of-manslaughter-offers-condolences-to-victim-s-family.html | Ex-Nets Star Accused of Manslaughter Offers Condolences to Victim's Family | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/contractor-in-japan-is-seeking-bankruptcy.html | Contractor In Japan Is Seeking Bankruptcy | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-9-states-modify-proposal-to-stiffen-microsoft-remedies.html | TECHNOLOGY; 9 States Modify Proposal to Stiffen Microsoft Remedies | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-1952pricey-paris-apartments-in-our-pages100-75-and-50-years-ago.html | 1952:Pricey Paris Apartments : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/dance-review-visiting-joffrey-is-right-at-home-in-washington.html | DANCE REVIEW; Visiting Joffrey Is Right at Home In Washington | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-justice-for-cambodians-letters-to-the-editor.html | Justice for Cambodians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/style/IHT-fashfile-94226441749.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-lemieux-doesn-t-play-and-neither-do-isles.html | HOCKEY; Lemieux Doesn't Play, And Neither Do Isles | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-nelson-rae.html | Paid Notice: Deaths NELSON, RAE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/trans-dniester-nation-resents-shady-reputation.html | Trans-Dniester 'Nation' Resents Shady Reputation | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/c-corrections-919136.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-young-dr-victor-j.html | Paid Notice: Deaths YOUNG, DR. VICTOR J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/supreme-court-to-decide-fate-of-200-licenses-for-wireless-use.html | Supreme Court To Decide Fate Of 200 Licenses For Wireless Use | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/derailment-disrupts-service-on-7-line.html | Derailment Disrupts Service on 7 Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/israeli-raids-kill-17-palestinians-in-tel-aviv-3-die-in-a-shooting.html | Israeli Raids Kill 17 Palestinians; In Tel Aviv, 3 Die in a Shooting | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-west-california-money-for-housing.html | National Briefing \| West: California: Money For Housing | False | By Barbara Whitaker (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/us-moves-to-close-canadian-drug-route-for-illegal-stimulant.html | U.S. Moves to Close Canadian Drug Route for Illegal Stimulant | False | By Clifford Krauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-asia-thailand-under-pressure-magazine-apologizes.html | World Briefing \| Asia: Thailand: Under Pressure, Magazine Apologizes | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/zimbabwe-s-political-turmoil-simmers-before-vote.html | Zimbabwe's Political Turmoil Simmers Before Vote | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-not-the-only-culprits-918121.html | Not the Only Culprits | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-europe-environment-officials-approve-kyoto-pact.html | World Briefing \| Europe: Environment Officials Approve Kyoto Pact | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-markets-stocks-bonds-stocks-rally-amid-signs-that-recovery-is-accelerating.html | THE MARKETS: STOCKS & BONDS; Stocks Rally Amid Signs That Recovery Is Accelerating | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-spector-gertrude.html | Paid Notice: Deaths SPECTOR, GERTRUDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-a-global-climate-gamble-918083.html | A Global Climate Gamble | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-poland-ted.html | Paid Notice: Deaths POLAND, TED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-vogel-esther.html | Paid Notice: Deaths VOGEL, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-internet-investors-puzzled-by-ftdcom-changes.html | Technology Briefing \| Internet: Investors Puzzled By FTD.Com Changes | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/science/l-science-s-misty-realms-918091.html | Science's Misty Realms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/rev-donald-g-lothrop-96-boat-rocking-minister-dies.html | Rev. Donald G. Lothrop, 96, Boat-Rocking Minister, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/IHT-1927peace-through-cable-in-our-pages100-75-and-50-years-ago.html | 1927:Peace Through Cable : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-schwerner-mollie.html | Paid Notice: Deaths SCHWERNER, MOLLIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/transactions-919675.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/full-and-not-at-all-the-difference-between-2-new-jersey-reservoirs.html | Full and Not at All: The Difference Between 2 New Jersey Reservoirs | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/los-angeles-cardinal-removes-priests-involved-in-pedophilia-cases.html | Los Angeles Cardinal Removes Priests Involved in Pedophilia Cases | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-trenton-tax-amnesty-advances.html | Metro Briefing \| New Jersey: Trenton: Tax Amnesty Advances | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-sharcoff-corinne.html | Paid Notice: Deaths SHARCOFF, CORINNE E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-asia-japan-more-trouble-at-foreign-ministry.html | World Briefing \| Asia: Japan: More Trouble At Foreign Ministry | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/l-sensitive-energy-policy-908061.html | Sensitive Energy Policy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/health/rescued-hiv-babies-face-new-problems-as-teenagers.html | Rescued H.I.V. Babies Face New Problems as Teenagers | False | By Linda Villarosa | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-charity-response-to-relief-effort-exceeds-expectations.html | A NATION CHALLENGED: CHARITY; Response to Relief Effort Exceeds Expectations | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/mining-gold-in-laos-where-bombs-once-rained.html | Mining Gold in Laos Where Bombs Once Rained | False | By Wayne Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-compensation-us-may-approve-more-aid-for-kin-of-sept-11-dead.html | A NATION CHALLENGED: COMPENSATION; U.S. MAY APPROVE MORE AID FOR KIN OF SEPT. 11 DEAD | False | By David Barstow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-asia-south-korea-union-battles-power-company.html | World Business Briefing | Asia: South Korea: Union Battles Power Company | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/where-to-go-in-louisiana-when-the-music-dies.html | Where to Go in Louisiana When the Music Dies | False | By Rick Bragg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/business/worldbusiness/IHT-us-lacks-a-strong-engine-for-growth-lindsey-says.html | U.S. lacks a strong engine for growth, Lindsey says : Bush adviser is cautious on recovery | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-goldowitz-alma-leora.html | Paid Notice: Deaths GOLDOWITZ, ALMA LEORA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/world/hard-pressed-argentina-to-tax-all-exports.html | Hard-Pressed Argentina to Tax All Exports | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-riveira-frances.html | Paid Notice: Deaths RIVEIRA, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/us/claim-of-small-scale-fusion-produces-early-skepticism.html | Claim of Small-Scale Fusion Produces Early Skepticism | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-wagner-vincent.html | Paid Notice: Deaths WAGNER, VINCENT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-frankel-marvin-e.html | Paid Notice: Deaths FRANKEL, MARVIN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-feit-harriet.html | Paid Notice: Deaths FEIT, HARRIET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/public-lives-he-has-the-third-generation-genes-for-his-genres.html | PUBLIC LIVES; He Has the Third-Generation Genes for His Genres | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-05 | 2002-03-05 | https://www.nytimes.com/2002/03/05/classified/paid-notice-deaths-mcinerney-grace-m-nee-farrington.html | Paid Notice: Deaths MCINERNEY, GRACE M. (NEE FARRINGTON) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-breuer-jacob.html | Paid Notice: Deaths BREUER, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-graham-sarah-sookie.html | Paid Notice: Deaths GRAHAM, SARAH "SOOKIE" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-ross-harvey.html | Paid Notice: Deaths ROSS, HARVEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/inside-933457.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-channel-islands-anger-at-no-flight-zone.html | World Briefing: Europe; CHANNEL ISLANDS: ANGER AT NO-FLIGHT ZONE | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/business-digest-936413.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/worldbusiness/IHT-foreign-producers-angered-by-us-plan-steel-tariffs.html | Foreign producers angered by U.S. plan : Steel tariffs raise specter of trade war | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-new-england-massachusetts-dorm-advisers-unionize.html | National Briefing: New England; MASSACHUSETTS: DORM ADVISERS UNIONIZE | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/park-rangers-with-respirators.html | Park Rangers With Respirators | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/open-assembly-seat-attracts-a-dozen-west-siders.html | Open Assembly Seat Attracts a Dozen West Siders | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-south-brunswick-man-charged-in-killing-of-wife.html | Metro Briefing New Jersey; SOUTH BRUNSWICK: MAN CHARGED IN KILLING OF WIFE | False | By Hope Reeves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/nyc-150000-an-hour-is-ok-but-hey-it-s-the-night-shift.html | NYC; $150,000 an Hour Is O.K., but Hey, It's the Night Shift | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hartheimer-gloria.html | Paid Notice: Deaths HARTHEIMER, GLORIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/profits-down-executive-pay-falls-as-well-survey-shows.html | Profits Down, Executive Pay Falls as Well, Survey Shows | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-help-for-ex-welfare-recipients.html | Bulletin Board; Help for Ex-Welfare Recipients | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/danger-for-the-flowers-that-bloom-in-the-winter.html | Danger for the Flowers That Bloom in the Winter | False | By Barbara Stewart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/angry-europeans-to-challenge-us-steel-tariffs-at-wto.html | Angry Europeans to Challenge U.S. Steel Tariffs at W.T.O. | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor-9202870319.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-opera-at-ground-zero-925187.html | Opera at Ground Zero | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-resistance-reported-waning-usled-forces-push-forward.html | Resistance reported waning, U.S.-led forces push forward | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/technology-briefing-hardware-cray-chief-resigns.html | Technology Briefing \| Hardware: Cray Chief Resigns | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/25-and-under-soups-sandwiches-and-the-essence-of-elegance.html | $25 and Under; Soups, Sandwiches and the Essence of Elegance | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-nelson-irwin-g.html | Paid Notice: Deaths NELSON, IRWIN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-queens-guilty-plea-in-delivery-murder.html | Metro Briefing New York; QUEENS: GUILTY PLEA IN DELIVERY MURDER | False | By Hope Reeves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/steel-tariffs-weaken-bush-s-global-hand.html | Steel Tariffs Weaken Bush's Global Hand | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-saplin-stanley.html | Paid Notice: Deaths SAPLIN, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-bissinger-eleanor-lebenthal.html | Paid Notice: Deaths BISSINGER, ELEANOR LEBENTHAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933554.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-big-east-final-is-just-a-formality-for-uconn.html | COLLEGE BASKETBALL; Big East Final Is Just a Formality for UConn | False | By Frank Litsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/a-bump-in-connecticut-s-night-causes-widespread-puzzlement.html | A Bump in Connecticut's Night Causes Widespread Puzzlement | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/style/IHT-missonis-joie-de-vivre-triumphs.html | Missoni's joie de vivre triumphs | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/a-noted-playwright-is-dead-his-body-cannot-be-traced.html | A Noted Playwright Is Dead; His Body Cannot Be Traced | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-elizabeth-sketch-of-murder-suspect.html | Metro Briefing New Jersey; ELIZABETH: SKETCH OF MURDER SUSPECT | False | By Steve Strunsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/by-the-book-a-field-guide-to-today-s-markets.html | By the Book; A Field Guide to Today's Markets | False | By Regina Schrambling | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/IHT-its-all-or-nothing-for-inconsistent-atapattu.html | It's all or nothing for inconsistent Atapattu | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/met-opera-review-best-defense-in-the-face-of-war.html | MET OPERA REVIEW; Best Defense In the Face Of War | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936227.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-cohn-michael.html | Paid Notice: Deaths COHN, MICHAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/delay-tactics-set-stage-for-showdown-on-campaign-financing-bill.html | Delay Tactics Set Stage for Showdown on Campaign Financing Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-romeo-andrew-a.html | Paid Notice: Deaths ROMEO, ANDREW A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-chu-dr-foo.html | Paid Notice: Deaths CHU, DR. FOO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/transactions-943738.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-americas-canada-write-offs-at-bank.html | World Business Briefing \| Americas: Canada: Write-Offs At Bank | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/dispute-over-cloning-experiments-intensifies.html | Dispute Over Cloning Experiments Intensifies | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-parnes-jerry.html | Paid Notice: Deaths PARNES, JERRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-nation-challenged-the-scene-americans-battling-closer-to-qaeda-bunkers.html | A Nation Challenged: The Scene; Americans Battling Closer to Qaeda Bunkers | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-johnson-frances-a.html | Paid Notice: Deaths JOHNSON, FRANCES A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bush-puts-tariffs-of-as-much-as-30-on-steel-imports.html | BUSH PUTS TARIFFS OF AS MUCH AS 30% ON STEEL IMPORTS | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/australia-is-riding-its-own-cycle.html | Australia Is Riding Its Own Cycle | False | By Becky Gaylord | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933589.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/photography-review-prayerfully-and-powerfully-new-york-city-before-and-after.html | PHOTOGRAPHY REVIEW; Prayerfully and Powerfully, New York City Before and After | False | By Sarah Boxer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/a-test-of-wills-a-deep-divide.html | A Test of Wills, A Deep Divide | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936243.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/a-better-deal-for-victims.html | A Better Deal for Victims | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/soot-particles-strongly-tied-to-lung-cancer-study-finds.html | Soot Particles Strongly Tied To Lung Cancer, Study Finds | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/the-media-business-advertising-addenda-hyundai-narrows-review-to-5-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai Narrows Review to 5 Finalists | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-bunyan-gaetana-c.html | Paid Notice: Deaths BUNYAN, GAETANA C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/hockey-woeful-start-and-lack-of-offense-thwart-the-devils-again.html | HOCKEY; Woeful Start and Lack of Offense Thwart the Devils Again | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/border-agents-on-lookout-for-terrorists-are-finding-drugs.html | Border Agents on Lookout for Terrorists Are Finding Drugs | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-asia-south-korea-utility-ends-union-talks.html | World Business Briefing | Asia: South Korea: Utility Ends Union Talks | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-adams-gloria-dr.html | Paid Notice: Deaths ADAMS, GLORIA, DR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-africa-somalia-un-worker-freed.html | World Briefing Africa; SOMALIA: U.N. WORKER FREED | False | By Marc Lacey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-european-and-asian-officials-warn-of-challenge-in-wto-bush-sets-steep.html | European and Asian officials warn of challenge in WTO : Bush sets steep levies on foreign steelmakers | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-victims-families-count-cost-afghan-battle-with-memories-7.html | A Nation Challenged: The Victims; Families Count Cost of Afghan Battle With Memories From 7 Lives | False | By Sam Dillon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/condit-loses-house-race-to-former-aide.html | Condit Loses House Race To Former Aide | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/toujours-alabama-a-chef-comes-home.html | Toujours Alabama: A Chef Comes Home | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/boycotts-and-a-bill-protest-mandatory-state-tests.html | Boycotts and a Bill Protest Mandatory State Tests | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-berger-chaya-rifka.html | Paid Notice: Deaths BERGER, CHAYA RIFKA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/snowmobilers-favoring-access-to-yellowstone-have-found-an-ally-in-bush.html | Snowmobilers Favoring Access to Yellowstone Have Found an Ally in Bush | False | By Blaine Harden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-football-games-fits-into-jets-plans-adding-size-at-strong-safety.html | PRO FOOTBALL; Games Fits Into Jets' Plans, Adding Size at Strong Safety | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-chef-dishes-up-big-helping.html | Boldface Names; Chef Dishes Up Big Helping | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/the-core-of-muslim-rage.html | The Core Of Muslim Rage | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-rothschild-judith-f.html | Paid Notice: Memorials ROTHSCHILD, JUDITH F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-save-a-beacon-of-intelligent-tv-936715.html | Save a Beacon Of Intelligent TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-corroon-george-a.html | Paid Notice: Deaths CORROON, GEORGE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/pop-review-an-uptown-weekend-for-a-downtown-songwriter.html | POP REVIEW; An Uptown Weekend for a Downtown Songwriter | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/zanzibar-journal-tourists-and-islam-mingle-not-always-cozily.html | Zanzibar Journal; Tourists and Islam Mingle, not Always Cozily | False | By Marc Lacey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-beard-josephus-simmons-ii.html | Paid Notice: Deaths BEARD, JOSEPHUS SIMMONS II. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-switzerland-swissair-challenge-fails.html | World Business Briefing | Europe: Switzerland: Swissair Challenge Fails | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hart-louisa-lowery.html | Paid Notice: Deaths HART, LOUISA LOWERY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-1927fat-cat-foils-thieves-in-our-pages100-75-and-50-years-ago.html | 1927:Fat Cat Foils Thieves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-mammography-advice-925349.html | Mammography Advice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-balinsky-benjamin.html | Paid Notice: Deaths BALINSKY, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936324.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-africa-togo-vote-postponed-again.html | World Briefing Africa; TOGO: VOTE POSTPONED AGAIN | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/l-raiders-of-the-restaurant-table-the-towering-tea-stand-941050.html | Raiders of the Restaurant Table; The Towering Tea Stand | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-terrorist-al-qaeda-may-be-rebuilding-pakistan-e-mails-indicate.html | A Nation Challenged: The Terrorist; Al Qaeda May Be Rebuilding In Pakistan, E-Mails Indicate | False | By James Risen and David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-anglosaxons-vs-emu-labor-flexibility-isnt-a-cureall.html | Anglo-Saxons vs. EMU : Labor 'flexibility' isn't a cure-all | False | By Robert A. Levine, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hefter-charles-s.html | Paid Notice: Deaths HEFTER, CHARLES S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/news-summary-933627.html | News Summary | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933562.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-greene-sophia.html | Paid Notice: Deaths GREENE, SOPHIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-a-priest-abuses-a-child-who-pays-the-price-936286.html | A Priest Abuses a Child: Who Pays the Price? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/after-deadly-firestorm-india-officials-ask-why.html | After Deadly Firestorm, India Officials Ask Why | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/news/us-cool-to-report-of-israeli-spy-ring.html | U.S. cool to report of Israeli spy ring | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-davinger-blanche.html | Paid Notice: Deaths DAVINGER, BLANCHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/public-lives-the-runyonesque-voice-atop-the-savile-row-suits.html | Public Lives; The Runyonesque Voice Atop the Savile Row Suits | False | By Joyce Wadler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bristol-and-imclone-revise-cancer-drug-venture.html | Bristol and ImClone Revise Cancer Drug Venture | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933597.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/new-rules-proposed-to-help-high-rises-withstand-attacks.html | New Rules Proposed To Help High-Rises Withstand Attacks | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-minimalist-boil-water-add-beef.html | THE MINIMALIST; Boil Water, Add Beef | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-roundey-eugenia.html | Paid Notice: Deaths ROUNDEY, EUGENIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/medicare-proposal-promotes-generic-drugs.html | Medicare Proposal Promotes Generic Drugs | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-riviera-frances.html | Paid Notice: Deaths RIVIERA, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-britain-mortgage-lender-penalized.html | World Business Briefing | Europe: Britain: Mortgage Lender Penalized | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-brown-president-seeks-gifts.html | Bulletin Board; Brown President Seeks Gifts | False | By Elaine Louis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/telescope-readied-for-shutdown-and-transplant-of-power-unit.html | Telescope Readied for Shutdown And 'Transplant' of Power Unit | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933570.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-northwest-washington-proposal-to-rename-road-dies.html | National Briefing: Northwest; WASHINGTON: PROPOSAL TO RENAME ROAD DIES | False | By Matthew Preusch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-meyer-harry.html | Paid Notice: Deaths MEYER, HARRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/hastert-supports-new-york-session.html | Hastert Supports New York Session | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-helping-hospitals-926159.html | Helping Hospitals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/news/helicopter-downed-and-a-2d-damaged-killing-8-americans.html | Helicopter downed and a 2d damaged, killing 8 Americans | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-bloomberg-against-bonus-plan.html | Bulletin Board; Bloomberg Against Bonus Plan | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/restaurants-appearances-can-be-pleasantly-deceiving.html | Restaurants; Appearances Can Be Pleasantly Deceiving | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-corrections-933600.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/worldbusiness/IHT-around-the-markets-a-dissent-on-us-economic-heft.html | AROUND THE MARKETS : A dissent on U.S. economic heft | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/wine-talk-weaving-past-into-future-at-haut-brion.html | WINE TALK; Weaving Past Into Future at Haut-Brion | False | By Frank J. Prial | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-journalists-no-immediate-turnover-suspect-pearl-killing.html | A Nation Challenged: Journalists; No Immediate Turnover Of Suspect in Pearl Killing | False | By Douglas Jehl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-the-squeezable-captain-kirk.html | Boldface Names; The Squeezable Captain Kirk | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/mall-prefers-shoppers-not-commuters-in-lot.html | Mall Prefers Shoppers, Not Commuters, in Lot | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-save-a-beacon-of-intelligent-tv-936740.html | Save a Beacon Of Intelligent TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-yugoslavia-fire-interrupts-milosevic-trial.html | World Briefing: Europe; YUGOSLAVIA: FIRE INTERRUPTS MILOSEVIC TRIAL | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-save-a-beacon-of-intelligent-tv-936723.html | Save a Beacon Of Intelligent TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/media-business-advertising-slightly-sweet-malt-beverages-get-some-heavy.html | THE MEDIA BUSINESS: ADVERTISING; Slightly sweet malt beverages get some heavy marketing, with young drinkers the targets. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/a-proxy-battle-exaggerates-the-form.html | A Proxy Battle Exaggerates the Form | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-delli-pizzi-louis-j.html | Paid Notice: Deaths DELLI, PIZZI, LOUIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-smell-replaces-shower.html | Boldface Names; Smell Replaces Shower | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/paul-taylor-reviews-people-and-insects-ephemeral-and-combative.html | PAUL TAYLOR REVIEWS; People and Insects, Ephemeral and Combative | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-farris-bryant-87-governor-of-florida-at-turning-point.html | C. Farris Bryant, 87, Governor Of Florida at Turning Point | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/our-towns-missing-lodgers-with-big-teeth.html | Our Towns; Missing: Lodgers With Big Teeth | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-the-holocaust-exhibit-925160.html | The Holocaust Exhibit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/mechanics-approve-contract-averting-strike-at-united-air.html | Mechanics Approve Contract, Averting Strike at United Air | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-middle-east-cyprus-lebanon-talks-on-oil-gas-zone.html | World Briefing Middle East; CYPRUS/LEBANON: TALKS ON OIL-GAS ZONE | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-essence-of-tamarind-without-all-the-work.html | The Essence of Tamarind, Without All the Work | False | By Melissa Clark | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mubarak-urges-us-role-in-stopping-mideast-bloodshed.html | Mubarak Urges U.S. Role in Stopping Mideast Bloodshed | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/I-save-a-beacon-of-intelligent-tv-936731.html | Save a Beacon Of Intelligent TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/style/IHT-london-theater-expecting-more-theater-from-peter-hall.html | LONDON THEATER : Expecting more theater from Peter Hall | False | By Sheridan Morley, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-frankel-hon-marvin-e.html | Paid Notice: Deaths FRANKEL, HON. MARVIN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/ethnic-comments-rattle-race-for-congress.html | Ethnic Comments Rattle Race for Congress | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-miller-esther.html | Paid Notice: Deaths MILLER, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/l-raiders-of-the-restaurant-table-three-stooges-cutout-gone-940933.html | Raiders of the Restaurant Table; Three Stooges Cutout Gone | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-stating-their-case.html | COLLEGE BASKETBALL; Stating Their Case | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-charnoff-stanley.html | Paid Notice: Deaths CHARNOFF, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-martin-kerr-gardiner.html | Paid Notice: Deaths MARTIN, KERR GARDINER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-blech-gertrude.html | Paid Notice: Deaths BLECH, GERTRUDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-gregori-leon.html | Paid Notice: Memorials GREGORI, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/commercial-real-estate-trump-place-signs-first-retail-tenant.html | Commercial Real Estate; Trump Place Signs First Retail Tenant | False | By Mervyn Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/author-s-attempt-to-promote-book-backfires.html | Author's Attempt to Promote Book Backfires | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-passaic-boy-killed-by-van.html | Metro Briefing New Jersey; PASSAIC: BOY KILLED BY VAN | False | By Robert Hanley Lp>A van, Driven By A Woman Who May Have Been Distracted While Talking On A Cellphone, Struck and Killed A 9-Year-Old Boy On Monday Afternoon. No Charges Have Been Filed, But Some Witnesses Reported Seeing the Driver, Identified As Sonia Gonzalez, 52, of Passaic, Talking On A Cellphone, the Authorities Said. Detectives Are Attempting To Verify Those Reports, Said James Wilson, Senior Assistant Prosecutor For Passaic County. the Boy, Gerardo Gonzalez, Who Is Not Related To the Driver, Was Struck As He Ran Across the Street, Mr. Wilson Said. Robert Hanley NYT | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/plus-tv-sports-nbc-announces-arena-league-deal.html | PLUS: TV SPORTS; NBC Announces Arena League Deal | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/IHT-centenary-for-real-and-copa-del-rey-madrid-celebrates-in-a-regal.html | Centenary for Real and Copa del Rey : Madrid celebrates in a regal manner | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-detainees-law-change-sought-set-up-dna-databank-for-captured.html | A Nation Challenged: The Detainees; Law Change Sought to Set Up DNA Databank for Captured Qaeda Fighters | False | By David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-levine-irving-j.html | Paid Notice: Deaths LEVINE, IRVING J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/plus-baseball-dupuy-to-replace-beeston-at-no-2.html | PLUS: BASEBALL; DuPuy to Replace Beeston at No. 2 | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/the-dude-in-the-python.html | The Dude In the Python | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-galinger-jack.html | Paid Notice: Deaths GALINGER, JACK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-dream-time-is-over-reality-rouses-the-middle-east.html | Dream time is over : Reality rouses the Middle East | False | By Leonard Hausman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-knoblauch-is-adjusting-to-life-after-the-yankees.html | BASEBALL; Knoblauch Is Adjusting to Life After the Yankees | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-kerner-edward-h.html | Paid Notice: Deaths KERNER, EDWARD H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-the-scene-shock-and-anger-as-violence-invades-an-arab-schoolyard.html | Mideast Turmoil: The Scene; Shock and Anger as Violence Invades an Arab Schoolyard | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-it-s-first-round-that-matters-in-upside-down-big-east.html | COLLEGE BASKETBALL; It's First Round That Matters in Upside-Down Big East | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/reality-video-all-too-stark-preacher-hopes-taping-can-save-a-drug-riddled-area.html | Reality Video, All Too Stark; Preacher Hopes Taping Can Save a Drug-Riddled Area | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-southwest-arizona-fire-burns-800-acres.html | National Briefing Southwest; ARIZONA: FIRE BURNS 800 ACRES | False | By Mindy Sink | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-chef-from-the-earth-to-brighten-winter.html | THE CHEF; From The Earth, To Brighten Winter | False | By Alain Ducasse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-posner-adolph-md.html | Paid Notice: Deaths POSNER, ADOLPH, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/lilly-joins-3-other-giants-on-discounts.html | Lilly Joins 3 Other Giants On Discounts | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-chasman-pauline.html | Paid Notice: Deaths CHASMAN, PAULINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-it-s-a-bad-choice-for-this-bad-team.html | PRO BASKETBALL; It's a Bad Choice For This Bad Team | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/theresa-castro-of-sofa-fame-dies-at-85.html | Theresa Castro, of Sofa Fame, Dies at 85 | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-outlook-test-wills-deep-divide-with-both-sides-seeming-only-dig.html | Mideast Turmoil: The Outlook; A Test of Wills: Deep Divide With Both Sides Seeming Only to Dig In | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-forrester-donal-f-csp.html | Paid Notice: Deaths FORRESTER, DONAL, F., CSP. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/no-headline-942766.html | No Headline | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/hewlett-packard-gains-key-backing-for-compaq-merger.html | Hewlett-Packard Gains Key Backing For Compaq Merger | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936200.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/archdiocese-nears-accord-in-abuse-suits.html | Archdiocese Nears Accord In Abuse Suits | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-slovakia-6th-case-of-mad-cow-disease.html | World Briefing; Europe; SLOVAKIA: 6TH CASE OF MAD COW DISEASE | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-conrad-frances.html | Paid Notice: Deaths CONRAD, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-fagin-leah.html | Paid Notice: Deaths FAGIN, LEAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-building-degree-at-polytechnic.html | Bulletin Board; Building Degree at Polytechnic | False | By Peter Valdina | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936308.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-northwest-washington-fighting-potent-beverages.html | National Briefing; Northwest; WASHINGTON: FIGHTING POTENT BEVERAGES | False | By Matthew Preusch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-waskiewicz-leon-j.html | Paid Notice: Deaths WASKIEWICZ, LEON J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-the-real-tomato-you-can-tell-by-the-stamp.html | FOOD STUFF; The Real Tomato, You Can Tell By the Stamp | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-lakers-hold-off-the-nets-late-rally.html | PRO BASKETBALL; Lakers Hold Off The Nets' Late Rally | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-1952un-called-unprincipled-in-our-pages100-75-and-50-years-ago.html | 1952:UN Called Unprincipled : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bush-joined-unit-of-enron-in-86-venture-to-seek-oil.html | Bush Joined Unit of Enron In '86 Venture To Seek Oil | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-o-hara-william.html | Paid Notice: Deaths O'HARA, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-980420.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hagan-mary-m-nee-hynes.html | Paid Notice: Deaths HAGAN, MARY M. (NEE HYNES) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/novice-wins-gop-primary-for-governor-of-california.html | Novice Wins G.O.P. Primary for Governor of California | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/movies/hollywood-bound-good-luck-divas-pop-stars-try-parlay-fame-into-big-screen.html | Hollywood Bound? Good Luck, Divas; Pop Stars Try to Parlay Fame Into Big-Screen Success, but Few Quit Their Day Job | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-film-clip-and-charges-of-a-kremlin-plot.html | A Film Clip, and Charges of a Kremlin Plot | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-new-program-at-st-john-s.html | Bulletin Board; New Program at St. John's | False | By Peter Valdina | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-cohen-arnold.html | Paid Notice: Deaths COHEN, ARNOLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-the-bronx-teacher-arrested-on-sex-charge.html | Metro Briefing New York; THE BRONX: TEACHER ARRESTED ON SEX CHARGE | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-schurr-sam-h.html | Paid Notice: Deaths SCHURR, SAM H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/future-of-nightline-remains-uncertain.html | Future of 'Nightline' Remains Uncertain | False | By Jim Rutenberg and Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/l-trash-heap-not-in-my-backyard-936235.html | Trash Heap? Not in My Backyard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-garfunkel-edith-f.html | Paid Notice: Deaths GARFUNKEL, EDITH F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/official-says-s-e-c-is-strained-with-duties-exceeding-budget.html | Official Says S.E.C. Is Strained, With Duties Exceeding Budget | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/tastings-chips-off-the-barolo-block.html | TASTINGS; Chips Off the Barolo Block | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/state-charges-of-obstruction-may-be-possible-in-louima-case.html | State Charges Of Obstruction May Be Possible In Louima Case | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/critic-s-notebook-experiencing-the-cataclysm-from-the-inside.html | CRITIC'S NOTEBOOK; Experiencing the Cataclysm, From the Inside | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-at-bazzini-s-an-extravaganza-for-the-palate.html | FOOD STUFF; At Bazzini's, an Extravaganza for the Palate | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-americas-canada-interest-rate-steady.html | World Business Briefing | Americas: Canada: Interest Rate Steady | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/deadly-days-in-the-mideast.html | Deadly Days in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-pynar-dr-rubin.html | Paid Notice: Deaths PYNER, DR. RUBIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/company-news-933732.html | COMPANY NEWS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/iraqis-will-face-blunt-terms-in-weapons-talks-at-the-un.html | Iraqis Will Face Blunt Terms In Weapons Talks at the U.N. | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/l-raiders-of-the-restaurant-table-make-an-example-941026.html | Raiders of the Restaurant Table; Make an Example | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/agencies-realign-merger-oversight.html | Agencies Realign Merger Oversight | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/hockey-leetch-goals-give-rangers-some-relief.html | HOCKEY; Leetch Goals Give Rangers Some Relief | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-1902mckinley-and-war-in-our-pages100-75-and-50-years-ago.html | 1902:McKinley and War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/a-crisis-of-clergy-not-of-faith.html | A Crisis of Clergy, Not of Faith | False | By Lisa Sowle Cahill | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-albany-corruption-charge-at-state-agency.html | Metro Briefing NEW YORK; ALBANY: CORRUPTION CHARGE AT STATE AGENCY | False | By Robert Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-miller-lindley-g.html | Paid Notice: Deaths MILLER, LINDLEY G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-mckiernan-faith-louise-nee-gruber.html | Paid Notice: Deaths MCKIERNAN, FAITH LOUISE (NEE GRUBER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor-91162997110.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-weingarten-p-fred.html | Paid Notice: Deaths WEINGARTEN, P. FRED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-record-of-defeat-doesn-t-matter-to-knicks.html | PRO BASKETBALL; Record of Defeat Doesn't Matter to Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/paul-taylor-reviews-sometimes-silver-subjects-have-a-cloudy-lining.html | PAUL TAYLOR REVIEWS; Sometimes, Silver Subjects Have a Cloudy Lining | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/us-and-mexico-to-share-work-at-the-border.html | U.S. and Mexico to Share Work at the Border | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/technology-briefing-internet-broadband-surpasses-dial-up.html | Technology Briefing | Internet: Broadband Surpasses Dial-Up | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-french-bar-bid-to-open-eu-market-for-energy.html | French bar bid to open EU market for energy | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/the-media-business-advertising-addenda-accounts-933880.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-furman-charlotte-davis.html | Paid Notice: Deaths FURMAN, CHARLOTTE DAVIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/on-baseball-time-for-williams-to-lead-the-yankees.html | ON BASEBALL; Time for Williams to Lead the Yankees | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/washington-memo-a-fight-on-how-to-wean-the-nation-off-foreign-oil.html | Washington Memo; A Fight on How to Wean The Nation Off Foreign Oil | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-us-cool-to-report-of-israeli-spy-ring.html | U.S. cool to report of Israeli spy ring | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-henson-isn-t-set-to-leave-yankees-drawing-board.html | BASEBALL; Henson Isn't Set to Leave Yankees' Drawing Board | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-carr-paul-e-sr.html | Paid Notice: Deaths CARR, PAUL E. SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-nation-challenged-the-combat-us-tells-how-rescue-turned-into-fatal-firefight.html | A Nation Challenged: The Combat; U.S. Tells How Rescue Turned Into Fatal Firefight | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-monmouth-president-retiring.html | Bulletin Board; Monmouth President Retiring | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-seoul-church-ends-strikers-sanctuary.html | Seoul church ends strikers' sanctuary | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/quotation-of-the-day-933619.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-new-dean-at-nyu-law-school.html | Bulletin Board; New Dean at N.Y.U. Law School | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/lessons-going-beyond-mere-facts-in-the-study-of-history.html | LESSONS; Going Beyond Mere Facts In the Study of History | False | By Richard Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/truly-spanish-chorizo-in-america-at-last.html | Truly Spanish Chorizo, In America at Last | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-bilt-helen-f.html | Paid Notice: Deaths BILT, HELEN F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-stiffed-in-savannah.html | Boldface Names; Stiffed in Savannah | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/business-travel-one-critic-shows-mounting-animosity-over-different-air-fares-for.html | Business Travel; One critic shows the mounting animosity over different air fares for business and leisure fliers. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-buzzallino-josephine-mc-cann.html | Paid Notice: Deaths BUZZALLINO, JOSEPHINE MC CANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-bloodshed-syria-chief-backs-saudi-peace-plan-mideast-boils.html | Mideast Turmoil: The Bloodshed; SYRIA CHIEF BACKS SAUDI PEACE PLAN AS MIDEAST BOILS | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-3-way-playoff-in-ivy-league-as-penn-rolls-over-princeton.html | COLLEGE BASKETBALL; 3-Way Playoff in Ivy League As Penn Rolls Over Princeton | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-dolan-and-layden-buying-some-time.html | PRO BASKETBALL; Dolan and Layden Buying Some Time | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-kashmir-32-die-in-continuing-violence.html | World Briefing Asia; KASHMIR: 32 DIE IN CONTINUING VIOLENCE | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-tips-from-the-chef-the-cork-is-out-of-the-bottle.html | FOOD STUFF; Tips From the Chef: The Cork Is Out of the Bottle | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-leistner-sadie.html | Paid Notice: Deaths LEISTNER, SADIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-mercer-james-l.html | Paid Notice: Deaths MERCER, JAMES L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/egypt-hopes-for-free-trade-pact-with-us.html | Egypt Hopes for Free Trade Pact With U.S. | False | By Abeer Allam | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/bloomberg-backs-status-quo-in-debate-on-city-council-term-limits.html | Bloomberg Backs Status Quo in Debate on City Council Term Limits | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/india-s-past-becomes-a-weapon.html | India's Past Becomes a Weapon | False | By Shashi Tharoor | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/judge-orders-more-papers-on-task-force-released.html | Judge Orders More Papers On Task Force Released | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/fox-suspends-mexico-s-tax-on-fructose-from-us.html | Fox Suspends Mexico's Tax On Fructose From U.S. | False | By Graham Gori | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bond-insurers-win-round-in-enron-case.html | Bond Insurers Win Round In Enron Case | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-spilke-david-herschel.html | Paid Notice: Deaths SPILKE, DAVID HERSCHEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-madeleines-for-madeline-pint-sized-bites-for-happy-hour.html | FOOD STUFF; Madeleines for Madeline? Pint-Sized Bites for Happy Hour | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/test-kitchen-aromatherapy-at-the-dishpan.html | Test Kitchen; Aromatherapy at the Dishpan | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-bangladesh-fires-leave-thousands-homeless.html | World Briefing Asia; BANGLADESH: FIRES LEAVE THOUSANDS HOMELESS | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-the-flavor-is-in-the-spelt-a-somewhat-secret-ingredient.html | FOOD STUFF; The Flavor Is in the Spelt, A Somewhat Secret Ingredient | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/l-raiders-of-the-restaurant-table-inside-jobs-940968.html | Raiders of the Restaurant Table; Inside Jobs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/ethics-panel-in-senate-gets-report-on-torricelli.html | Ethics Panel In Senate Gets Report On Torricelli | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-rodie-reverend-robert-r-jr.html | Paid Notice: Deaths RODIE, REVEREND ROBERT R., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/market-place-disney-woes-force-leader-to-confront-hard-questions.html | Market Place; Disney Woes Force Leader To Confront Hard Questions | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-newark-killer-s-request-is-rejected.html | Metro Briefing New Jersey; NEWARK: KILLER'S REQUEST IS REJECTED | False | By Steve Strunsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-sumner-rothenberg-pamela.html | Paid Notice: Memorials SUMNER ROTHENBERG PAMELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-carey-constance-a.html | Paid Notice: Deaths CAREY, CONSTANCE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/books/books-of-the-times-the-pleasurable-life-afloat-in-san-francisco.html | BOOKS OF THE TIMES; The Pleasurable Life Afloat in San Francisco | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-schwartz-edward-bernard.html | Paid Notice: Deaths SCHWARTZ, EDWARD BERNARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/rallies-in-capital-protest-bush-welfare-proposals.html | Rallies in Capital Protest Bush Welfare Proposals | False | By Robin Toner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-deckinger-adele-v.html | Paid Notice: Deaths DECKINGER, ADELE V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/bloomingdale-s-considers-opening-a-soho-branch.html | Bloomingdale's Considers Opening a SoHo Branch | False | By Terry Pristin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/theater/theater-review-at-home-with-the-collyer-brothers.html | THEATER REVIEW; At Home With the Collyer Brothers | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/sports-of-the-times-powerhouse-drones-on-unappreciated.html | Sports of The Times; Powerhouse Drones On, Unappreciated | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-rockies-colorado-columbine-lawsuit-dismissed.html | National Briefing; Rockies; COLORADO: COLUMBINE LAWSUIT DISMISSED | False | By Mindy Sink | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/president-rewards-43-members-of-fund-raising-club-with-prominent-posts.html | President Rewards 43 Members of Fund-Raising Club With Prominent Posts | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/injury-risk-seen-for-children-in-small-pickups.html | Injury Risk Seen for Children in Small Pickups | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-asia-japan-contractor-seeks-bailout.html | World Business Briefing | Asia: Japan: Contractor Seeks Bailout | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-they-look-like-a-wonder-team-if-just-for-a-night.html | PRO BASKETBALL; They Look Like A Wonder Team, If Just for a Night | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/IHT-helicopter-downed-and-a-2d-damaged-killing-8-americans.html | Helicopter downed and a 2d damaged, killing 8 Americans | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/worst-job-loss-for-new-york-in-a-decade.html | Worst Job Loss For New York In a Decade | False | By Leslie Eaton Lp>New York City Lost Far More Jobs Last Year Than Anyone Realized: Almost 36 (EXCEPT MAYBE THE UNEMPLOYED),000 More Than the State'S Original Estimate of 96,500, According To A New Tally Released Yesterday By the New York State Department of Labor. the New Data, Which Have Been Revised To Reflect Information From Corporate Unemployment Tax Filings, Show That the City Lost 132,400 Jobs Last Year, Up By One-Third From the Labor Department'S Original Estimate. the Drop Is the Steepest Since 1991, Which Was the Worst Year of the Recession That Lasted From 1989 Through 1992. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/pop-review-songs-with-philosophy-and-the-beat-of-a-thumb.html | POP REVIEW; Songs With Philosophy, and the Beat of a Thumb | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-stuart-francis-h.html | Paid Notice: Deaths STUART, FRANCIS H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hopkins-grace-sturtevant.html | Paid Notice: Deaths HOPKINS, GRACE STURTEVANT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-galchus-robert-p-the-rev.html | Paid Notice: Deaths GALCHUS, ROBERT P., THE REV. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-stanislow-simon.html | Paid Notice: Deaths STANISLOW, SIMON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-britain-insurer-seeks-buyer.html | World Business Briefing | Europe: Britain: Insurer Seeks Buyer | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-wells-patricia-hogan.html | Paid Notice: Deaths WELLS, PATRICIA HOGAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-hurwitz-mildred-falender.html | Paid Notice: Deaths HURWITZ, MILDRED FALENDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-kennedy-susan-e.html | Paid Notice: Deaths KENNEDY, SUSAN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-south-korea-food-discards-vs-need.html | World Briefing Asia; SOUTH KOREA: FOOD DISCARDS VS. NEED | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/l-raiders-of-the-restaurant-table-a-confession-940984.html | Raiders of the Restaurant Table; A Confession | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-in-fight-with-cablevision-yes-network-urges-yankees-fans-to-make-switch.html | BASEBALL; In Fight With Cablevision, YES Network Urges Yankees Fans to Make Switch | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-brooklyn-family-arrested-in-drug-raid.html | Metro Briefing New York; BROOKLYN: FAMILY ARRESTED IN DRUG RAID | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/world/chinese-hear-from-premier-on-threats-to-economy.html | Chinese Hear From Premier On Threats To Economy | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/boxing-briggs-craves-respect-in-bout-with-mccline.html | BOXING; Briggs Craves Respect In Bout With McCline | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-trenton-environmental-hearings-and-race.html | Metro Briefing New Jersey; TRENTON: ENVIRONMENTAL HEARINGS AND RACE | False | By Steve Strunsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/us/senate-panel-seems-set-to-vote-against-bush-judicial-nominee.html | Senate Panel Seems Set to Vote Against Bush Judicial Nominee | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-trenton-kidnapper-sentenced-to-life.html | Metro Briefing New Jersey; TRENTON: KIDNAPPER SENTENCED TO LIFE | False | By Steve Strunsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-memorials-walker-kim.html | Paid Notice: Memorials WALKER, KIM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/classified/paid-notice-deaths-flesch-marjorie-nee-denzer.html | Paid Notice: Deaths FLESCH, MARJORIE (NEE DENZER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-06 | 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/county-chiefs-agree-to-share-some-services-and-clout.html | County Chiefs Agree to Share Some Services And Clout | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classroiling-in-riyadh.html | THE GLOBAL CLASSROILING IN RIYADH | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/israel-strikes-hard-at-gaza-strip-as-powell-assails-sharon-stance.html | Israel Strikes Hard at Gaza Strip As Powell Assails Sharon Stance | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/a-nation-challenged-combat-mystery-last-moments-of-navy-man-still-a-puzzle.html | A NATION CHALLENGED: COMBAT MYSTERY; Last Moments Of Navy Man Still a Puzzle | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/walter-goodman-74-tv-critic-and-reporter-for-the-times.html | Walter Goodman, 74, TV Critic And Reporter for The Times | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/old-masters-get-spa-treatment-art-fair-s-stars-need-some-rejuvenation-but-not.html | Old Masters Get the Spa Treatment; An Art Fair's Stars Need Some Rejuvenation -- but Not Too Much | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-gallery-shop-here-comes-bride-with-all-her-significant-others.html | CURRENTS: BROOKLYN -- GALLERY SHOP; Here Comes the Bride, With All Her Significant Others | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/bill-to-raise-the-insurance-on-deposits-has-2-big-foes.html | Bill to Raise The Insurance On Deposits Has 2 Big Foes | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/treatments-for-fertility-are-studied-for-problems.html | Treatments For Fertility Are Studied For Problems | False | By Gina Kolata | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-villanova-knocks-out-syracuse.html | COLLEGE BASKETBALL; Villanova Knocks Out Syracuse | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-fifth-avenue-jewel-robbery.html | Metro Briefing New York: Manhattan: Fifth Avenue Jewel Robbery | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950076.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-pashtuns-tribe-prey-vengance-after-taliban-s-fall-north.html | A NATION CHALLENGED: THE PASHTUNS; A Tribe Is Prey to Vengeance After Taliban's Fall in North | False | By Dexter Filkins With Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-giants-lack-clear-path-to-september.html | PRO BASKETBALL; Giants Lack Clear Path to September | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/resignation-and-debt-warning-add-to-the-troubles-at-conseco.html | Resignation and Debt Warning Add to the Troubles at Conseco | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/vienna-skewered-as-a-nazi-era-pillager-of-its-jews.html | Vienna Skewered as a Nazi-Era Pillager of Its Jews | False | By Steven Erlanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-respect-for-cabbies-939129.html | Respect for Cabbies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/amtrak-president-may-move-to-replace-deposed-head-of-new-jersey-transit.html | Amtrak President May Move to Replace Deposed Head of New Jersey Transit | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-mid-atlantic-maryland-police-commander-quits-under-fire.html | National Briefing \| Mid-Atlantic: Maryland: Police Commander Quits Under Fire | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/quotation-of-the-day-947172.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-voices-across-the-mideast-chasm-947695.html | Voices Across the Mideast Chasm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/news-watch-interactivity-attention-shoppers-don-t-you-use-that-tone-with-me.html | NEWS WATCH: INTERACTIVITY; 'Attention, Shoppers. Don't You Use That Tone With Me' | False | By Neil McManus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-one-thing-the-red-sox-don-t-lack-is-turmoil.html | BASEBALL; One Thing the Red Sox Don't Lack Is Turmoil | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/company-briefs-949680.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-briefly-noted-tracking-terrorists.html | A NATION CHALLENGED: BRIEFLY NOTED; TRACKING TERRORISTS | False | By David Johnston (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/what-s-next-shrinking-and-rethinking-the-old-vertical-antenna.html | WHAT'S NEXT; Shrinking and Rethinking the Old Vertical Antenna | False | By David F. Gallagher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/public-lives-he-never-asked-to-be-the-mayor-on-weekends.html | PUBLIC LIVES; He Never Asked to Be the Mayor on Weekends | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-voices-across-the-mideast-chasm-947733.html | Voices Across the Mideast Chasm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/music-review-an-eager-student-orchestra-gets-a-compleat-education.html | MUSIC REVIEW; An Eager Student Orchestra Gets a Compleat Education | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-trade-wars-forget-about-a-sunset-for-the-steel-industry.html | Trade wars : Forget about a sunset for the steel industry | False | By Eamonn Fingleton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-strategy-rumsfeld-s-burden-stilling-echoes-grisly-raid-somalia.html | A NATION CHALLENGED: STRATEGY; Rumsfeld's Burden: Stilling Echoes of the Grisly Raid in Somalia | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-belgium-date-set-for-sharon-hearing.html | World Briefing \| Europe: Belgium: Date Set For Sharon Hearing | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/hubble-power-controller-replaced-with-soft-touch.html | Hubble Power Controller Replaced With Soft Touch | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-news-in-tampa-938955.html | News in Tampa | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/instability-in-india.html | Instability in India | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-rockies-colorado-skiing-fatalities-set-record.html | National Briefing \| Rockies: Colorado: Skiing Fatalities Set Record | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-glass-place-buy-vase-catch-your-breath-blow-your-own.html | CURRENTS: BROOKLYN -- GLASS; A Place to Buy a Vase, Or Catch Your Breath And Blow Your Own | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-duties-on-steel-anger-russia.html | U.S. Duties On Steel Anger Russia | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-connecticut-bridgeport-committee-control-retained.html | Metro Briefing \| Connecticut: Bridgeport: Committee Control Retained | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-senate-hearings-some-see-panic-as-main-effect-of-dirty-bombs.html | A NATION CHALLENGED: SENATE HEARINGS; Some See Panic As Main Effect Of Dirty Bombs | False | By James Glanz With Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/state-of-the-art-peacocks-of-palmtops-in-3-breeds.html | STATE OF THE ART; Peacocks Of Palmtops, In 3 Breeds | False | By David Pogue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-accounts-948136.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-voices-across-the-mideast-chasm-947636.html | Voices Across the Mideast Chasm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-a-playoff-with-yale-a-surprise-to-some.html | COLLEGE BASKETBALL; A Playoff With Yale A Surprise To Some | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/inside-661864.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-switzerland-and-the-un-letters-to-the-editor.html | Switzerland and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/study-expands-range-of-stem-cell-abilities.html | Study Expands Range of Stem Cell Abilities | False | By Nicholas Wade | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-ireland-loss-for-software-developer.html | World Business Briefing | Europe: Ireland: Loss For Software Developer | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-hernandez-states-case-to-win-a-starting-job.html | BASEBALL; Hernấˆndez States Case To Win a Starting Job | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-ted-koppel-s-standard-947369.html | Ted Koppel's Standard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classsophies-choice.html | THE GLOBAL CLASS:SOPHIE'S CHOICE? | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/enron-s-ex-chief-ties-the-knot.html | Enron's Ex-Chief Ties the Knot | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/going-home-with-cassandra-wilson-jazz-diva-follows-sound-of-her-roots.html | GOING HOME WITH: Cassandra Wilson; Jazz Diva Follows Sound of Her Roots | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-hear-the-one-about-the-goose-on-the-irt-938874.html | Hear the One About the Goose on the IRT? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-brooklyn-crown-heights-case-review.html | Metro Briefing | New York: Brooklyn: Crown Heights Case Review | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950033.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-queens-metal-from-truck-kills-driver.html | Metro Briefing | New York: Queens: Metal From Truck Kills Driver | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-brother-pushes-education-on-sales-campaign-trail.html | Bush Brother Pushes Education on Sales Campaign Trail | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/ex-executive-at-citigroup-is-bank-one-vice-president.html | Ex-Executive at Citigroup Is Bank One Vice President | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/dance-review-a-stripping-act-that-s-hard-on-the-body.html | DANCE REVIEW; A Stripping Act That's Hard on the Body | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/theater/theater-review-hard-times-and-hard-driving-music-back-in-the-big-easy.html | THEATER REVIEW; Hard Times, and Hard-Driving Music, Back in the Big Easy | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-detainees-civil-liberties-groups-sue-us-closed-immigration-hearings.html | GROUND ZERO: DETAINEES; Civil Liberties Groups Sue U.S. On Closed Immigration Hearings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-man-shot-in-midtown.html | Metro Briefing | New York: Manhattan: Man Shot In Midtown | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-wants-radiologist-to-lead-national-institutes-of-health.html | Bush Wants Radiologist to Lead National Institutes of Health | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-antiques-you-spill-your-coffee-on-it-you-ve-bought-it.html | CURRENTS: BROOKLYN -- ANTIQUES; You Spill Your Coffee on It, You've Bought It | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-internet-sony-says-no-fee-for-online-games.html | Technology Briefing | Internet: Sony Says No Fee For Online Games | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/nation-challenged-anthrax-prevention-researchers-call-anthrax-vaccine-safe.html | A NATION CHALLENGED: ANTHRAX PREVENTION; Researchers Call Anthrax Vaccine Safe and Likely to Work | False | By Sheryl Gay Stolberg With Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950025.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/for-fatah-only-a-war-can-bring-peace-to-mideast.html | For Fatah, Only a War Can Bring Peace to Mideast | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-northwest-oregon-statehouse-going-solar.html | National Briefing | Northwest: Oregon: Statehouse Going Solar | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/calendar.html | CALENDAR | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-garden-city-support-for-tax-on-wealthy.html | Metro Briefing \| New York: Garden City: Support For Tax On Wealthy | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/china-is-increasing-its-budget-for-military-spending-by-17.6.html | China Is Increasing Its Budget For Military Spending by 17.6% | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/california-s-election-bush-zigzags-after-choice-loses-in-california-primary.html | CALIFORNIA'S ELECTION; Bush Zigzags After Choice Loses in California Primary | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/surround-sound-through-headphones.html | Surround Sound Through Headphones | False | By Eric A. Taub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-ireland-wedgwood-profit-falls.html | World Business Briefing \| Europe: Ireland: Wedgwood Profit Falls | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-bar-some-drive-the-expressway-some-just-drink-to-it.html | CURRENTS: BROOKLYN -- BAR; Some Drive the Expressway; Some Just Drink to It | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classchurch-ladies.html | THE GLOBAL CLASSCHURCH LADIES | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/court-rejects-any-liberty-for-milosevic-citing-threats.html | Court Rejects Any Liberty For Milosevic, Citing Threats | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/a-nation-challenged-the-fighting-us-adds-troops-and-helicopters-in-afghan-battle.html | A NATION CHALLENGED: THE FIGHTING; U.S. ADDS TROOPS AND HELICOPTERS IN AFGHAN BATTLE | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/lost-body-of-writer-is-tracked-to-hart-i.html | Lost Body Of Writer Is Tracked To Hart I. | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/q-a-meet-the-e-mail-daemon-always-eager-to-pitch-in.html | Q. & A.; Meet the E-Mail Daemon, Always Eager to Pitch In | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/ftc-raises-no-objections-to-hewlett-compaq-merger.html | F.T.C. Raises No Objections to Hewlett-Compaq Merger | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/so-what-exactly-do-online-gamers-want.html | So What, Exactly, Do Online Gamers Want? | False | By David Kushner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/turf-on-sunday-a-license-to-snoop.html | TURF; On Sunday, A License To Snoop | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/decision-on-chancellor-s-contract-is-delayed.html | Decision on Chancellor's Contract Is Delayed | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/hockey-with-dvorak-coming-alive-rangers-are-more-confident.html | HOCKEY; With Dvorak Coming Alive, Rangers Are More Confident | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-briefly-noted-airports.html | A NATION CHALLENGED: BRIEFLY NOTED; AIRPORTS | False | By Matthew L. Wald (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-today-public-transport-at-ground-zero.html | Metro Briefing \| Today: Public Transport At Ground Zero | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-diallo-officers-deskbound.html | Metro Briefing \| New York: Manhattan: Diallo Officers Deskbound | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/bush-officials-end-support-of-sharon-s-tough-stance.html | Bush Officials End Support Of Sharon's Tough Stance | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-turkey-ex-premier-gets-jail-term.html | World Briefing \| Europe: Turkey: Ex-Premier Gets Jail Term | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/news-summary-943428.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/worldbusiness/IHT-around-the-markets-a-duel-over-direction-of-the.html | AROUND THE MARKETS : A duel over direction of the yen | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/IHT-steelmaking-nations-warn-of-retaliation-battle-likely-at-wto-us-tariffs.html | Steelmaking nations warn of retaliation; battle likely at WTO : U.S. tariffs draw fire from Asia to Europe | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-light-truth-and-bush-938882.html | Light, Truth and Bush | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-corruption-asia-is-starting-to-clean-up-its-act.html | Corruption : Asia is starting to clean up its act | False | By Jak Jabes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/council-speaker-outlines-potential-battles-with-mayor.html | Council Speaker Outlines Potential Battles With Mayor | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/style/fashion-diary-in-milan-fur-any-fur-is-a-budgeting-necessity.html | FASHION DIARY; In Milan, Fur, Any Fur, Is a Budgeting Necessity | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-democracy-in-hong-kong-letters-to-the-editor.html | Democracy in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classshowgirl-interrupted.html | THE GLOBAL CLASS;SHOWGIRL, INTERRUPTED | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-belgium-pastor-sentenced-for-killing-family.html | World Briefing | Europe: Belgium: Pastor Sentenced For Killing Family | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/the-pop-life-downloading-files-and-storms.html | THE POP LIFE; Downloading Files and Storms | False | By Neil Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/plus-tv-sports-comcast-cable-to-carry-yes.html | PLUS: TV SPORTS; Comcast Cable To Carry YES | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-south-korea-hynix-expects-profit.html | World Business Briefing | Asia: South Korea: Hynix Expects Profit | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-judges-under-pressure-france-and-italy-set-a-bad-example.html | Judges under pressure : France and Italy set a bad example | False | By Jeremy Pope, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-makes-a-public-appeal-for-a-federal-court-nominee.html | Bush Makes a Public Appeal For a Federal Court Nominee | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/theater/where-top-british-directors-are-broadway.html | Where Top British Directors Are: Broadway | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-switzerland-ex-kremlin-aide-convicted.html | World Briefing | Europe: Switzerland: Ex-Kremlin Aide Convicted | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-switzerland-bank-to-buy-back-shares.html | World Business Briefing | Europe: Switzerland: Bank To Buy Back Shares | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/hockey-college-notebook-no-2-denver-wins-title.html | HOCKEY: COLLEGE NOTEBOOK; No. 2 Denver Wins Title | False | By Mark Scheerer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/official-forced-to-step-down-after-testifying-on-budget-cut.html | Official Forced To Step Down After Testifying On Budget Cut | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-trash-talking-over-basketball-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trash Talking Over Basketball Ad | False | By Stuart Elliott and Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-1902germans-see-tariff-war-in-our-pages100-75-and-50-years-ago.html | 1902;Germans See Tariff War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-us-tariffs-on-steel-imports-letters-to-the-editor.html | U.S. tariffs on steel imports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/albany-pact-shields-the-whistle-blowers.html | Albany Pact Shields The Whistle-Blowers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classnaval-gazing.html | THE GLOBAL CLASS;NAVAL GAZING | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-houston-believes-knicks-can-avoid-bulls-path.html | PRO BASKETBALL; Houston Believes Knicks Can Avoid Bulls' Path | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-torre-is-praised-by-wohlers.html | BASEBALL; Torre Is Praised by Wohlers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-northwest-idaho-governor-s-descendant-is-running.html | National Briefing | Northwest: Idaho: Governor's Descendant Is Running | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/judge-denies-giuliani-s-request-for-joint-custody.html | Judge Denies Giuliani's Request for Joint Custody | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/news/steelmaking-nations-warn-of-retaliation-battle-likely-at-wto-us-tariffs.html | Steelmaking nations warn of retaliation; battle likely at WTO : U.S. tariffs draw fire from Asia to Europe | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-hand-helds-gadget-mood-for-love-whether-not-anyone-else.html | NEWS WATCH: HAND-HELDS; A Gadget in the Mood for Love, Whether or Not Anyone Else Is | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-pottery-a-cup-to-make-any-keats-burst-out-in-an-ode.html | CURRENTS: BROOKLYN -- POTTERY; A Cup to Make Any Keats Burst Out in an Ode | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-airways-names-ex-official-of-continental-as-president.html | US Airways Names Ex-Official of Continental as President | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/french-bank-still-pursuing-us-settlement.html | French Bank Still Pursuing U.S. Settlement | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/vincent-wagner-57-director-of-festival-and-music-manager.html | Vincent Wagner, 57, Director Of Festival and Music Manager | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/possible-deal-seen-on-fuel-economy-measure-in-senate.html | Possible Deal Seen on Fuel Economy Measure in Senate | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/IHT-some-leaders-among-new-casualties-allies-attacks-stagger-taliban-and.html | Some leaders among new casualties : Allies' attacks stagger Taliban and Qaeda | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/subtitle-suggests-the-real-story-in-clinton-report.html | Subtitle Suggests the Real Story in Clinton Report | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/books/making-books-the-book-deal-as-a-cudgel.html | MAKING BOOKS; The Book Deal As a Cudgel | False | By Martin Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/books/books-of-the-times-and-when-she-was-bad-she-was.html | BOOKS OF THE TIMES; And When She Was Bad She Was . . . | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/vw-hopes-sports-car-revives-bentley.html | VW Hopes Sports Car Revives Bentley | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/hugh-gloster-90-ex-president-of-morehouse.html | Hugh Gloster, 90, Ex-President of Morehouse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/inside-947814.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/plus-boxing-dc-commission-meets-with-tyson.html | PLUS: BOXING; D.C. Commission Meets With Tyson | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-a-list-of-alpha-females-letters-to-the-editor.html | The 'A' list of alpha females : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/music-review-a-mixture-of-modernism-familiar-and-unfamiliar.html | MUSIC REVIEW; A Mixture of Modernism, Familiar and Unfamiliar | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/lord-of-the-hackers.html | Lord of the Hackers | False | By Sherry Turkle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/agriculture-nominee-faces-contentious-senate-hearing.html | Agriculture Nominee Faces Contentious Senate Hearing | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/far-from-the-market-game-designers-dissect-what-fizzles.html | Far From the Market, Game Designers Dissect What Fizzles | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-union-ruling-questioned.html | Metro Briefing | New York: Manhattan: Union Ruling Questioned | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-football-jets-pick-up-cowart-to-replace-farrior.html | PRO FOOTBALL; Jets Pick Up Cowart To Replace Farrior | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/bush-set-to-announce-plan-to-improve-investor-protection.html | Bush Set to Announce Plan To Improve Investor Protection | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/one-china-perhaps-two-little-things-mean-a-lot.html | One China? Perhaps Two? Little Things Mean a Lot | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-compensation-charity-shifting-emphasis-away-from-cash-payments.html | GROUND ZERO: COMPENSATION; Charity Shifting Emphasis Away From Cash Payments | False | By David Barstow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/sale-by-enron-set-back-in-india.html | Sale by Enron Set Back in India | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-owners-refine-their-offer.html | BASEBALL; Owners Refine Their Offer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/sports-of-the-times-a-changing-of-direction-for-rutgers.html | Sports of The Times; A Changing Of Direction For Rutgers | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-vintage-goods-bit-minimalist-cool-hubbub-atlantic-avenue.html | CURRENTS: BROOKLYN -- VINTAGE GOODS; A Bit of Minimalist Cool in the Hubbub of Atlantic Avenue | False | By Stephen Treffinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/lee-jackson-93-painter-of-new-york-city.html | Lee Jackson, 93, Painter of New York City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-eagles-and-the-hoyas-overcome-their-errors.html | COLLEGE BASKETBALL; Eagles and the Hoyas Overcome Their Errors | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/police-department-may-hire-an-expert-in-the-use-of-force.html | Police Department May Hire An Expert in the Use of Force | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/bidders-beware-tips-for-sizing-up-the-invisible-seller.html | Bidders Beware; Tips for Sizing Up The Invisible Seller | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-democracy-and-the-church-letters-to-the-editor.html | Democracy and the Church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-britain-from-hospital-bed-woman-asks-to-die.html | World Briefing \| Europe: Britain: From Hospital Bed, Woman Asks To Die | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/IHT-eu-trade-chief-says-bloc-will-protect-steelmakers-but-holds-off-on.html | EU trade chief says bloc will protect steelmakers but holds off on retaliation : 'Foremost victim' assails U.S. tariffs | False | By Eric Pfanner and Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/train-fire-that-killed-370-puts-egypt-s-malaise-in-spotlight.html | Train Fire That Killed 370 Puts Egypt's Malaise in Spotlight | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-mobile-technology-call-me-when-you-get-this-pager-turns-into-cellphone.html | NEWS WATCH: MOBILE TECHNOLOGY; 'Call Me When You Get This': A Pager Turns Into a Cellphone | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-double-standards-on-gender-letters-to-the-editor.html | Double standards on gender : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/boldface-names-939811.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins and Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/l-e-book-borrowers-beware-942790.html | E-Book 'Borrowers' Beware | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/l-video-game-pioneers-942782.html | Video Game Pioneers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/l-video-game-pioneers-942774.html | Video Game Pioneers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-matters-the-doctor-will-see-you-for-now.html | Metro Matters; The Doctor Will See You, For Now | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/landscapes-under-siege.html | Landscapes Under Siege | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/fitting-bloody-sunday-into-the-present.html | Fitting Bloody Sunday Into the Present | False | By Ron Feemster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott and Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-voices-across-the-mideast-chasm-947660.html | Voices Across the Mideast Chasm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-this-night-goes-to-marbury-and-suns.html | PRO BASKETBALL; This Night Goes to Marbury and Suns | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-americas-chile-two-envoys-recalled.html | World Briefing \| Americas: Chile: Two Envoys Recalled | False | By Larry Rohter (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/style/IHT-the-collections-milan-versace-closes-on-a-bold-and-colorful-note.html | The Collections / Milan : Versace closes on a bold and colorful note | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/with-growth-in-sight-korea-plans-privatization-for-banks.html | With Growth in Sight, Korea Plans Privatization for Banks | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/annan-says-terrorism-s-roots-are-broader-than-poverty.html | Annan Says Terrorism's Roots Are Broader Than Poverty | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/city-agrees-state-money-can-pay-for-teacher-raises.html | City Agrees State Money Can Pay for Teacher Raises | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/police-captain-acquitted-of-drug-related-theft.html | Police Captain Acquitted of Drug-Related Theft | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/business-digest-943568.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/second-accusation-to-be-factor-in-decision-on-priests-in-maine.html | Second Accusation to Be Factor In Decision on Priests in Maine | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-briefly-noted-anthrax.html | A NATION CHALLENGED: BRIEFLY NOTED; ANTHRAX | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/news/some-leaders-among-new-casualties-allies-attacks-stagger-taliban-and-qaeda.html | Some leaders among new casualties : Allies' attacks stagger Taliban and Qaeda | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/design-notebook-grooming-a-little-montmartre-just-north-of-the-bronx.html | DESIGN NOTEBOOK; Grooming a Little Montmartre, Just North of the Bronx | False | By Eve M. Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/hostages-held-in-robbery-at-a-store-in-nassau.html | Hostages Held In Robbery At a Store In Nassau | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-promises-minimum-wage-in-welfare-jobs.html | Bush Promises Minimum Wage In Welfare Jobs | False | By Robin Toner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-asia-vietnam-mixing-green-with-red.html | World Briefing \| Asia: Vietnam: Mixing Green With Red | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/engine-defects-in-a-few-new-cadillacs.html | Engine Defects in a Few New Cadillacs | False | By Micheline Maynard and Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/california-s-election-fall-condit-still-caught-shadow-scandal-comes-no-surprise.html | CALIFORNIA'S ELECTION; Fall of Condit, Still Caught in the Shadow of Scandal, Comes as No Surprise | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-hardware-palm-settles-deceptive-ad-charges.html | Technology Briefing | Hardware: Palm Settles Deceptive Ad Charges | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/a-sentence-of-no-tv-unusual-yes-but-cruel.html | A Sentence of No TV? Unusual, Yes, but Cruel? | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/california-s-election-in-gop-primary-the-giuliani-factor-comes-into-play.html | CALIFORNIA'S ELECTION; In G.O.P. Primary, the Giuliani Factor Comes Into Play | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-northwest-idaho-land-manager-quits.html | National Briefing | Northwest: Idaho: Land Manager Quits | False | By Sam Howe Verhovek (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/shelved-but-not-forgotten-palm-drops-m505-organizer-but-synching-problem.html | Shelved but Not Forgotten; Palm Drops the M505 Organizer, But a Synching Problem Persists | False | By Catherine Greenman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/california-s-election-move-to-ease-term-limits-loses-at-polls-in-california.html | CALIFORNIA'S ELECTION; Move to Ease Term Limits Loses at Polls In California | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/big-board-is-approached-about-amex.html | Big Board Is Approached About Amex | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/the-ski-report-flatlands-developing-new-age-competitors.html | THE SKI REPORT; Flatlands Developing New-Age Competitors | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-survivors-for-relatives-of-9-11-dead-anguish-is-in-the-details.html | GROUND ZERO: SURVIVORS; For Relatives of 9/11 Dead, Anguish Is in the Details | False | By Mireya Navarro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-gang-that-couldn-t-shoot-straight-played-defense.html | COLLEGE BASKETBALL; Gang That Couldn't Shoot Straight Played Defense | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/medical-first-a-transplant-of-a-uterus.html | Medical First: A Transplant Of a Uterus | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-south-georgia-he-s-out-for-the-season.html | National Briefing | South: Georgia: He's Out For The Season | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/house-proud-all-that-s-missing-is-the-disco-ball.html | HOUSE PROUD; All That's Missing Is the Disco Ball | False | By David Colman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-balkans-details-terrorist-plot-still-cloaked-confusion.html | A NATION CHALLENGED: THE BALKANS; Details of a Terrorist Plot Still Cloaked in Confusion | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/economic-scene-recovery-builds-less-educated-go-end-employment-line.html | Economic Scene; As recovery builds, the less educated go to the end of the employment line. | False | By Alan B. Krueger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-south-mississippi-medicaid-bailout.html | National Briefing | South: Mississippi: Medicaid Bailout | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/a-struggling-town-a-hesitant-hope-memories-tinge-a-business-s-plan.html | A Struggling Town, A Hesitant Hope; Memories Tinge a Business's Plan | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-users-of-steel-worry-that-tariffs-will-be-costly.html | U.S. Users of Steel Worry That Tariffs Will Be Costly | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-software-verisign-sees-return-to-profitability.html | Technology Briefing | Software: Verisign Sees Return To Profitability | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-use-of-funds-is-criticized.html | Metro Briefing | New York: Manhattan: Use Of Funds Is Criticized | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-the-site-mayor-gets-a-bigger-say-on-rebuilding.html | GROUND ZERO: THE SITE; Mayor Gets a Bigger Say On Rebuilding | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/ahmedabad-journal-in-india-a-child-s-life-is-cheap-indeed.html | Ahmedabad Journal; In India, a Child's Life Is Cheap Indeed | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-1952truman-fights-for-aid-in-our-pages100-75-and-50-years-ago.html | 1952:Truman Fights for Aid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classgetaway.html | THE GLOBAL CLASSGETAWAY? | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/new-rules-in-zimbabwe-likely-to-aid-mugabe-s-side.html | New Rules In Zimbabwe Likely to Aid Mugabe's Side | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/online-shopper-a-cup-of-memories-with-matching-saucer.html | ONLINE SHOPPER; A Cup of Memories, With Matching Saucer | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/markets-market-place-trying-acquire-all-travelocity-sabre-finds-itself-in-struggle.html | THE MARKETS: Market Place; In trying to acquire all of Travelocity, Sabre finds itself in a struggle to regain what it once had. | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/the-urge-to-converge.html | The Urge to Converge | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-ted-koppel-s-standard-947350.html | Ted Koppel's Standard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-software-adviser-may-bid-for-imagis.html | Technology Briefing | Software: Adviser May Bid For Imagis | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-recovery-that-defied-the-forecasts-of-economists.html | The Recovery That Defied The Forecasts Of Economists | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950017.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/arts-abroad-a-work-on-a-critic-s-collision-cultural-and-vehicular.html | ARTS ABROAD; A Work on a Critic's Collision, Cultural and Vehicular | False | By John Shaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/city-to-use-state-money-to-raise-teachers-pay.html | City to Use State Money To Raise Teachers' Pay | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/house-republicans-try-again-for-bill-on-tax-cut-for-business.html | House Republicans Try Again for Bill on Tax Cut for Business | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/basics-you-listen-you-pay-post-napster-music-services.html | BASICS; You Listen, You Pay: Post-Napster Music Services | False | By Tom di Nome | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/the-senate-s-leisurely-ethics-inquiry.html | The Senate's Leisurely Ethics Inquiry | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-japan-capital-spending-and-profits-fall.html | World Business Briefing | Asia: Japan: Capital Spending And Profits Fall | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-voices-across-the-mideast-chasm-947725.html | Voices Across the Mideast Chasm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/world/us-official-backs-war-crime-tribunal.html | U.S. Official Backs War-Crime Tribunal | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/for-austria-a-tribute-and-protest.html | For Austria: A Tribute And Protest | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-conservation-just-ask-934542.html | Conservation? Just Ask | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/transactions-949973.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-hong-kong-loss-at-airline.html | World Business Briefing | Asia: Hong Kong Loss At Airline | False | By Mark Landler (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-judge-says-ruling-on-microsoft-won-t-come-quickly.html | TECHNOLOGY; Judge Says Ruling on Microsoft Won't Come Quickly | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-threats-to-be-shared-with-city-and-state.html | GROUND ZERO; Threats to Be Shared With City and State | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/bridge-tourney-is-back-in-houston-and-earlier-one-is-recalled.html | BRIDGE; Tourney Is Back in Houston, And Earlier One Is Recalled | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-different-take-on-human-origins.html | A Different Take on Human Origins | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950068.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/IHT-1927worlds-greatest-inventor-in-our-pages100-75-and-50-years-ago.html | 1927:World's Greatest Inventor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950041.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/news-watch-security-stopping-hackers-while-doing-detective-work-on-the-side.html | NEWS WATCH: SECURITY; Stopping Hackers, While Doing Detective Work on the Side | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/special-counsel-puts-lewinsky-case-to-rest.html | Special Counsel Puts Lewinsky Case to Rest | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/bush-to-unveil-plan-to-protect-investors.html | Bush to Unveil Plan To Protect Investors | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classdid-they-inhale.html | THE GLOBAL CLASS;DID THEY INHALE? | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/us/howard-cannon-90-senator-who-served-four-terms-dies.html | Howard Cannon, 90, Senator Who Served Four Terms, Dies | False | By David Stout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-nuclear-threats-real-and-imagined-948101.html | Nuclear Threats, Real and Imagined | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-photography-portable-printer-turns-instant-snapshots-road.html | NEWS WATCH: PHOTOGRAPHY; A Portable Printer Turns Out Instant Snapshots on the Road | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/IHT-q-a-raymond-barre-real-reform-in-france-requires-lot-of-courage.html | Q & A / Raymond Barre : Real reform in France requires 'lot of courage' | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/company-news-canon-to-close-offices-and-shift-production-to-asia.html | COMPANY NEWS; CANON TO CLOSE OFFICES AND SHIFT PRODUCTION TO ASIA | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/seeking-satisfaction-once-bamboozled-now-a-bloodhound-on-the-trail-online.html | Seeking Satisfaction; Once Bamboozled, Now a Bloodhound: On the Trail, Online | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/making-losers-of-auction-winners.html | Making Losers Of Auction Winners | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/IHT-the-global-classaxis-of-enron.html | THE GLOBAL CLASS;AXIS OF ENRON | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-building-standards-mismanagement-muddled-collapse-inquiry-house.html | GROUND ZERO: BUILDING STANDARDS; Mismanagement Muddled Collapse Inquiry, House Panel Says | False | By Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/a-winning-strategy.html | A Winning Strategy | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/personal-shopper-as-tastes-shift-again-it-s-oh-natural.html | PERSONAL SHOPPER; As Tastes Shift Again, It's, Oh, Natural | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-france-retailer-s-profit-rises.html | World Business Briefing | Europe: France: Retailer's Profit Rises | False | By Kerry Shaw (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/army-official-kept-options-on-enron-stock-until-january.html | Army Official Kept Options On Enron Stock Until January | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950050.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/books/new-encyclopedia.html | New Encyclopedia | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/c-corrections-950009.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/l-nuclear-threats-real-and-imagined-948080.html | Nuclear Threats, Real and Imagined | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-internet-copyright-treaty-takes-effect.html | Technology Briefing | Internet: Copyright Treaty Takes Effect | False | By Elizabeth Olson (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/star-struck-classmates-welcome-hughes-back.html | Star-Struck Classmates Welcome Hughes Back | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/c-corrections-933503.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-clash-of-brothers-widens-battle-for-global-crossing.html | TECHNOLOGY; Clash of Brothers Widens Battle for Global Crossing | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/malcolm-x-family-fights-auction-of-papers.html | Malcolm X Family Fights Auction of Papers | False | By Emily Eakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/business/media-business-advertising-new-report-says-ad-spending-major-media-fell-9.8.html | THE MEDIA BUSINESS: ADVERTISING; A new report says ad spending in major media fell 9.8 percent last year, more than first thought. | False | By Stuart Elliott and Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/style/review-fashion-lessons-in-glamour-from-donatella-versace.html | Review/Fashion; Lessons in glamour From Donatella Versace | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-07 | 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-alomar-fits-in-on-or-off-the-field.html | BASEBALL; Alomar Fits In, On or Off the Field | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/vote-on-bush-judicial-nominee-is-delayed.html | Vote on Bush Judicial Nominee Is Delayed | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/token-booths-closing-riders-to-get-their-say.html | Token Booths Closing? Riders To Get Their Say | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/far-from-beijing-a-semblance-of-democracy.html | Far From Beijing, a Semblance of Democracy | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/my-manhattan-like-italy-only-not-far-away.html | MY MANHATTAN; Like Italy, Only Not Far Away | False | By Richard Lourie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/diner-s-journal.html | DINER'S JOURNAL. | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/hockey-blackburn-is-sharp-but-his-teammates-are-not.html | HOCKEY; Blackburn Is Sharp, but His Teammates Are Not | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-invaded-by-the-species-with-the-machines-967220.html | Invaded by the Species With the Machines | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-1927-prosperous-predictions-in-our-pages100-75-and-50-years-ago.html | 1927:Prosperous Predictions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-world-unions-hope-to-recruit-women.html | World Briefing | World: Unions Hope To Recruit Women | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-decline-in-ad-pages-persists-in-february.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decline in Ad Pages Persists in February | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-brice-delsperger.html | ART IN REVIEW; Brice Delsperger | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/president-to-send-envoy-to-mideast-to-push-for-talks.html | PRESIDENT TO SEND ENVOY TO MIDEAST TO PUSH FOR TALKS | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-japan-a-warning-from-china.html | World Briefing | Asia: Japan: A Warning From China | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-battle-hyman-l-jr.html | Paid Notice: Deaths BATTLE, HYMAN L., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/city-hall-memo-bloomberg-is-content-to-avoid-spotlight.html | City Hall Memo; Bloomberg Is Content To Avoid Spotlight | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/tv-ads-spur-a-rise-in-prescription-drug-sales.html | TV Ads Spur a Rise in Prescription Drug Sales | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-spiritual-america-from-ecstatic-to-transcendent.html | ART REVIEW; Spiritual America, From Ecstatic To Transcendent | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-cohen-howard.html | Paid Notice: Deaths COHEN, HOWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-time-out-for-tests-958310.html | Time Out for Tests | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/new-york-s-20-billion.html | New York's $20 Billion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-di-sciullo-john.html | Paid Notice: Deaths DI SCIULLO, JOHN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/sepracor-s-stock-plunges-on-fda-ruling-on-drug.html | Sepracor's Stock Plunges On F.D.A. Ruling on Drug | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/theater-review-two-against-mob-rule-who-can-turn-up-the-heat.html | THEATER REVIEW; Two Against Mob Rule Who Can Turn Up the Heat | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-lowly-nuggets-humble-the-sputtering-knicks.html | BASKETBALL; Lowly Nuggets Humble The Sputtering Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-aguinaldo-dr-jose.html | Paid Notice: Deaths AGUINALDO, DR. JOSE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-a-primary-idea-wait-three-months-958719.html | A Primary Idea: Wait Three Months | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-thomas-russell.html | Paid Notice: Deaths THOMAS, RUSSELL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/9-hour-hostage-standoff-ends-in-arrests.html | 9-Hour Hostage Standoff Ends in Arrests | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-injury-report-can-define-the-yankees-thus-far.html | BASEBALL; Injury Report Can Define The Yankees Thus Far | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/israelis-and-palestinians-wait-for-explosions-and-despair.html | Israelis and Palestinians Wait for Explosions, and Despair | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-3-ad-competitors-unite-to-conquer.html | THE MEDIA BUSINESS: ADVERTISING; 3 Ad Competitors Unite to Conquer | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-snow-and-wind-hamper-allied-offensive-in-afghan-mountains.html | Snow and wind hamper allied offensive in Afghan mountains | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/tariffs-may-temper-a-glut-of-steel.html | Tariffs May Temper a Glut of Steel | False | By Mickey Kantor | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-army-secretary-white-house-supports-official-who-kept-stock.html | ENRON'S MANY STRANDS: THE ARMY SECRETARY; White House Supports Official Who Kept Stock Options Till This Year | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/after-angry-debate-senate-confirms-state-police-head.html | After Angry Debate, Senate Confirms State Police Head | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-world-caviar-harvest-can-resume.html | World Briefing | World: Caviar Harvest Can Resume | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/critic-s-notebook-a-harbinger-of-spring-and-future-french-hits.html | CRITIC'S NOTEBOOK; A Harbinger of Spring And Future French Hits | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/pro-football-jets-add-steve-white-as-retooling-continues.html | PRO FOOTBALL; Jets Add Steve White As Retooling Continues | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/arthur-andersen-needs-help-to-survive.html | Arthur Andersen Needs Help to Survive | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-memorials-brenner-lynne.html | Paid Notice: Memorials BRENNER, LYNNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/spare-times-956295.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/of-matthew-shepard.html | Of Matthew Shepard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/news-summary-966096.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-pompey-two-firefighters-killed.html | Metro Briefing | New York: Pompey: Two Firefighters Killed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/tv-weekend-reflections-from-the-town-of-the-crime.html | TV WEEKEND; Reflections From the Town of the Crime | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/constituents-go-star-gazing-at-the-state-house.html | Constituents Go Star-Gazing at the State House | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-tyras-denis-h-md.html | Paid Notice: Deaths TYRAS, DENIS H., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/on-baseball-marlins-young-pitchers-reach-for-the-stars.html | ON BASEBALL; Marlins' Young Pitchers Reach for the Stars | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/officer-in-louima-case-is-freed-with-his-new-trial-set-for-june.html | Officer in Louima Case Is Freed, With His New Trial Set for June | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/new-video-releases-956759.html | New Video Releases | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/vessels-of-a-city-s-grief-displays-from-sept-11-form-a-museum-exhibition.html | Vessels of a City's Grief; Displays From Sept. 11 Form a Museum Exhibition | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-manhattan-strip-search-suit-settled.html | Metro Briefing | New York: Manhattan: Strip-Search Suit Settled | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/irish-voters-reject-broader-ban-on-abortions.html | Irish Voters Reject Broader Ban on Abortions | False | By Brian Lavery | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-hong-kong-election-958654.html | Hong Kong Election | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/in-transition-bloomberg-team-kept-on-spending.html | In Transition, Bloomberg Team Kept On Spending | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-south-arkansas-pension-head-resigns.html | National Briefing | South: Arkansas: Pension Head Resigns | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-nation-challenged-briefly-noted-words-from-exiled-king.html | A NATION CHALLENGED: BRIEFLY NOTED; WORDS FROM EXILED KING | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-klotz-ruth.html | Paid Notice: Deaths KLOTZ, RUTH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969265.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/a-new-urgency-on-the-mideast.html | A New Urgency on the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-whalen-thomas-m-iii.html | Paid Notice: Deaths WHALEN, THOMAS M. III. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-jennings-contract-seen-as-a-bellwether-for-abc-news.html | THE MEDIA BUSINESS; Jennings Contract Seen as a Bellwether for ABC News | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-kannof-benjamin.html | Paid Notice: Deaths KANNOF, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/muslims-return-from-mecca-with-joy-yet-concern.html | Muslims Return From Mecca With Joy, yet Concern | False | By Chris Hedges | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-invaded-by-the-species-with-the-machines-967238.html | Invaded by the Species With the Machines | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-ginstling-myrna.html | Paid Notice: Deaths GINSTLING, MYRNA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-nation-challenged-survival-children-as-barter-in-a-famished-land.html | A NATION CHALLENGED: SURVIVAL; Children as Barter in a Famished Land | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-dangerous-military-aid-958662.html | Dangerous Military Aid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-shared-outrage-955230.html | Shared Outrage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/theater-review-shakespeare-s-game-without-a-score-card.html | THEATER REVIEW; Shakespeare's Game, Without a Score Card | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/transactions-969460.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-the-collections-paris-should-the-show-go-on-as-is.html | The Collections / Paris : Should the show go on as is? | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-france-life-after-death-bid-goes-to-court.html | World Briefing | Europe: France: Life-After-Death Bid Goes To Court | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969257.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-new-think-on-garbage-958336.html | 'New Think' on Garbage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-invaded-by-the-species-with-the-machines-967211.html | Invaded by the Species With the Machines | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-arte-povera.html | ART IN REVIEW; 'Arte Povera' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/inside-968943.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/subcommittee-backs-bank-deposit-bill.html | Subcommittee Backs Bank Deposit Bill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/music-review-indulging-mozart-s-moods-from-sunshine-to-shadows.html | MUSIC REVIEW; Indulging Mozart's Moods, From Sunshine to Shadows | False | By Bernard Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-eu-lodges-formal-complaints-with-the-wto-in-imposing-steel-tariffs-us.html | EU lodges formal complaints with the WTO : In imposing steel tariffs, U.S. hits allies hardest | False | By Thomas Fuller and Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-rough-week-on-chirac-campaign-trail.html | A Rough Week on Chirac Campaign Trail | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-southwest-new-mexico-ignition-locks-for-dwi-offenders.html | National Briefing | Southwest: New Mexico: Ignition Locks For D.W.I. Offenders | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/home-video-the-men-behind-the-films.html | HOME VIDEO; The Men Behind the Films | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-a-new-world-of-ancient-culture-recorded-in-bronze.html | ART REVIEW; A New World of Ancient Culture, Recorded in Bronze | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/epa-chief-says-pollution-suits-will-probably-stay-unsettled-until-related-case.html | E.P.A. Chief Says Pollution Suits Will Probably Stay Unsettled Until Related Case Is Decided | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-networks-try-to-sell-letterman-on-conglomerate-muscle.html | THE MEDIA BUSINESS; Networks Try to Sell Letterman on Conglomerate Muscle | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-next-takeovers-may-not-be-easy.html | The Next Takeovers May Not Be Easy | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/mccall-campaign-won-t-pay-for-israel-trip.html | McCall Campaign Won't Pay for Israel Trip | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-the-accountants-andersen-told-it-may-face-charges-soon.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Told It May Face Charges Soon | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/wnba-sparks-forward-suspended.html | W.N.B.A.; Sparks Forward Suspended | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/counting-his-sabbatical-s-blessings.html | Counting His Sabbatical's Blessings | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/final-rules-for-federal-victims-fund-increase-aid-to-families-of-sept-11-dead.html | Final Rules for Federal Victims' Fund Increase Aid to Families of Sept. 11 Dead | False | By David Barstow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/style/IHT-chinese-film-braves-the-rigors-of-a-western.html | Chinese film braves the rigors of a Western | False | By Mia Turner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/telefonica-to-expand-in-cellphones-in-mexico.html | Telefã³nica To Expand In Cellphones In Mexico | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969249.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-briefing-internet-dvd-service-plans-stock-offering.html | Technology Briefing | Internet: DVD Service Plans Stock Offering | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-beeston-s-role-as-labor-negotiator-is-cited-after-his-resignation.html | BASEBALL; Beeston's Role as Labor Negotiator Is Cited After His Resignation | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/the-outsider-poetry-on-mountaintops-or-at-least-hilltops.html | THE OUTSIDER; Poetry on Mountaintops, or at Least Hilltops | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-northwest-washington-senate-passes-bullying-measure.html | National Briefing | Northwest: Washington: Senate Passes Bullying Measure | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-ireland-tax-on-plastic-shopping-bags.html | World Briefing | Europe: Ireland: Tax On Plastic Shopping Bags | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/if-jobs-are-gone-for-good-what-good-are-benefits.html | If Jobs Are Gone for Good, What Good Are Benefits? | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-israel-and-america-958301.html | Israel and America | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/notes-from-fayetteville-north-carolina-under-friendly-fire.html | Notes From Fayetteville; North Carolina Under Friendly Fire | False | By Catherine Lutz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-2-large-advertisers-announce-choices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Large Advertisers Announce Choices | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-miami-and-pitt-become-physical-and-advance.html | COLLEGE BASKETBALL; Miami and Pitt Become Physical and Advance | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/style/IHT-paris-fashion-poetic-symphony-from-watanabe.html | PARIS FASHION : Poetic symphony from Watanabe | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-a-return-to-january-1982-the-corcoran-show-revisited.html | ART IN REVIEW; 'A Return to January 1982' -- 'The Corcoran Show Revisited' | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-melfi-leonard.html | Paid Notice: Deaths MELFI, LEONARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/IHT-european-soccer-la-coruna-spoils-real-party.html | European Soccer : La Coruna spoils Real party | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/residential-real-estate-printing-plant-is-transformed-to-a-condo-building.html | Residential Real Estate; Printing Plant Is Transformed to a Condo Building | False | By Nadine Brozan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-northwest-oregon-ex-prosecutor-is-disbarred.html | National Briefing | Northwest: Oregon: Ex-Prosecutor Is Disbarred | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-steelmaking-nations-warn-of-retaliation-battle-likely-at-wto-us-tariffs.html | Steelmaking nations warn of retaliation; battle likely at WTO : U.S. tariffs draw fire from Asia to Europe | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-pressure-increases-on-cablevision-to-carry-yes.html | BASEBALL; Pressure Increases on Cablevision to Carry YES | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-jaws-v-a-shark-alert-along-the-french-riviera.html | FILM REVIEW; 'Jaws' V: A Shark Alert Along the French Riviera | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-rockies-montana-protesters-oppose-bison-plan.html | National Briefing | Rockies: Montana: Protesters Oppose Bison Plan | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-1952einsteins-atomic-plea-in-our-pages100-75-and-50-years-ago.html | 1952:Einstein's Atomic Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-south-georgia-a-third-of-crematory-bodies-identified.html | National Briefing | South: Georgia: A Third Of Crematory Bodies Identified | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/leon-mandel-73-former-publisher-of-autoweek-dies.html | Leon Mandel, 73, Former Publisher of AutoWeek, Dies | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/pop-and-jazz-guide-958115.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/news/snow-and-wind-hamper-allied-offensive-in-afghan-mountains.html | Snow and wind hamper allied offensive in Afghan mountains | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-living-so-large-in-the-life-as-a-bounty-hunter.html | FILM REVIEW; Living So Large in the Life as a Bounty Hunter | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-politicus-polls-do-little-to-bring-clarity-to-french-presidential-race.html | Politicus : Polls do little to bring clarity to French presidential race | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-answers-prove-elusive-as-the-nets-funk-grows-deeper.html | BASKETBALL; Answers Prove Elusive as the Nets' Funk Grows Deeper | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-kim-jones-gary-panter.html | ART IN REVIEW; Kim Jones; Gary Panter | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/boldface-names-962538.html | BOLDFACE NAMES | False | By James Barron With Linda Lee and William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/what-a-difference-a-week-makes.html | What a Difference a Week Makes | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/company-briefs-968412.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/public-lives-a-calm-at-the-epicenter-of-legal-upheaval.html | PUBLIC LIVES; A Calm at the Epicenter of Legal Upheaval | False | By John Kifner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/and-in-this-corner.html | And in This Corner . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/hockey-islanders-come-unglued-to-another-soft-opponent.html | HOCKEY; Islanders Come Unglued To Another Soft Opponent | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/howard-r-young-83-director-at-goldman.html | Howard R. Young, 83, Director at Goldman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/a-rush-to-hire-enron-employees.html | A Rush to Hire Enron Employees | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/sports-of-the-times-for-jarvis-a-number-with-magic.html | Sports of The Times; For Jarvis, A Number With Magic | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-medford-four-die-in-crash.html | Metro Briefing | New York; Medford: Four Die In Crash | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/scientists-discover-a-dinosaur-clad-in-flightless-feathers.html | Scientists Discover a Dinosaur Clad in Flightless Feathers | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/testing-his-metal.html | Testing His Metal | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/charles-wagner-89-maker-of-wines-on-caymus-label.html | Charles Wagner, 89, Maker Of Wines on Caymus Label | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-is-the-boy-a-genius-or-a-victim-967157.html | Is the Boy a Genius, or a Victim? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-india-novelist-freed-after-paying-fine.html | World Briefing | Asia: India: Novelist Freed After Paying Fine | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/sports-of-the-times-richardson-is-out-and-a-void-remains.html | Sports of The Times; Richardson Is Out, And a Void Remains | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/china-s-lost-world-of-art.html | China's Lost World Of Art | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/fed-chief-sees-decline-over-house-passes-recovery-bill.html | Fed Chief Sees Decline Over; House Passes Recovery Bill | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/books/good-things-for-maxim-writer-who-waited.html | Good Things for Maxim Writer Who Waited | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/harsh-light-is-shed-on-way-city-treats-abused-mothers.html | Harsh Light Is Shed on Way City Treats Abused Mothers | False | By Nina Bernstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969290.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-south-north-carolina-court-bars-elections.html | National Briefing | South: North Carolina: Court Bars Elections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-copeland-jane-raskin.html | Paid Notice: Deaths COPELAND, JANE RASKIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969230.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/guenter-hensler-63-executive-in-classical-record-industry.html | Guenter Hensler, 63, Executive In Classical Record Industry | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-connecticut-hartford-smaller-loss-on-enron.html | Metro Briefing | Connecticut: Hartford: Smaller Loss On Enron | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-beard-josephus-simmons-ii.html | Paid Notice: Deaths BEARD, JOSEPHUS SIMMONS II. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-elliott-leads-pace-past-queens.html | COLLEGE BASKETBALL; Elliott Leads Pace Past Queens | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-escalating-israelipalestinian-clashes-letters-to-the-editor.html | Escalating Israeli-Palestinian clashes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969273.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-kidd-is-fined-for-a-gesture.html | BASKETBALL; Kidd Is Fined for a Gesture | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-st-john-s-leaves-fate-to-the-mercy-of-others.html | COLLEGE BASKETBALL; St. John's Leaves Fate to the Mercy of Others | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/chicks-with-guns.html | 'Chicks With Guns' | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/union-heads-among-7-charged-with-extortion-on-docks.html | Union Heads Among 7 Charged With Extortion on Docks | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-inquiry-records-indicate-lack-direction-for-executives-deal.html | ENRON'S MANY STRANDS: THE INQUIRY; Records Indicate a Lack of Direction for Executives in Deal-Approval Procedures | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-manhattan-spending-on-homeless.html | Metro Briefing | New York: Manhattan: Spending On Homeless | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-in-futuristic-new-york-are-pods-rent-controlled.html | FILM REVIEW; In Futuristic New York Are Pods Rent-Controlled? | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-memorials-beard-ii-josephus-simmons.html | Paid Notice: Memorials BEARD II, JOSEPHUS SIMMONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-caro-dr-herman.html | Paid Notice: Deaths CARO, DR. HERMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/appeals-court-reverses-ruling-on-sound-ban.html | Appeals Court Reverses Ruling On Sound Ban | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-caroline-mccarthy.html | ART IN REVIEW; Caroline McCarthy | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/beige-cosmos-produces-red-faces.html | Beige Cosmos Produces Red Faces | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-lubow-sol-b.html | Paid Notice: Deaths LUBOW, SOL B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/automobiles/even-cars-need-to-make-a-good-first-impression.html | Even Cars Need to Make a Good First Impression | False | By Micheline Maynard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-is-the-boy-a-genius-or-a-victim-967165.html | Is the Boy a Genius, or a Victim? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/yugwaramachi-journal-japan-s-new-insider-speaks-up-for-the-outsiders.html | Yugwaramachi Journal; Japan's New Insider Speaks Up for the Outsiders | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/coat-backpack-sweat-close-call-in-israeli-cafe.html | Coat, Backpack, Sweat: Close Call in Israeli Cafe | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-is-the-boy-a-genius-or-a-victim-967181.html | Is the Boy a Genius, or a Victim? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/13-companies-agree-to-fines-for-sales-telephone.html | 13 Companies Agree to Fines For Sales Telephone | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/business-digest-966827.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-lewisohn-jeanne-nee-florman.html | Paid Notice: Deaths LEWISOHN, JEANNE (NEE FLORMAN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-goodman-walter.html | Paid Notice: Deaths GOODMAN, WALTER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-mcdonnell-randy-james.html | Paid Notice: Deaths MCDONNELL, RANDY JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-in-review-miss-wonton.html | FILM IN REVIEW; 'Miss Wonton' | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-juan-cespedes.html | ART IN REVIEW; Juan Cã'sÃ©spedes | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969222.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/a-little-russia-on-the-hudson.html | A Little Russia On the Hudson | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-letters-to-the-editor-90467273127.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-overview-bush-seeking-added-rules-help-protect-investor.html | ENRON'S MANY STRANDS: THE OVERVIEW; Bush Seeking Added Rules To Help Protect The Investor | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/brazil-s-coalition-loses-a-key-partner-over-a-police-raid.html | Brazil's Coalition Loses a Key Partner Over a Police Raid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/l-is-the-boy-a-genius-or-a-victim-967173.html | Is the Boy a Genius, or a Victim? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/worldbusiness/IHT-around-the-markets-perfecting-the-art-of-buying.html | AROUND THE MARKETS : Perfecting the art of buying low | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/photography-review-can-not-so-ordinary-artists-make-ordinary-snapshots-well-not.html | PHOTOGRAPHY REVIEW; Can Not-So-Ordinary Artists Make Ordinary Snapshots? Well, Not Really | False | By Sarah Boxer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/wnyc-fm-to-cut-back-classical-music.html | WNYC-FM to Cut Back Classical Music | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-plagoff-shirley.html | Paid Notice: Deaths PLAGOFF, SHIRLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/news/the-collections-paris-diors-magpie-magnificence.html | The Collections / Paris : Dior's magpie magnificence | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/mideast-death-toll-spirals.html | Mideast Death Toll Spirals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-yale-holds-off-tigers-and-holds-on-to-dream.html | BASKETBALL; Yale Holds Off Tigers and Holds On to Dream | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/new-emotion-enters-this-year-s-st-patrick-s-day-parade.html | New Emotion Enters This Year's St. Patrick's Day Parade | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/more-graduates-mired-in-debt-survey-finds.html | More Graduates Mired in Debt, Survey Finds | False | By Diana Jean Schemo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/iraq-calls-un-meeting-on-weapons-constructive.html | Iraq Calls U.N. Meeting On Weapons 'Constructive' | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/memo-shows-white-house-ire-on-budget-criticism.html | Memo Shows White House Ire on Budget Criticism | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/judge-rules-it-was-too-late-to-charge-priest-with-rapes.html | Judge Rules It Was Too Late To Charge Priest With Rapes | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-omnicom-completes-omd-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Completes OMD Consolidation | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/nation-challenged-fighting-kabul-rushes-1000-more-men-join-gi-s-battle-s-6th-day.html | A NATION CHALLENGED: THE FIGHTING; Kabul Rushes 1,000 More Men To Join G.I.'s In Battle's 6th Day | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/thomas-m-whalen-iii-68-three-term-mayor-of-albany.html | Thomas M. Whalen III, 68, Three-Term Mayor of Albany | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-bowley-edward-g.html | Paid Notice: Deaths BOWLEY, EDWARD G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-china-falun-gong-presses-its-case.html | World Briefing | Asia: China: Falun Gong Presses Its Case | False | By Erik Eckholm (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/europeans-turn-to-the-wto-to-battle-us-tariffs-on-steel.html | Europeans Turn to the W.T.O. To Battle U.S. Tariffs on Steel | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-1902suppression-of-irish-league-in-our-pages100-75-and-50-years.html | 1902:Suppression of Irish League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/world-business-briefing-europe-interest-rates-are-steady.html | World Business Briefing \| Europe: Interest Rates Are Steady | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-china-us-decision-on-taiwan-condemned.html | World Briefing \| Asia: China: U.S. Decision On Taiwan Condemned | False | By Erik Eckholm (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/books/books-of-the-times-russia-s-new-appetites-for-those-who-think-young.html | BOOKS OF THE TIMES; Russia's New Appetites (For Those Who Think Young) | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/amtrak-president-explains-plans-for-new-jersey-transit.html | Amtrak President Explains Plans for New Jersey Transit | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/2-californians-may-become-first-sister-act-in-congress.html | 2 Californians May Become First Sister Act in Congress | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-seder-robert.html | Paid Notice: Deaths SEDER, ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-in-review-the-making-and-meaning-of-we-are-family.html | FILM IN REVIEW; 'The Making and Meaning Of "We Are Family" ' | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-springer-gustave.html | Paid Notice: Deaths SPRINGER, GUSTAVE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/IHT-meanwhile-a-disconnect-with-the-us-troubles-americans-abroad.html | MEANWHILE : A 'disconnect' with the U.S. troubles Americans abroad | False | By Fred Coleman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-netherlands-turn-to-the-right-in-local-vote.html | World Briefing \| Europe: Netherlands: Turn To The Right In Local Vote | False | By Marlise Simons (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-eugene-gabritschewsky.html | ART IN REVIEW; Eugene Gabritschewsky | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-jersey-atlantic-city-legal-settlement-reviewed.html | Metro Briefing \| New Jersey: Atlantic City: Legal Settlement Reviewed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/cleaning-up-the-boardroom.html | Cleaning Up the Boardroom | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/imperial-tobacco-will-control-german-company.html | Imperial Tobacco Will Control German Company | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-berliner-florence.html | Paid Notice: Deaths BERLINER, FLORENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/mariah-carey-is-said-to-be-close-to-a-record-deal.html | Mariah Carey Is Said to Be Close to a Record Deal | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/nation-challenged-anthrax-protection-antibiotics-found-have-helped-limit-anthrax.html | A NATION CHALLENGED: ANTHRAX PROTECTION; Antibiotics Found to Have Helped Limit Anthrax Infections | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-nina-levy.html | ART IN REVIEW; Nina Levy | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-flacks-joseph-h.html | Paid Notice: Deaths FLACKS, JOSEPH H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-uconn-moves-on-with-escape-act.html | COLLEGE BASKETBALL; UConn Moves On With Escape Act | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-a-vast-trove-of-drawings-amassed-with-fervor.html | ART REVIEW; A Vast Trove of Drawings Amassed With Fervor | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969214.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/company-news-healthpartners-executive-to-lead-kaiser-permanente.html | COMPANY NEWS; HEALTHPARTNERS EXECUTIVE TO LEAD KAISER PERMANENTE | False | By Milt Freudenheim (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/a-market-solution-to-the-accounting-crisis.html | A Market Solution to the Accounting Crisis | False | By Joshua Ronen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-briefing-telecommunications-setbacks-for-satellite-services.html | Technology Briefing \| Telecommunications: Setbacks For Satellite Services | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/quotation-of-the-day-960675.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/girl-is-raped-in-brooklyn.html | Girl Is Raped in Brooklyn | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-briefing-internet-panel-approves-kids-domain.html | Technology Briefing | Internet: Panel Approves 'Kids' Domain | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/japan-economy-contracts-for-3rd-consecutive-quarter.html | Japan Economy Contracts for 3rd Consecutive Quarter | False | By James Brooke | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969303.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-the-collections-paris-diors-magpie-magnificence.html | The Collections / Paris : Dior's magpie magnificence | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-intel-sees-quarter-revenue-running-largely-on-track.html | TECHNOLOGY; Intel Sees Quarter Revenue Running Largely on Track | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/style/IHT-ask-roger-collis-the-shortest-routes-and-the-cheapest-fares.html | Ask Roger Collis : The shortest routes and the cheapest fares | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-memorials-cirker-hayward.html | Paid Notice: Memorials CIRKER, HAYWARD | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/nation-challenged-border-pakistan-pursues-taliban-al-qaeda-fighters-who-fled.html | A NATION CHALLENGED: THE BORDER; Pakistan Pursues Taliban And Al Qaeda Fighters Who Fled Afghanistan | False | By Douglas Jehl | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/c-corrections-969281.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/antiques-a-preference-for-mingling-old-and-new.html | ANTIQUES; A Preference For Mingling Old and New | False | By Wendy Moonan | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-laura-letinsky-morning-and-melancholia.html | ART IN REVIEW; Laura Letinsky -- 'Morning and Melancholia' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-greenspan-revises-recent-testimony-to-reflect-stronger-data-fed-chief.html | Greenspan revises recent testimony to reflect stronger data : Fed chief declares rally 'well under way' | False | By Liz Alderman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-adriana-arenas.html | ART IN REVIEW; Adriana Arenas | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-hersh-dr-harold.html | Paid Notice: Deaths HERSH, DR. HAROLD | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-big-picture-is-important-for-franco-and-the-mets.html | BASEBALL; Big Picture Is Important For Franco And the Mets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/malcolm-x-letters-show-his-evolution.html | Malcolm X Letters Show His Evolution | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-tannor-norma-l.html | Paid Notice: Deaths TANNOR, NORMA L. | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/IHT-renaissance-in-the-making-in-paris.html | Renaissance in the making in Paris | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/classified/paid-notice-deaths-zimmer-eleanor.html | Paid Notice: Deaths ZIMMER, ELEANOR | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-esphyr-slobodkina-diversity.html | ART IN REVIEW; Esphyr Slobodkina -- 'Diversity' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-president-is-leaving-at-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Is Leaving At DDB Worldwide | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/world/zimbabwe-president-s-rival-vows-to-prevail-at-the-polls.html | Zimbabwe President's Rival Vows to Prevail at the Polls | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-south-alabama-state-delays-tax-refunds.html | National Briefing | South: Alabama: State Delays Tax Refunds | False | By Dana Beyerle (NYT) | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/style/IHT-jewelry-media-movies-evolution-of-a-fabled-necklace.html | Jewelry / Media / Movies : Evolution of a fabled necklace | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/nation-challenged-federal-aid-bush-offers-details-aid-new-york-topping-20.html | A NATION CHALLENGED: FEDERAL AID; Bush Offers Details Of Aid to New York Topping $20 Billion | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |
| 2002-03-08 | 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-561 | | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/nyc-remember-the-slocum-probably-not.html | NYC; Remember The Slocum? Probably Not | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-too-many-tests-974773.html | Too Many Tests? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/republican-senator-says-he-won-t-run.html | Republican Senator Says He Won't Run | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-macedonia-denial-on-handing-over-of-suspects.html | World Briefing \| Europe: Macedonia: Denial On Handing Over Of Suspects | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-track-and-field-sophomores-soar-to-records.html | PLUS: TRACK AND FIELD; SOPHOMORES SOAR TO RECORDS | False | By James Dunaway | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-airline-disavows-unsolicited-hype-someday-they-ll-get-a-plane.html | Airline disavows unsolicited hype : Someday they'll get a plane | False | By Fredrik Wesslau, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989347.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-how-can-the-church-end-abuse-987360.html | How Can the Church End Abuse? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989339.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/books/excerpts-from-etz-hayim-essays.html | Excerpts From 'Etz Hayim' Essays | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/track-and-field-a-lone-pursuit-for-a-girls-star-miler.html | TRACK AND FIELD; A Lone Pursuit for a Girls' Star Miler | False | By Marc Bloom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-ringing-in-words-along-with-fierce-spirit.html | MUSIC REVIEW; Ringing In Words Along With Fierce Spirit | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-outside-influences-12-iranians-turned-over-to-americans.html | A NATION CHALLENGED: OUTSIDE INFLUENCES; 12 Iranians Turned Over to Americans | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-africa-congo-old-foe-of-mobutu-seeks-presidency.html | World Briefing \| Africa: Congo: Old Foe Of Mobutu Seeks Presidency | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-the-wounded-wounded-soldiers-recall-tenacious-enemy-attack.html | A NATION CHALLENGED: THE WOUNDED; Wounded Soldiers Recall Tenacious Enemy Attack | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/unhappy-with-settlement-sun-sues-microsoft.html | Unhappy With Settlement, Sun Sues Microsoft | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-us-wants-to-talk-to-north-korea-about-human-rights-too.html | U.S. wants to talk to North Korea about human rights, too | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/world-business-briefing-europe-britain-air-traffic-increases.html | World Business Briefing \| Europe: Britain: Air Traffic Increases | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/irvington-mayor-says-she-will-not-run-again.html | Irvington Mayor Says She Will Not Run Again | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/new-task-force-is-to-deal-with-questions-on-air-quality.html | New Task Force Is to Deal With Questions on Air Quality | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-world-criminal-court-nears-reality.html | World Briefing \| World: Criminal Court Nears Reality | False | By Barbara Crossette (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/4-are-dead-and-2-injured-in-a-car-crash-in-suffolk.html | 4 Are Dead And 2 Injured In a Car Crash in Suffolk | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-northwest-washington-arrest-in-1973-murder.html | National Briefing \| Northwest: Washington: Arrest In 1973 Murder | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-chewing-up-the-scenery-in-an-opera-having-none.html | MUSIC REVIEW; Chewing Up the Scenery In an Opera Having None | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-meyer-kathleen-m-nee-reed.html | Paid Notice: Deaths MEYER, KATHLEEN M. (NEE REED) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-shapiro-moses.html | Paid Notice: Deaths SHAPIRO, MOSES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/news/trendspottingnew-spins-on-old-techniques.html | Trend-spottingnew spins on old techniques | False | By Michele Loyer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-shimon-peres-s-choices-972886.html | Shimon Peres's Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-deluga-anne.html | Paid Notice: Deaths DELUGG, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/alvin-eicoff-innovator-in-late-night-tv-ads-dies-at-80.html | Alvin Eicoff, Innovator in Late-Night TV Ads, Dies at 80 | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-show-jumping-united-states-team-wins-nations-cup.html | PLUS: SHOW JUMPING; United States Team Wins Nations' Cup | False | By Alex Orr Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-memorials-erskine-marilyn.html | Paid Notice: Memorials ERSKINE, MARILYN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-tread-carefully-in-afghanistan-987484.html | Tread Carefully In Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989410.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/world-business-briefing-asia-india-bp-may-make-dabhol-bid.html | World Business Briefing | Asia: India: BP May Make Dabhol Bid | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/nation-challenged-families-town-s-public-memory-its-residents-private-grief.html | A NATION CHALLENGED: THE FAMILIES; A Town's Public Memory, Its Residents' Private Grief | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/disposing-of-nuclear-wastes.html | Disposing of Nuclear Wastes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-football-jets-solidify-defense-by-signing-beasley.html | PRO FOOTBALL; Jets Solidify Defense by Signing Beasley | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-tread-carefully-in-afghanistan-987522.html | Tread Carefully In Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-cancertest-firm-paid-for-stock-reviews-false-positives.html | Cancer-test firm paid for stock reviews : False positives? | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-bernstein-william.html | Paid Notice: Deaths BERNSTEIN, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/television-review-does-a-shoe-fit-a-stepsister-s-story.html | TELEVISION REVIEW; Does a Shoe Fit? A Stepsister's Story | False | By Anita Gates | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/saying-no-to-israel-s-occupation.html | Saying No to Israel's Occupation | False | By Ishai Menuchin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/the-war-in-colombia-intensifies.html | The War in Colombia Intensifies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-germany-secret-files-on-kohl-to-stay-secret.html | World Briefing | Europe: Germany: Secret Files On Kohl To Stay Secret | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/senate-approves-economic-stimulus-bill.html | Senate Approves Economic Stimulus Bill | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-hockey-manhattanville-in-title-game.html | COLLEGE HOCKEY; Manhattanville In Title Game | False | By Nancy Haggerty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-sheppard-pamela.html | Paid Notice: Deaths SHEPPARD, PAMELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-dember-muriel-mimi-nee-ellenbogen.html | Paid Notice: Deaths DEMBER, MURIEL "MIMI" (NEE ELLENBOGEN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/samuel-w-hawley-92-ex-bank-executive.html | Samuel W. Hawley, 92, Ex-Bank Executive | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/arrest-in-baby-s-death.html | Arrest in Baby's Death | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/hockey-devils-scoring-struggles-lead-to-3rd-straight-loss.html | HOCKEY; Devils' Scoring Struggles Lead to 3rd Straight Loss | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/style/IHT-corner-of-england-in-paris-gets-a-colorful-makeover.html | Corner of England in Paris gets a colorful makeover | False | By Pat McColl, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/isabelle-holland-81-novelist-for-teenagers.html | Isabelle Holland, 81, Novelist for Teenagers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-stern-arieh-i.html | Paid Notice: Deaths STERN, ARIEH I. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-afghanistan-bring-warlords-to-justice.html | Afghanistan : Bring warlords to justice | False | By Patricia Gossman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/mayor-links-teacher-pay-to-control-of-schools.html | Mayor Links Teacher Pay To Control Of Schools | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/style/IHT-a-new-wave-in-tokyo-pursues-the-next-cool-look.html | A new wave in Tokyo pursues the next Cool Look | False | By Kaori Shoji, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/business-digest-986003.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-macedonia-amnesty-for-rebels-approved.html | World Briefing | Europe: Macedonia: Amnesty For Rebels Approved | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-shef-angela-nee-drapczyk.html | Paid Notice: Deaths SHEF, ANGELA (NEE DRAPCZYK) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-spencer-josephine-l.html | Paid Notice: Deaths SPENCER, JOSEPHINE L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-mandel-b-reuben.html | Paid Notice: Deaths MANDEL, H. REUBEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-united-nations-judicial-investigator-to-go-to-italy.html | World Briefing | United Nations: Judicial Investigator To Go To Italy | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-allies-europe-must-get-serious-on-iraq.html | Allies : Europe must get serious on Iraq | False | By Christoph Bertram, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-the-diplomacy-us-shifts-gears-in-mideast-policy.html | MIDEAST TURMOIL: THE DIPLOMACY; U.S. Shifts Gears in Mideast Policy | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/pop-review-a-singer-who-puts-herself-before-dates.html | POP REVIEW; A Singer Who Puts Herself Before Dates. | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/cuny-and-its-staff-members-agree-on-new-labor-contract.html | CUNY and Its Staff Members Agree on New Labor Contract | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-the-updated-face-of-electronic-composition.html | MUSIC REVIEW; The Updated Face of Electronic Composition | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/will-fingerprinting-stand-up-in-court.html | Will Fingerprinting Stand Up in Court? | False | By Peter Neufeld and Barry Scheck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/zimbabwe-vote-heralds-a-shift-in-southern-africa.html | Zimbabwe Vote Heralds a Shift in Southern Africa | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-how-can-the-church-end-abuse-987352.html | How Can the Church End Abuse? | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/news/the-collections-paris-forwardlooking-designers-go-back-to-their-roots.html | The Collections / Paris : Forward-looking designers go back to their roots | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/theater/building-her-plays-image-by-image.html | Building Her Plays Image by Image | False | By Peter Marks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-tannor-norma-l.html | Paid Notice: Deaths TANNOR, NORMA L. | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-investment-spamwhen-marketing-takes-a-wicked-turn.html | Investment spam:When marketing takes a wicked turn | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/schering-plough-to-offer-nonprescription-claritin.html | Schering-Plough to Offer Nonprescription Claritin | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-cunha-viviane-cb.html | Paid Notice: Deaths CUNHA, VIVIANE C.B. | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/spacewalkers-tend-to-inactive-hubble-camera.html | Spacewalkers Tend to Inactive Hubble Camera | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-coleman-francis-t.html | Paid Notice: Deaths COLEMAN, FRANCIS T. | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-stark-hilda.html | Paid Notice: Deaths STARK, HILDA | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-searches-of-cars-972240.html | Searches of Cars | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-tyras-denis-md.html | Paid Notice: Deaths TYRAS, DENIS, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-glover-ernest.html | Paid Notice: Deaths GLOVER, ERNEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/staples-suspects-face-old-charges.html | Staples Suspects Face Old Charges | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-livingston-elisabeth-sloan-pratt.html | Paid Notice: Deaths LIVINGSTON, ELISABETH SLOAN PRATT | False | | 2002-05-15 | TX 5-518-561 | | |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/us-is-called-ready-to-indict-audit-firm-over-enron-papers.html | U.S. Is Called Ready To Indict Audit Firm Over Enron Papers | False | By Kurt Eichenwald and Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/officials-say-figures-show-that-profiling-is-decreasing.html | Officials Say Figures Show That Profiling Is Decreasing | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-for-a-new-lease-on-life-unplug-the-tv-987425.html | For a New Lease on Life, Unplug the TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-islamic-militants-pakistan-prepares-expel-foreign-religious.html | A NATION CHALLENGED: ISLAMIC MILITANTS; Pakistan Prepares to Expel Foreign Religious Students | False | By Douglas Jehl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/company-news-ual-changes-plans-for-its-business-aviation-unit.html | COMPANY NEWS; UAL CHANGES PLANS FOR ITS BUSINESS AVIATION UNIT | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/police-families-demand-a-say-in-handling-of-benefit-fund.html | Police Families Demand a Say In Handling of Benefit Fund | False | By David Barstow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-spamspamspamlovely-spamwonderful-spam.html | Spam!Spam!Spam!Lovely Spam!Wonderful Spam! | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-violence-israelis-kill-least-40-after-arab-kills-5-teenagers.html | MIDEAST TURMOIL: THE VIOLENCE; Israelis Kill at Least 40 After Arab Kills 5 Teenagers | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-conversation-mixing-notes-and-words.html | MUSIC REVIEW; Conversation Mixing Notes And Words | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/after-a-filing-retrial-likely-on-killing-in-crown-hts.html | After a Filing, Retrial Likely On Killing In Crown Hts. | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-track-and-field-boys-and-girls-high-endures-rough-day.html | PLUS: TRACK AND FIELD; Boys and Girls High Endures Rough Day | False | By William J. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989380.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/an-emotional-first-day-of-liberty-for-schwarz.html | An Emotional First Day Of Liberty for Schwarz | False | By Alan Feuer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-a-better-taxi-system-976920.html | A Better Taxi System | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-an-online-case-of-heartburn.html | An online case of heartburn | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/rebel-tactics-intimidate-colombia-candidates.html | Rebel Tactics Intimidate Colombia Candidates | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/inside-983969.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-insensitive-in-the-senate-972851.html | Insensitive in the Senate | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/white-house-memo-bush-still-winning-war-there-but-he-begins-lose-battles-here.html | White House Memo; Bush Is Still Winning War There, But He Begins to Lose Battles Here | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-yale-looking-to-make-history-against-penn.html | COLLEGE BASKETBALL; Yale Looking to Make History Against Penn | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-polls-do-little-to-bring-clarity-to-french-presidential-race.html | Polls do little to bring clarity to French presidential race | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/hockey-richter-and-lindros-facing-questions-on-performance.html | HOCKEY; Richter and Lindros Facing Questions on Performance | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-trendspottingnew-spins-on-old-techniques.html | Trend-spottingnew spins on old techniques | False | By Michele Loyer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/nation-challenged-muslim-americans-group-sues-over-frozen-assets-saying-us.html | A NATION CHALLENGED: MUSLIM AMERICANS; Group Sues Over Frozen Assets, Saying U.S. Violated Rights | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/taking-our-liberties.html | Taking Our Liberties | False | By Anthony Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/an-editor-s-relationship-with-ge-s-former-chief-results-in-a-resignation.html | An Editor's Relationship With G.E.'s Former Chief Results in a Resignation | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/pataki-sets-april-16-date-for-election-in-queens.html | Pataki Sets April 16 Date For Election In Queens | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/regulators-seek-to-block-enron-s-hiring-of-a-chief.html | Regulators Seek to Block Enron's Hiring of a Chief | False | By Leslie Eaton and David Barboza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/landlord-is-found-guilty-in-tenant-s-murder.html | Landlord Is Found Guilty in Tenant's Murder | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/plea-to-clinton-long-weighed-for-fugitive-e-mail-shows.html | Plea to Clinton Long Weighed For Fugitive, E-Mail Shows | False | By Alison Leigh Cowan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/microsoft-hearings-are-postponed-for-a-week.html | Microsoft Hearings Are Postponed for a Week | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/new-jersey-family-in-cuba-is-allowed-to-return-home.html | New Jersey Family in Cuba Is Allowed to Return Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/a-patch-of-greenwich-beach-is-available-to-all-at-10-a-day.html | A Patch of Greenwich Beach Is Available to All, at $10 a Day | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-notebook-jeter-is-feeling-fine.html | BASEBALL; YANKEES NOTEBOOK; Jeter Is Feeling Fine | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-panzer-sidney.html | Paid Notice: Deaths PANZER, SIDNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-thomas-james-ronald-phd.html | Paid Notice: Deaths THOMAS, JAMES RONALD, PH.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/paul-carbone-70-researcher-of-cancer-and-its-prevention.html | Paul Carbone, 70, Researcher Of Cancer and Its Prevention | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-the-collections-paris-forwardlooking-designers-go-back-to-their-roots.html | The Collections / Paris : Forward-looking designers go back to their roots | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-saslow-claire-f.html | Paid Notice: Deaths SASLOW, CLAIRE F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-1927earthquake-in-japan-in-our-pages100-75-and-50-years-ago.html | 1927:Earthquake in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-arabs-cairo-conferees-demand-international-action-against-israel.html | MIDEAST TURMOIL: THE ARABS; Cairo Conferees Demand International Action Against Israel | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-asia-india-federal-rule-for-biggest-state.html | World Briefing | Asia: India: Federal Rule For Biggest State | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/catholic-bishop-in-florida-quits-admitting-sex-abuse-in-the-70-s.html | Catholic Bishop in Florida Quits, Admitting Sex Abuse in the 70's | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/world-business-briefing-europe-britain-water-utility-sold.html | World Business Briefing | Europe: Britain: Water Utility Sold | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/markets-stocks-bonds-are-bulls-starting-run-economy-gathers-steam.html | THE MARKETS: STOCKS & BONDS; Are the Bulls Starting a Run As the Economy Gathers Steam? | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/worldbusiness/IHT-fed-chief-sees-rosier-outlook-as-expansion-gets.html | Fed chief sees rosier outlook as expansion gets underway | False | By Liz Alderman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-some-spam-never-dies.html | Some spam never dies | False | By Fredrik Wesslau, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/transactions-989614.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/company-payrolls-show-rise-for-first-time-in-nine-months.html | Company Payrolls Show Rise For First Time in Nine Months | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-for-a-new-lease-on-life-unplug-the-tv-987409.html | For a New Lease on Life, Unplug the TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/whitewater-prosecutor-considers-gop-senate-bid.html | Whitewater Prosecutor Considers G.O.P. Senate Bid | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-in-tug-of-war-pittsburgh-is-able-to-pull-out-victory.html | COLLEGE BASKETBALL; In Tug of War, Pittsburgh Is Able to Pull Out Victory | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-siegel-solomon-d.html | Paid Notice: Deaths SIEGEL, SOLOMON D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/details-disputed-in-death-of-man-lodged-in-windshield.html | Details Disputed in Death of Man Lodged in Windshield | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-basketball-nets-have-little-chance-against-red-hot-blazers.html | PRO BASKETBALL; Nets Have Little Chance Against Red-Hot Blazers | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-huskies-and-panthers-hold-their-ground.html | COLLEGE BASKETBALL; Huskies and Panthers Hold Their Ground | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989371.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/redistricting-and-lunch-draw-a-crowd.html | Redistricting, and Lunch, Draw a Crowd | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-adelphi-to-face-assumption-in-final.html | COLLEGE BASKETBALL; Adelphi To Face Assumption In Final | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-old-swing-makes-alfonzo-a-new-man.html | BASEBALL; Old Swing Makes Alfonzo a New Man | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-rockies-colorado-mother-admits-neglecting-son.html | National Briefing | Rockies: Colorado: Mother Admits Neglecting Son | False | By Erica Goode (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989398.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-greene-eager-to-prove-that-he-s-a-cut-above.html | BASEBALL; Yankees' Greene Eager to Prove That He's a Cut Above | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/international-business-new-drug-for-multiple-sclerosis-gains-approval-from-fda.html | INTERNATIONAL BUSINESS; New Drug for Multiple Sclerosis Gains Approval From F.D.A. | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/how-can-the-church-end-abuse-987336.html | How Can the Church End Abuse? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/world-business-briefing-asia-south-korea-possible-bank-bid.html | World Business Briefing | Asia: South Korea: Possible Bank Bid | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/in-post-enron-world-ge-increases-the-financial-information-in-its-annual-report.html | In Post-Enron World, G.E. Increases the Financial Information in Its annual report.Report | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/news-summary-987530.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/television-review-a-movie-on-two-channels-one-with-cussing.html | TELEVISION REVIEW; A Movie on Two Channels, One With Cussing | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-plains-nebraska-gay-adoption-effort-denied.html | National Briefing | Plains: Nebraska: Gay Adoption Effort Denied | False | By Daniel I. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-united-nations-council-supports-more-iraq-talks.html | World Briefing | United Nations: Council Supports More Iraq Talks | False | By Barbara Crossette (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-news-analysis-sharon-gets-in-step-after-us-steps-in.html | MIDEAST TURMOIL: NEWS ANALYSIS; Sharon Gets in Step After U.S. Steps In | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/flying-car-plunges-to-tracks-snarling-rush-hour-for-17000.html | Flying Car Plunges to Tracks, Snarling Rush Hour for 17,000 | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/let-us-prey.html | Let Us Prey | False | By Bill Keller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/cantor-is-arrested-in-molesting-case.html | Cantor Is Arrested In Molesting Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-notebook-pain-in-pettitte-s-elbow-is-the-latest-concern.html | BASEBALL; YANKEES NOTEBOOK; Pain in Pettitte's Elbow Is the Latest Concern | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989401.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/news/corner-of-england-in-paris-gets-a-colorful-makeover.html | Corner of England in Paris gets a colorful makeover | False | By Pat McColl, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-1952eisenhower-for-president-in-our-pages100-75-and-50-years-ago.html | 1952:Eisenhower for President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/style/IHT-discoveries-spice-up-a-surfeit-of-banality-art-fair.html | Discoveries spice up a surfeit of banality art fair | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/enron-sought-to-raise-cash-two-years-ago.html | Enron Sought To Raise Cash Two Years Ago | False | By David Barboza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-bush-caves-on-steel-tariffs-so-much-for-backing-free-trade.html | Bush caves on steel tariffs : So much for backing free trade | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/dance-review-family-style-burlesque-abstract-and-comic.html | DANCE REVIEW; Family-Style Burlesque, Abstract And Comic | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-basketball-in-the-worst-of-seasons-an-unlikely-victory.html | PRO BASKETBALL; In the Worst of Seasons, an Unlikely Victory | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/IHT-1902dining-and-vaccination-in-our-pages100-75-and-50-years-ago.html | 1902:Dining and Vaccination : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/company-briefs-989061.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/buyout-firm-may-join-lineup-of-suitors-for-global-crossing.html | Buyout Firm May Join Lineup Of Suitors for Global Crossing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/cycling-an-elite-track-cyclist-has-taken-to-the-road.html | CYCLING; An Elite Track Cyclist Has Taken to the Road | False | By Jonathan E. Kaplan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/beliefs-after-100-years-william-james-s-varieties-maybe-not-flawless-resonates.html | Beliefs; After 100 years, William James's 'Varieties,' maybe not flawless, resonates nonetheless. | False | By Peter Steinfels | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/mayor-bloombergs-public-schools.html | Mayor Bloomberg's Public Schools | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/police-to-get-a-new-chief-in-nassau.html | Police to Get A New Chief In Nassau | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-berliner-florence.html | Paid Notice: Deaths BERLINER, FLORENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/world-business-briefing-asia-japan-bank-files-for-bankruptcy.html | World Business Briefing | Asia: Japan: Bank Files For Bankruptcy | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989355.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-asian-arena-philippines-terror-group-seeks-money-for-couple.html | A NATION CHALLENGED: ASIAN ARENA; Philippines Terror Group Seeks Money For Couple | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/sports-of-the-times-dave-odom-feeling-cozy-in-new-home.html | Sports of The Times; Dave Odom Feeling Cozy In New Home | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-weathers-eliot-b.html | Paid Notice: Deaths WEATHERS, ELIOT B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/campaigning-for-2-bushes-one-in-2002-one-in-2004.html | Campaigning for 2 Bushes: One in 2002, One in 2004 | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/c-corrections-989363.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-silberstein-joseph-md.html | Paid Notice: Deaths SILBERSTEIN, JOSEPH, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-south-arkansas-agreement-on-electricity-rates.html | National Briefing | South: Arkansas: Agreement On Electricity Rates | False | By Steve Barnes (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/black-school-abruptly-exits-chicago-catholic-league.html | Black School Abruptly Exits Chicago Catholic League | False | By John W. Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/books/new-torah-for-modern-minds.html | New Torah For Modern Minds | False | By Michael Massing | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-world-of-investing-dont-let-recent-market-rally-stop-the.html | World of Investing : Don't let recent market rally stop the search for real value | False | By James Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-administration-us-seen-likely-stay-collision-path-with-iraq.html | A NATION CHALLENGED: THE ADMINISTRATION; U.S. Seen as Likely to Stay On Collision Path With Iraq | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/the-saturday-profile-for-cambodian-a-life-transformed-by-dance.html | THE SATURDAY PROFILE; For Cambodian, a Life Transformed by Dance | False | By Seth Mydans | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/news/a-new-wave-in-tokyo-pursues-the-next-cool-look.html | A new wave in Tokyo pursues the next Cool Look | False | By Kaori Shoji, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-ireland-nuclear-disaster-tips.html | World Briefing | Europe: Ireland: Nuclear Disaster Tips | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/fire-destroys-a-sikh-temple-in-queens-injuring-6-priests.html | Fire Destroys a Sikh Temple In Queens, Injuring 6 Priests | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/us/needed-to-cover-arizona-district-a-jet.html | Needed to Cover Arizona District: A Jet | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/your-money/IHT-offshore-bankings-hard-sell-seems-even-harder-online-is-this.html | Offshore banking's hard sell seems even harder online : Is this for real?Answer:No | False | By Holly Hubbard Preston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/books/connections-plagiarism-that-doesnt-add-up.html | CONNECTIONS; Plagiarism That Doesn't Add Up | False | By Edward Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-the-truth-about-meat-974978.html | The Truth About Meat | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-lovece-irene.html | Paid Notice: Deaths LOVECE, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/kmart-to-close-284-stores-22000-jobs-will-be-cut.html | Kmart to Close 284 Stores; 22,000 Jobs Will Be Cut | False | By Constance L. Hays | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-city-of-angels-versus-city-of-light.html | City of angels versus city of light | False | By Jessica Michault, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-the-collections-paris-forward-looking-designers-go-back-to-their-roots-91142607906.html | The Collections / Paris : Forward-looking designers go back to their roots | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-the-fighting-old-arms-now-joining-the-new-near-gardez.html | A NATION CHALLENGED: THE FIGHTING; Old Arms Now Joining The New Near Gardez | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/bridge-accurate-defense-helps-couple-win-open-pairs-title.html | BRIDGE; Accurate Defense Helps Couple Win Open Pairs Title | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/shelley-mydans-86-author-and-former-pow.html | Shelley Mydans, 86, Author and Former P.O.W. | False | By William H. Honan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/IHT-commentary-saint-laurent-in-all-his-contradictions-an-icon-of-age-of.html | COMMENTARY : Saint Laurent, in all his contradictions, an icon of age of Aquarius | False | By Katherine Knorr, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/business/international-business-lvmh-avoided-loss-for-01-with-gains-on-gucci-shares.html | INTERNATIONAL BUSINESS; LVMH Avoided Loss for '01 With Gains on Gucci Shares | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-british-blair-s-support-bush-iraq-criticized-his-own-party.html | A NATION CHALLENGED: THE BRITISH; Blair's Support of Bush on Iraq Is Criticized in His Own Party | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/quotation-of-the-day-981141.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/taking-calls-from-joe-public-get-me-information-or-attention-or-help.html | Taking Calls From Joe Public; Get Me Information. Or Attention. Or Help. | False | By Jenny Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-how-can-the-church-end-abuse-987379.html | How Can the Church End Abuse? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/classified/paid-notice-deaths-ginstling-myrna.html | Paid Notice: Deaths GINSTLING, MYRNA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-zimmer-and-umpires-say-an-old-debt-has-been-paid.html | BASEBALL; Zimmer and Umpires Say an Old Debt Has Been Paid | False | By Edward Wong and Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-09 | 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/l-tread-carefully-in-afghanistan-987506.html | Tread Carefully In Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-the-past-is-prologue-often-it-s-also-the-epilogue.html | The Nation; The Past Is Prologue. Often, It's Also the Epilogue. | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-for-gap-shoppers-a-question-of-age-989479.html | For Gap Shoppers, A Question of Age | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-merrill-manager-is-leaving.html | INVESTING: DIARY; Merrill Manager Is Leaving | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/an-awakening-from-the-nightmare-of-the-taliban.html | An Awakening From the Nightmare of the Taliban | False | By Andrew Solomon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/by-the-way-his-student-s-voice.html | BY THE WAY; His Student's Voice | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/track-and-field-two-us-high-school-indoor-records-are-set-at-armory.html | TRACK AND FIELD; Two U.S. High School Indoor Records Are Set at Armory | False | By William J. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/the-diplomat-s-dilemma.html | The Diplomat's Dilemma | False | By Sarah Towers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-diary-seeing-opportunity-after-the-shock.html | BUSINESS DIARY; Seeing Opportunity After the Shock | False | By Rick Gladstone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-princeton-s-deer-program-is-humane-and-effective-002682.html | Princeton's Deer Program Is Humane and Effective | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-julia-golier-william-bornmann.html | WEDDINGS; Julia Golier, William Bornmann | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-raymond-morton.html | Paid Notice: Deaths RAYMOND, MORTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/rare-cancer-found-in-workers.html | Rare Cancer Found in Workers | False | By Jane Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/waiting-for-mammograms.html | Waiting for Mammograms | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/behind-wheel-toyota-matrix-pontiac-vibe-dealers-make-way-for-toyota-jr.html | BEHIND THE WHEEL/Toyota Matrix and Pontiac Vibe; Dealers to Make Way for Toyota Jr. | False | By Michelle Krebs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-front-lines.html | March 3-9; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-and-the-category-is-a-maiden-voyage-to-where-the-live-action-isn-t.html | Oscar Films/And The Category is ...; A Maiden Voyage to Where the Live Action Isn't | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/a-world-apart-in-the-outback.html | A World Apart, in the Outback | False | By David Hochman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/backtalk-there-are-some-potholes-on-the-road-to-equity.html | BackTalk; There Are Some Potholes On the Road to Equity | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/nation-challenged-portraits-grief-victims-their-loves-travel-coaching-cats.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; Their Loves: Travel, Coaching, Cats, Foosball, Cokes and Saving Lives | False | These sketches were written by Anthony Depalma, Aaron Donovan, Kenneth N. Gilpin, Constance L. Hays, Jan Hoffman, Tina Kelley, N. R. Kleinfield, Dylan Loeb McClain and Michelle O'Donnell. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-creatures-of-a-feather.html | MARCH 3-9: SCIENCE; CREATURES OF A FEATHER | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/the-brick-stood-up-before-but-now.html | The Brick Stood Up Before. But Now? | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/road-and-rail-a-new-tunnel-for-trucks-no-trucks-allowed.html | ROAD AND RAIL; A New Tunnel for Trucks (No Trucks Allowed) | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-for-gap-shoppers-a-question-of-age-989487.html | For Gap Shoppers, A Question of Age | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/nice-set-of-rims.html | Nice Set Of Rims | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-tickets-in-london-951528.html | Tickets in London | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/postings-landmarks-conservancy-s-awards-honoring-preservation-projects.html | Postings: Landmarks Conservancy's Awards; Honoring Preservation Projects | False | By Nadine Brozan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-charles-richard-z.html | Paid Notice: Deaths CHARLES, RICHARD Z. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/other-places-in-other-times.html | Other Places, in Other Times | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-glickstein-joseph.html | Paid Notice: Deaths GLICKSTEIN, JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-despite-what-he-insists-thomas-excels-as-a-center.html | PRO BASKETBALL; Despite What He Insists, Thomas Excels as a Center | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/databank-greenspan-speaks-recession-s-over.html | DataBank; Greenspan Speaks: Recession's Over | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/paris-texas.html | Paris, Texas | False | By William Norwich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/cuttings-round-isn-t-everything-in-world-of-melons.html | CUTTINGS; Round Isn't Everything in World of Melons | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-an-eminently-rational-man-in-an-irrational-profession.html | Music; An Eminently Rational Man in an Irrational Profession | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/c-corrections-001520.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-international-swiss-yes.html | MARCH 3-9; INTERNATIONAL; SWISS YES | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/q-and-a-906204.html | Q and /A | False | By Ray Cormier | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-view-from-abroad-the-actor-next-door-quietly-savors-his-new-fame.html | Oscar Films/View From Abroad; The Actor Next Door Quietly Savors His New Fame | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-track-and-field-tennessee-sprints-to-team-title.html | PLUS: TRACK AND FIELD; Tennessee Sprints To Team Title | False | By James Dunaway | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-elmhurst-calm-corner-keeps-eye-violent-subcontinent.html | NEIGHBORHOOD REPORT: ELMHURST; A Calm Corner Keeps an Eye On a Violent Subcontinent | False | By Aseem Chhabra | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/bachelor-no-1.html | Bachelor No. 1 | False | By Steve Garbarino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/trunk-show.html | Trunk Show | False | By Ben Widdicombe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-santa-ynez-951510.html | Santa Ynez | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/grass-roots-business-chocolate-works-its-charm-on-the-brooklyn-waterfront.html | GRASS-ROOTS BUSINESS; Chocolate Works Its Charm on the Brooklyn Waterfront | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/is-this-chip-educable.html | Is This Chip Educable? | False | By Carl Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/ft-hamilton-utility-deal-with-enron-is-questioned.html | Ft. Hamilton Utility Deal With Enron Is Questioned | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/update-annin-company-13-stripes-50-stars-800-tired-workers.html | UPDATE/ANNIN & COMPANY; 13 Stripes, 50 Stars, 800 Tired Workers | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-return-to-jerusalem-in-the-land-of-faith-a-time-for-utter-disbelief.html | The Nation: Return to Jerusalem; In the Land of Faith, a Time for Utter Disbelief | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-it-s-all-in-arizona-951501.html | It's All in Arizona | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/sprawl-weary-los-angeles-builds-up-and-in.html | Sprawl-Weary Los Angeles Builds Up and In | False | By Timothy Egan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/rutgers-s-next-leader-that-s-an-essay-question.html | Rutgers's Next Leader? That's an Essay Question | False | By Steve Strunsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |