Exhibit G108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-alamo-redux-a-mission-impossible.html | The Nation; Alamo Redux A Mission Impossible | False | By Allen Barra | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-beckerman-sylvia.html | Paid Notice: Deaths BECKERMAN, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/l-the-bad-games-002470.html | The Bad Games | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/l-just-plain-jim-848000.html | Just Plain Jim | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-gendebien-albert-w.html | Paid Notice: Deaths GENDEBIEN, ALBERT W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-community-policing-975702.html | Community Policing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-suffolk-legislator-wants-grucci-s-seat.html | IN BRIEF; Suffolk Legislator Wants Grucci's Seat | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-suddenly-in-the-money-989517.html | Suddenly in the Money | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/when-good-winters-go-bad-enjoy-the-sunshine-but-there-may-be-a-price-to-pay.html | When Good Winters Go Bad; Enjoy the Sunshine, but There May Be a Price to Pay | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/cover-story-looking-for-the-humanity-beneath-those-outbursts.html | COVER STORY; Looking for the Humanity Beneath Those Outbursts | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-an-eye-on-derivatives-989541.html | An Eye on Derivatives | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-coming-up.html | MARCH 3-9; COMING UP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848247.html | CHILDREN'S BOOKS | False | By Elizabeth Devereaux | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-anti-abortion-centers-get-spitzer-reprieve.html | IN BRIEF; Anti-Abortion Centers Get Spitzer Reprieve | False | By Nancy Tillghman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/baseball-inside-baseball-braves-have-learned-to-welcome-change.html | BASEBALL: INSIDE BASEBALL; Braves Have Learned To Welcome Change | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/ideas-trends-the-yin-and-yang-of-late-night-tv.html | Ideas & Trends; The Yin and Yang of Late-Night TV | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/antiporn-star.html | Antiporn Star | False | By Laura Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/fyi-970174.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-goodbye-condit.html | MARCH 3-9: POLITICS; GOODBYE, CONDIT | False | By John Files | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-abbott-grace.html | Paid Notice: Deaths ABBOTT, GRACE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/with-police-help-a-bust-of-houdini-reappears.html | With Police Help, a Bust of Houdini Reappears | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN BARCELONA | False | By Emma Daly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-island-shows-weakness-in-jobs-picture.html | IN BRIEF; Island Shows Weakness in Jobs Picture | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/devils-advocate.html | Devils' Advocate | False | By James Marcus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-elton-john-and-billy-joel-talking-about-songs.html | Music; Elton John and Billy Joel, Talking About Songs | False | By Anthony Decurtis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/l-more-tenors-lanza-s-voice-952613.html | MORE TENORS; Lanza's Voice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-keys-to-a-rental-villa-may-be-cheaper-than-you-think.html | Personal Business; Keys to a Rental Villa May Be Cheaper Than You Think | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/north-koreans-tour-asia-and-europe-seeking-aid.html | North Koreans Tour Asia And Europe Seeking Aid | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/dance-minor-league-stars-dream-of-the-majors.html | Dance; Minor League Stars Dream of the Majors | False | By Roslyn Sulcas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-rowdy-club-closes-sleepless-rest-easy.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Rowdy Club Closes, and the Sleepless Rest Easy | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/pilgrims-from-the-great-satan.html | Pilgrims From the Great Satan | False | By Adam Goodheart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-on-the-road-again.html | Business; On the Road, Again? | False | By Joe Sharkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-economy-man-of-steel.html | MARCH 3-9: ECONOMY; MAN OF STEEL | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-you-want-how-much-doc.html | PERSONAL BUSINESS: DIARY; You Want How Much, Doc? | False | By Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/the-age-of-dissonance-narcissus-shrugged.html | THE AGE OF DISSONANCE; Narcissus Shrugged | False | By Bob Morris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/mullet-mania.html | Mullet Mania | False | By Joyce Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/mirror-mirror-skipping-through-life-in-rose-colored-glasses.html | MIRROR, MIRROR; Skipping Through Life In Rose-Colored Glasses | False | By Penelope Green | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/who-moi-mummies-ask-on-park-ave.html | 'Who, Moi? Mummies Ask On Park Ave. | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-aine-bertha-t.html | Paid Notice: Deaths AINE, BERTHA T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-livingston-elisabeth-sloan-pratt.html | Paid Notice: Deaths LIVINGSTON, ELISABETH SLOAN PRATT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-anthony-tommasini-orchestras-loosening-the-cd-bind.html | Music; ANTHONY TOMMASINI Orchestras Loosening The CD Bind | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-the-ethicist-a-child-s-debt.html | THE WAY WE LIVE NOW: 3-10-02: THE ETHICIST; A Child's Debt | False | By Randy Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-bits-bytes-and-hobbits-002224.html | Bits, Bytes and Hobbits | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-trading-places-recalling-the-original-p-j-and-his-trusty-bulldog-989452.html | Trading Places; Recalling the Original P. J. And His Trusty Bulldog | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/benefits-971553.html | BENEFITS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-airlines-are-humbled.html | Business; Airlines Are Humbled | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-enron-vs-the-70-s-989550.html | Enron vs. the 70's | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/market-watch-a-divide-and-conquer-strategy-comes-back-to-haunt.html | MARKET WATCH; A Divide-and-Conquer Strategy Comes Back to Haunt | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-a-proud-rider-of-a-school-bus-001708.html | A Proud Rider Of A School Bus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-nj-transit-director.html | BRIEFING: TRANSPORTATION; N.J. TRANSIT DIRECTOR | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-senator-wants-to-stay-out-of-the-picture.html | Political Briefing; Senator Wants to Stay Out of the Picture | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/california-governor-looks-to-a-predecessor-s-playbook-for-fall-campaign.html | California Governor Looks to a Predecessor's Playbook for Fall Campaign | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/jersey-a-lighthouse-and-a-metaphor-for-atlantic-city.html | JERSEY; A Lighthouse, And a Metaphor, For Atlantic City | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/money-fake-fifty-passed-at-library-in-bedford.html | MONEY; Fake Fifty Passed At Library In Bedford | False | By Christopher West Davis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/in-the-region-long-island-cost-factors-spur-interest-in-geothermal-systems.html | In the Region/Long Island; Cost Factors Spur Interest in Geothermal Systems | False | By Carole Paquette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-watch-for-errors-on-1099-s.html | PERSONAL BUSINESS: DIARY; Watch for Errors on 1099's | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/art-architecture-the-other-klee-the-one-who-s-not-on-postcards.html | Art/Architecture; The Other Klee, the One Who's Not on Postcards | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/i-d-like-to-buy-the-world-a-shelf-stable-children-s-lactic-drink.html | I'd Like To Buy The World a Shelf-Stable Children's Lactic Drink | False | By Seth Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-the-long-process-behind-bar-mitzvahs-002291.html | The Long Process Behind Bar Mitzvahs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905488.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-yoga-abounds-in-type-a-county.html | IN BUSINESS; Yoga Abounds in Type-A County | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-on-alert-north-and-south.html | Business; On Alert, North and South | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/in-the-region-new-jersey-hundreds-of-condos-are-rising-at-vernon-ski-area.html | In the Region/New Jersey; Hundreds of Condos Are Rising at Vernon Ski Area | False | By Antoinette Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-true-toll-on-firefighters-is-still-untold.html | The True Toll On Firefighters Is Still Untold | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/style-man-of-steel.html | Style; Man of Steel | False | By Lisa Eisner and Roman Alonso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/touched-by-a-scandal-bishop-stays-silent.html | Touched by a Scandal, Bishop Stays Silent | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-chaos-theories-sitting-ducks-crying-wolf-and-other-beastly-choices.html | The Nation: Chaos Theories; Sitting Ducks, Crying Wolf and Other Beastly Choices | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-economy-over-already.html | MARCH 3-9: ECONOMY; OVER ALREADY? | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/clash-of-the-titans.html | Clash of the Titans | False | By Joseph J. Ellis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-eva-hughes-jeffrey-raines.html | WEDDINGS; Eva Hughes, Jeffrey Raines | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/art-review-in-three-shows-museum-looks-beyond-the-region.html | ART REVIEW; In Three Shows, Museum Looks Beyond the Region | False | By Fred B. Adelson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-you-can-take-it-with-you.html | INVESTING: DIARY; You Can Take It With You | False | By Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-aftermath-of-temple-fire-sikhs-pray-and-share-sorrow.html | In Aftermath of Temple Fire, Sikhs Pray, and Share Sorrow | False | By Susan Saulny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/from-bush-s-lips-a-vow-he-could-not-renege-on.html | From Bush's Lips, a Vow He Could Not Renege On | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/unrest-in-latin-america-976008.html | Unrest in Latin America | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-there-ought-to-be-a-law-maybe-not-in-woodbury.html | WORTH NOTING; There Ought to be a Law? Maybe Not in Woodbury | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/our-towns-princeton-s-radicals-in-their-volvos-stalking-the-deerslayers.html | Our Towns; Princeton's Radicals, in Their Volvos, Stalking the Deerslayers | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/more-in-sportssunday.html | MORE IN SPORTSSUNDAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-wakefield-god-and-city-hall-lock-horns-on-white-plains-road.html | NEIGHBORHOOD REPORT: WAKEFIELD; God and City Hall Lock Horns on White Plains Road | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-trading-places-989428.html | Trading Places | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-atlantic-city-air-service.html | BRIEFING: TRANSPORTATION; ATLANTIC CITY AIR SERVICE | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/executive-life-the-boss-courtesy-is-not-weakness.html | EXECUTIVE LIFE: THE BOSS; Courtesy Is Not Weakness | False | By Domenico de Sole | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-the-war-after-battle-injured-foes-are-treated-with-allies.html | A NATION CHALLENGED: THE WAR; After Battle, Injured Foes Are Treated With Allies | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/c-corrections-989673.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/television-radio-when-am-ruled-music-and-wabc-was-king.html | Television/Radio; When AM Ruled Music, and WABC Was King | False | By Stephen Battaglio | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-threat-of-jaffar.html | The Threat of Jaffar | False | By Andrew Marshall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-nation-challenged-home-base-two-wives-become-comrades-in-anxiety.html | A NATION CHALLENGED: HOME BASE; Two Wives Become Comrades in Anxiety | False | By David W. Chen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/wired.html | Wired | False | By Rick Marin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/graduate-work-in-desire.html | Graduate Work in Desire | False | By Ken Kalfus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-and-for-another-nuisance-calls-001740.html | And for Another, Nuisance Calls | False | | 2002-05-24 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-baseball-museum-show-to-visit-new-york.html | TRAVEL ADVISORY; Baseball Museum Show To Visit New York | False | By William Taaffe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/esther-ocloo-83-pioneer-in-microloans-to-help-women-become-entrepreneurs-dies.html | Esther Ocloo, 83, Pioneer in Microloans to Help Women Become Entrepreneurs, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-this-is-not-news-a-son-of-hudson-county-rises.html | WORTH NOTING; This Is Not News. A Son Of Hudson County Rises. | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/us-nuclear-plan-sees-new-targets-and-new-weapons.html | U.S. NUCLEAR PLAN SEES NEW TARGETS AND NEW WEAPONS | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/sports-times-bob-knight-delivers-his-rebuttal-indiana-his-autobiography.html | Sports of The Times; Bob Knight Delivers His Rebuttal to Indiana in His Autobiography | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-finances-state-bonds-downgraded.html | BRIEFING: FINANCES; STATE BONDS DOWNGRADED | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-the-tip-sheet-the-critics-handicap-a-hollywood-horse-race.html | OSCAR FILMS/ THE TIP SHEET; The Critics Handicap a Hollywood Horse Race | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/for-the-record-a-pro-tennis-player-who-began-in-yonkers.html | FOR THE RECORD; A Pro Tennis Player Who Began in Yonkers | False | By Chuck Slater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-inside-the-nba-once-again-karl-is-creating-some-waves.html | PRO BASKETBALL; INSIDE THE N.B.A.; Once Again, Karl Is Creating Some Waves | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/blocking-a-buildings-side-windows.html | Blocking a Building's Side Windows | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/good-school-district-with-a-bad-deficit.html | Good School District With a Bad Deficit | False | By Jodi Bodner Dubow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/baseball-giambi-envisions-the-perfect-pitch.html | BASEBALL; Giambi Envisions the Perfect Pitch | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/two-men-are-sought-in-east-side-holdups.html | Two Men Are Sought In East Side Holdups | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-real-subway-arrest-after-a-phony-one.html | A Real Subway Arrest After a Phony One | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/county-lines-where-s-the-party.html | COUNTY LINES; Where's the Party? | False | By Marek Fuchs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/l-the-silk-road-another-chance-952540.html | THE SILK ROAD; Another Chance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/former-black-power-activist-convicted-in-deputy-s-slaying.html | Former Black-Power Activist Convicted in Deputy's Slaying | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-a-classic-steakhouse-goes-beyond-beef.html | DINING OUT; A Classic Steakhouse Goes Beyond Beef | False | By Joanne Starkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/c-corrections-001538.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905542.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/opinion-oops-paying-my-neighbor-s-taxes.html | OPINION; Oops! Paying My Neighbor's Taxes | False | By Joe Rogers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/commercial-property-more-attention-to-security-in-designing-buildings.html | Commercial Property; More Attention to Security in Designing Buildings | False | By John Holusha | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/at-star-crazy-magazines-brand-s-the-thing.html | At Star-Crazy Magazines, Brand's the Thing | False | By David Carr and Lorne Manly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/2-helicopters-crash-at-sea-hours-apart-2-are-killed.html | 2 Helicopters Crash at Sea Hours Apart; 2 Are Killed | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-angela-dunnington-peter-hudson.html | WEDDINGS; Angela Dunnington, Peter Hudson | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/oil-industry-hesitates-over-moving-into-arctic-refuge.html | Oil Industry Hesitates Over Moving Into Arctic Refuge | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/baseball-mets-burnitz-just-wants-to-have-fun-for-a-change.html | BASEBALL; Mets' Burnitz Just Wants to Have Fun for a Change | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/l-oklahoma-international-appeal-952567.html | 'OKLAHOMA!'; International Appeal | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/reclining-dudes.html | Reclining Dudes | False | By Mitchell Owens | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-tannor-norma-l.html | Paid Notice: Deaths TANNOR, NORMA L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-pro-football-jets-negotiating-with-martin.html | PLUS: PRO FOOTBALL; Jets Negotiating With Martin | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/good-eating-heaven-from-the-south.html | GOOD EATING; Heaven From the South | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848395.html | BOOKS IN BRIEF: NONFICTION | False | By Allison Pugh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-princeton-s-deer-program-is-humane-and-effective-002674.html | Princeton's Deer Program Is Humane and Effective | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/footnotes-797960.html | FOOTNOTES | False | By Ethan Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-balinsky-benjamin.html | Paid Notice: Deaths BALINSKY, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/c-corrections-989665.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905526.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/rattling-new-sabers.html | Rattling New Sabers | False | By John H. Cushman Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-martin-warren-j-jr.html | Paid Notice: Deaths MARTIN, WARREN J., JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/correspondent-s-report-amtrak-more-riders-and-more-losses.html | CORRESPONDENT'S REPORT; Amtrak: More Riders, And More Losses | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-suddenly-in-the-money-989525.html | Suddenly in the Money | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/mixing-development-and-a-working-port-in-maine.html | Mixing Development and a Working Port in Maine | False | By Susan Diesenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/new-noteworthy-paperbacks-850276.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-lying-down-on-the-job.html | PERSONAL BUSINESS: DIARY; Lying Down on the Job | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905534.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/college-basketball-a-dominant-adelphi-advances-to-final-eight.html | COLLEGE BASKETBALL; A Dominant Adelphi Advances to Final Eight | False | By Fred Bierman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/c-corrections-988600.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/some-who-needed-holding-after-9-11-are-now-holding-off.html | Some Who Needed Holding After 9/11 Are Now Holding Off | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/can-it-be-dÃ©jÃ -vu-all-over-again.html | Can It Be DÃ©jÃ¡ Vu All Over Again? | False | By Tom McNichol | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/my-job-looking-for-typos-and-finding-color.html | MY JOB; Looking for Typos, And Finding Color | False | By Joan Wile | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-he-left-his-heart-in-sacramento.html | Political Briefing; He Left His Heart in Sacramento | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/l-lost-and-found-848018.html | Lost and Found | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-mandy-kalmowitz-eric-neuman.html | WEDDINGS; Mandy Kalmowitz, Eric Neuman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/in-bold-english-shirts-enter-the-new-peacocks.html | In Bold English Shirts, Enter the New Peacocks | False | By Warren St. John | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-a-soft-drink-substitution-but-no-hard-feelings.html | Private Sector; A Soft-Drink Substitution, But No Hard Feelings | False | By Allison Fass (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-tackling-an-idea-nobody-liked-black-and-white.html | Oscar Films/Behind The Camera; Tackling an Idea 'Nobody Liked':Black and White | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-sash-jerry.html | Paid Notice: Memorials SASH, JERRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-marion-barry-looks-for-a-comeback.html | Political Briefing; Marion Barry Looks For a Comeback | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-interim-superintendents-take-money-from-children-002690.html | Interim Superintendents Take Money From Children | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-brooklyn-up-close-running-cyclones-up-flagpole-see-who.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Running Cyclones Up a Flagpole to See Who Salutes | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-courts-car-searches.html | BRIEFING: COURTS; CAR SEARCHES | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-it-s-5-pm-friday-know-where-your-weekend-is.html | Personal Business; It's 5 P.M. Friday. Know Where Your Weekend Is? | False | By Maggie Jackson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-love-among-the-photographers.html | BOOKS IN BRIEF: NONFICTION; Love Among the Photographers | False | By Sarah Shatz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-long-haired-country-boys-back-big-city-that.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Long-Haired Country Boys Back in the Big City That Loves Them | False | By Kurt Opprecht | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/space-boy.html | Space Boy | False | By Andrew Goldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/looking-for-allies-in-colombia.html | Looking for Allies in Colombia | False | By Ana Carrigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-only-losers-are-those-who-don-t-help-ecology-001716.html | Only Losers Are Those Who Don't Help Ecology | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-hubble-reborn.html | MARCH 3-9: SCIENCE; HUBBLE REBORN | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/sudan-s-war-bars-cure-for-disease-eradicated-in-other-parts-of-africa.html | Sudan's War Bars Cure For Disease Eradicated In Other Parts of Africa | False | By Marc Lacey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-stevens-dr-peter-h.html | Paid Notice: Deaths STEVENS, DR. PETER H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/l-the-lessons-of-terror-847976.html | 'The Lessons of Terror' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-sturkie-dr-paul-d.html | Paid Notice: Deaths STURKIE, DR. PAUL D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848280.html | CHILDREN'S BOOKS | False | By Adam Liptak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848360.html | BOOKS IN BRIEF: NONFICTION | False | By Dan Halpern | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-canal-crossing-951498.html | Canal Crossing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-fleet-bank-employees-are-local-residents-002704.html | Fleet Bank Employees Are Local Residents | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/in-the-region-westchester-yonkers-waterfront-projects-move-ahead.html | In the Region/Westchester; Yonkers Waterfront Projects Move Ahead | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-a-quiet-banker-in-a-big-shadow.html | Private Sector; A Quiet Banker in a Big Shadow | False | By Lynnley Browning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-winger-wore-armani.html | The Winger Wore Armani | False | By Horacio Silva | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-nechamkin-leon.html | Paid Notice: Deaths NECHAMKIN, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/college-basketball-in-classic-uconn-outlasts-pitt-for-the-title.html | COLLEGE BASKETBALL; In Classic, UConn Outlasts Pitt for the Title | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-the-director-who-stood-alone.html | Private Sector; The Director Who Stood Alone | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-adding-a-dimension-to-his-work-literally.html | Music; Adding a Dimension to His Work, Literally | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848263.html | CHILDREN'S BOOKS | False | By Christine Leahy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-silberstein-dr-joe.html | Paid Notice: Deaths SILBERSTEIN, DR. JOE. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905550.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-holstein-miriam.html | Paid Notice: Deaths HOLSTEIN, MIRIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-kelsey-stephen-tomlinson-jr.html | Paid Notice: Deaths KELSEY, STEPHEN TOMLINSON, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-introduction-905461.html | Introduction | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/slim-edge-mars-vote-by-swiss-to-join-un.html | Slim Edge Mars Vote by Swiss To Join U.N. | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/population-estimates-fall-as-poor-women-assert-control.html | Population Estimates Fall as Poor Women Assert Control | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-brooklyn-heights-search-for-shards-that-not-what-it-seems.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Search for Shards That Is Not What It Seems | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-10-02; What They Were Thinking | False | By Robert Mackey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/politics-and-government-roiling-the-waters.html | POLITICS AND GOVERNMENT; Roiling the Waters | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/c-corrections-002534.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/on-the-street-blithe-souls.html | ON THE STREET; Blithe Souls | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/a-foul-wind.html | A Foul Wind | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-on-the-waterfront-a-road-and-a-park-002194.html | On the Waterfront, A Road and a Park | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/art-two-shows-at-yale-find-the-roots-of-modern-art-in-the-1940-s.html | ART; Two Shows at Yale Find the Roots of Modern Art in the 1940's | False | By William Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/forever-young.html | Forever Young | False | By Emily White | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/city-lore-the-bittersweet-smell-of-the-broadway-of-yore.html | CITY LORE; The Bittersweet Smell of the Broadway of Yore | False | By Charles Strum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/c-corrections-988596.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848379.html | BOOKS IN BRIEF: NONFICTION | False | By Patricia Kean | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-princeton-s-deer-program-is-humane-and-effective-002666.html | Princeton's Deer Program Is Humane and Effective | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-touch-of-byzantine-art-finds-its-way-to-greenlawn.html | A Touch of Byzantine Art Finds Its Way to Greenlawn | False | By Susan Konig | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-morris-sylvia-kustin.html | Paid Notice: Deaths MORRIS, SYLVIA KUSTIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-guide-935654.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/l-why-expect-aid-002526.html | Why Expect Aid? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/market-insight-builders-flourished-in-bad-times-now-what.html | MARKET INSIGHT; Builders Flourished In Bad Times. Now What? | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/us-rethinks-its-role-in-saudi-arabia.html | U.S. Rethinks Its Role in Saudi Arabia | False | By Elaine Sciolino With Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/the-close-reader-ode-to-terror.html | THE CLOSE READER; Ode to Terror | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-young-anne-b-nee-brassington.html | Paid Notice: Deaths YOUNG, ANNE B. (NEE BRASSINGTON). | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-rescigno-james.html | Paid Notice: Deaths RESCIGNO, JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/north-of-the-border.html | North of the Border | False | By Tim Golden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-with-w-whitney-george-royce-low-priced-stock-fund.html | INVESTING WITH/W. Whitney George; Royce Low-Priced Stock Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/a-night-out-with-heather-juergensen-and-jennifer-westfeldt-triumph-of-a-lark.html | A NIGHT OUT WITH: Heather Juergensen and Jennifer Westfeldt; Triumph of a Lark | False | By Linda Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-loss-and-gain-for-insurers.html | Business; Loss and Gain for Insurers | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-local-festival-with-worldwide-draw.html | A Local Festival With Worldwide Draw | False | By John Swansburg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-chase-alyce-b.html | Paid Notice: Deaths CHASE, ALYCE B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-carded-and-guarded.html | Business; Carded and Guarded | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/long-island-journal-still-awake-count-sleep-centers-not-sheep.html | LONG ISLAND JOURNAL; Still Awake? Count Sleep Centers, Not Sheep | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-shen-shih-chang.html | Paid Notice: Deaths SHEN, SHIH, CHANG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/c-corrections-958603.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/attention-shoppers.html | Attention, Shoppers | False | By Caren Chesler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/frugal-traveler-in-oaxaca-tourists-weavers-and-cooks.html | FRUGAL TRAVELER; In Oaxaca, Tourists, Weavers and Cooks | False | By Daisann McLane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-can-america-quench-its-thirst-002151.html | Can America Quench Its Thirst? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/music-aldrich-s-music-series-has-contemporary-edge.html | MUSIC; Aldrich's Music Series Has Contemporary Edge | False | By Thomas Staudter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-buchbinder-dr-edward-h.html | Paid Notice: Deaths BUCHBINDER, DR. EDWARD H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-fleet-bank-employees-are-local-residents-002712.html | Fleet Bank Employees Are Local Residents | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/news-summary-000604.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-wall-street-moves-on.html | Business; Wall Street Moves On | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-allison-berry-steven-spinner.html | WEDDINGS; Allison Berry, Steven Spinner | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/inspecting-iraq.html | Inspecting Iraq | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-dolan-james-sr.html | Paid Notice: Deaths DOLAN, JAMES SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/behind-the-wheel-toyota-matrix-and-pontiac-vibe-dude-where-s-my-car.html | BEHIND THE WHEEL/Toyota Matrix and Pontiac Vibe; Dude, Where's My Car? | False | By Michelle Krebs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-palestinians-in-camps-arabs-cling-to-dream-of-long-ago.html | MIDEAST TURMOIL: PALESTINIANS; In Camps, Arabs Cling To Dream of Long Ago | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848271.html | CHILDREN'S BOOKS | False | By Linnea Lannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/senate-race-shows-swing-toward-middle-in-minnesota.html | Senate Race Shows Swing Toward Middle in Minnesota | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/12-years-after-an-automotive-big-bang.html | 12 Years After an Automotive Big Bang | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/baseball-yanks-take-another-chance-on-the-potential-of-rivera.html | BASEBALL; Yanks Take Another Chance On the Potential of Rivera | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/head-of-teachers-union-criticizes-mayor.html | Head of Teachers' Union Criticizes Mayor | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/entertainment-tonight.html | Entertainment Tonight | False | By Michael Janeway | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-new-era-at-getty-marketing.html | A New Era at Getty Marketing | False | By Stuart Markus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848387.html | BOOKS IN BRIEF: NONFICTION | False | By Emily Jenkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/keep-the-malcolm-x-papers-public.html | Keep the Malcolm X Papers Public | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-changing-hearts.html | THE WAY WE LIVE NOW: 3-10-02; Changing Hearts | False | By Abraham Verghese | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-transit-police-and-terrorism.html | BRIEFING: TRANSPORTATION; TRANSIT POLICE AND TERRORISM | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/l-one-mo-time-remembered-voices-952591.html | 'ONE MO' TIME'; Remembered Voices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-new-york-up-close-after-27-snl-seasons-permanent-ticket-grin.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; After 27 'SNL' Seasons, A Permanent Ticket to Grin | False | By Matt Sedensky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/hockey-battered-and-bruised-rangers-salvage-a-point.html | HOCKEY; Battered and Bruised Rangers Salvage a Point | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-shapiro-moses.html | Paid Notice: Deaths SHAPIRO, MOSES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-person-the-all-stars-skipper.html | IN PERSON; The All-Stars' Skipper | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-noting-symbolism-in-ash-wednesday-001724.html | Noting Symbolism In Ash Wednesday | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-guide-935646.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-getz-ruth-nee-mehlman.html | Paid Notice: Deaths GETZ, RUTH (NEE MEHLMAN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/noosa-surf-with-a-side-of-latte.html | Noosa: Surf With a Side Of Latte | False | By Susan Gough Henly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-bold-geometry-of-swiss-poster-art.html | The Bold Geometry Of Swiss Poster Art | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/high-school-basketball-robeson-lincoln-psal-final-with-one-two-punch.html | HIGH SCHOOL BASKETBALL; Robeson-Lincoln: P.S.A.L. Final With One-Two Punch | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-la-carte-unhamptons-prices-and-open-year-round.html | A LA CARTE; UnHamptons Prices and Open Year Round | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/l-more-tenors-bocelli-s-legacy-952605.html | MORE TENORS; Bocelli's Legacy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-ps-sweet-nothings-update.html | PULSE: P.S; Sweet Nothings Update | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-slumping-nets-lose-their-way-out-west.html | PRO BASKETBALL; Slumping Nets Lose Their Way Out West | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/hockey-manhattanville-women-fall-short-of-division-iii-title.html | HOCKEY; Manhattanville Women Fall Short of Division III Title | False | By Nancy Haggerty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/pink-elephants.html | Pink Elephants | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-lifted-by-a-war-budget.html | Business; Lifted by a War Budget | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-shapiro-sol.html | Paid Notice: Deaths SHAPIRO, SOL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-single-lament-951536.html | Single Lament | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/advice-and-dissent.html | Advice and Dissent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-bending-elbows-before-there-was-dumbo-there-was-pedro-s.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Before There Was Dumbo, There Was Pedro's | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/best-sellers-march-10-2002.html | BEST SELLERS: March 10, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-garfinkel-eve.html | Paid Notice: Deaths GARFINKEL, EVE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-parkchester-if-truancy-gateway-crime-attempt-nip-problems.html | NEIGHBORHOOD REPORT: PARKCHESTER; If Truancy Is the 'Gateway to Crime,' An Attempt to Nip Problems in the Bud | False | By Matt Sedensky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/evening-hours-vital-signs.html | EVENING HOURS; Vital Signs | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/c-corrections-921750.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/l-canal-crossing-951480.html | Canal Crossing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-six-months-later-it-s-the-little-recession-that-couldn-t.html | Business; Six Months Later, It's the Little Recession That Couldn't | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-dresser.html | The Dresser | False | By Lisa Eisner and Romi'SÃ³n Alonso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/executive-life-when-is-a-partner-not-really-a-partner.html | Executive Life; When Is a Partner Not Really a Partner? | False | By David Koeppel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/paperback-best-sellers-march-10-2002.html | PAPERBACK BEST SELLERS: March 10, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/home-hardships-end-private-s-army-career.html | Home Hardships End Private's Army Career | False | By Sara Rimer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-identity-crisis-is-anyone-driving-a-ford-lately.html | The Nation: Identity Crisis; Is Anyone Driving A Ford Lately? | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-after-filing-taxes-keep-those-records.html | PERSONAL BUSINESS: DIARY; After Filing Taxes, Keep Those Records | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-in-harrison-an-updated-renamed-space.html | DINING OUT; In Harrison, an Updated, Renamed Space | False | By M. H. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/nation-challenged-casualty-soldier-remembered-people-whose-lives-he-touched.html | A NATION CHALLENGED: A CASUALTY; A Soldier, as Remembered by People Whose Lives He Touched | False | By Sam Dillon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/backslash-when-hounded-hound-back.html | BACKSLASH; When Hounded, Hound Back | False | By Matt Richtel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-will-this-race-include-time-off-for-good-behavior.html | WORTH NOTING; Will This Race Include Time Off for Good Behavior? | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/nation-challenged-washington-6-months-after-sept-11-bush-give-strategy-for.html | A NATION CHALLENGED: WASHINGTON; 6 Months After Sept. 11, Bush to Give Strategy for Intensified War on Terror | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/chess-back-to-the-motherland-for-some-tournament-cash.html | CHESS; Back to the Motherland For Some Tournament Cash | False | By Robert Byrne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/quick-bite-tappan-ny-a-cooking-couple-and-the-baker-s-wife.html | QUICK BITE/Tappan. N.Y.; A Cooking Couple and the Baker's Wife | False | By David Corcoran | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-fleet-bank-employees-are-local-residents-002720.html | Fleet Bank Employees Are Local Residents | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-whose-life-is-it-anyway.html | Oscar Films/Behind The Camera; Whose Life Is It Anyway? | False | By Bill Desowitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905569.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-ding-dong-the-cultural-witch-hunt-is-dead-905615.html | Ding, Dong, the Cultural Witch Hunt Is Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-mott-haven-an-abandoned-hole-is-home-to-endless-headaches.html | NEIGHBORHOOD REPORT: MOTT HAVEN; An Abandoned Hole Is Home to Endless Headaches | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-caro-dr-herman.html | Paid Notice: Deaths CARO, DR. HERMAN. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-toy-heaven-in-tinseltown.html | PULSE; Toy Heaven In Tinseltown | False | By Monica Corcoran | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905500.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-lillian-vernon-changes-hats-at-catalogue-company.html | IN BUSINESS; Lillian Vernon Changes Hats At Catalogue Company | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-one-more-clinton-report.html | MARCH 3-9; POLITICS; ONE MORE CLINTON REPORT | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-gandhi-s-dream-and-india-s-latest-nightmare.html | The World; Gandhi's Dream and India's Latest Nightmare | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/theater-as-targets-evolve-so-must-the-satire.html | Theater; As Targets Evolve, So Must the Satire | False | By Gerard Alessandrini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/another-fine-mess.html | Another Fine Mess | False | By Jeff Holtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/the-arts-music-of-messages-hidden-and-overt.html | The Arts; Music of Messages, Hidden and Overt | False | By Derek Katz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-bits-bytes-and-hobbits-002216.html | Bits, Bytes and Hobbits | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/3-die-as-scaffolding-falls-from-chicago-skyscraper.html | 3 Die as Scaffolding Falls From Chicago Skyscraper | False | By John W. Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/baseball-steinbrenner-instructs-jeter-to-exercise-caution-for-the-rest-of-camp.html | BASEBALL; Steinbrenner Instructs Jeter to Exercise Caution for the Rest of Camp | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-questions-for-tom-sachs-designer-death-camp.html | THE WAY WE LIVE NOW: 3-10-02: QUESTIONS FOR TOM SACHS; Designer Death Camp | False | By Deborah Solomon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/how-to-be-the-fastest-puzzler-in-town.html | How to Be the Fastest Puzzler in Town | False | By Will Shortz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/men-s-fashions-of-the-times.html | Men's Fashions Of The Times | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-ding-dong-the-cultural-witch-hunt-is-dead-905623.html | Ding, Dong, the Cultural Witch Hunt Is Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/staten-island-journal-nice-lot-just-get-rid-of-the-ornate-old-house.html | Staten Island Journal; Nice Lot. Just Get Rid of the Ornate Old House. | False | By Barbara Stewart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-lisa-silver-alan-oirich.html | WEDDINGS; Lisa Silver, Alan Oirich | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-ding-dong-the-cultural-witch-hunt-is-dead-905607.html | Ding, Dong, the Cultural Witch Hunt Is Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/a-land-the-apaches-loved.html | A Land the Apaches Loved | False | By Rob Nixon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-trading-places-effects-of-smoking-more-than-annoying-989444.html | Trading Places; Effects of Smoking? More Than 'Annoying!' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/portfolios-etc-finding-pockets-of-resistance-to-economic-optimism.html | PORTFOLIOS, ETC.; Finding Pockets of Resistance to Economic Optimism | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-schneller-arthur-j.html | Paid Notice: Deaths SCHNELLER, ARTHUR J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-nack-saul-h.html | Paid Notice: Memorials NACK, SAUL H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-view-from-new-canaan-education-vs-park-land-a-no-win-issue-heads-for-a-vote.html | The View From New Canaan; Education vs. Park Land: A No-Win Issue Heads for a Vote | False | By Gary Santaniello | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/theater-when-your-characters-are-speechless-let-em-sing.html | Theater; When Your Characters Are Speechless, Let 'Em Sing! | False | By Nicholas Hytner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/for-young-at-heart-the-sky-is-a-palette.html | For Young at Heart, the Sky Is a Palette | False | By Alix Boyle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-center-that-keeps-its-eyes-on-the-road.html | A Center That Keeps Its Eyes On the Road | False | By Jeff Holtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-london-taxis-cost-more-at-night.html | TRAVEL ADVISORY; London Taxis Cost More at Night | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/method-to-his-madness.html | Method to His Madness | False | By Steve Garbarino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905496.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/if-you-re-thinking-of-living-in-pound-ridge-a-haven-for-the-rural-way-of-life.html | If You're Thinking of Living In/Pound Ridge; A Haven for the Rural Way of Life | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/ideas-trends-game-plan-where-does-phase-2-start-in-afghanistan.html | Ideas & Trends: Game Plan; Where Does Phase 2 Start? In Afghanistan | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-effros-charlotte-carlotta-nee-kretchmer.html | Paid Notice: Deaths EFFROS, CHARLOTTE "CARLOTTA", (NEE KRETCHMER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/early-glimpse-at-sat-score-for-a-price.html | Early Glimpse at SAT Score, For a Price | False | By Tamar Lewin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/your-home-getting-pure-water-at-home.html | Your Home; Getting Pure Water At Home | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/food-the-literary-club.html | FOOD; The Literary Club | False | By Julia Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/word-for-word-geneva-conventions-who-prisoner-war-you-could-look-it-up-maybe.html | Word for Word/The Geneva Conventions; Who Is a Prisoner of War? You Could Look It Up. Maybe. | False | By Thom Shanker and Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/c-corrections-927961.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/a-column-about-nothing.html | A Column About Nothing | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/jobs/home-front-the-mystery-of-the-disappearing-jobs.html | HOME FRONT; The Mystery of the Disappearing Jobs | False | By Leslie Eaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-priceline-and-ebay-join-in-new-service.html | TRAVEL ADVISORY; Priceline and eBay Join in New Service | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/beautiful-minds-can-be-reclaimed.html | Beautiful Minds Can Be Reclaimed | False | By Courtenay M. Harding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-tearing-down-corporate-walls.html | Private Sector; Tearing Down Corporate Walls | False | By Danny Hakim (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-oenophile-s-hike-with-stops-in-france.html | TRAVEL ADVISORY; Oenophile's Hike (With Stops) in France | False | By Corinne Labalme | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/drug-kingpin-long-sought-is-captured-by-mexicans.html | Drug Kingpin, Long Sought, Is Captured By Mexicans | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-marjorie-jaffe-bruce-goldner.html | WEDDINGS; Marjorie Jaffe, Bruce Goldner | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/backtalk-the-business-of-america-s-national-pastime-is-unpatriotic-obfuscation.html | BackTalk; The Business of America's National Pastime Is Unpatriotic Obfuscation | False | By Leonard Koppett | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905577.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/hubble-returning-to-mission-able-to-peer-deeper-into-space.html | Hubble Returning to Mission Able to Peer Deeper Into Space | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-region-arab-officials-voice-support-for-peace-idea-saudi.html | MIDEAST TURMOIL: THE REGION; Arab Officials Voice Support For Peace Idea From Saudi | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-finding-time-to-remember-sept-11.html | Music; Finding Time to Remember Sept. 11 | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-international-zimbabwe-votes.html | MARCH 3-9; INTERNATIONAL; ZIMBABWE VOTES | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/college-basketball-penn-crushes-yale-and-its-ncaa-tourney-hopes.html | COLLEGE BASKETBALL; Penn Crushes Yale and Its N.C.A.A. Tourney Hopes | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-maria-ricarte-thomas-benison.html | WEDDINGS; Maria Ricarte, Thomas Benison | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/looking-for-a-few-good-board-members.html | Looking for a Few Good Board Members | False | By Edwin McDowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/nassau-ends-contract-with-arts-group.html | Nassau Ends Contract With Arts Group | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-an-eye-on-derivatives-989533.html | An Eye on Derivatives | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-o-keefe-john-j.html | Paid Notice: Deaths O'KEEFE, JOHN J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/footnotes-810908.html | FOOTNOTES | False | By Sandra Ballentine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/voters-in-slovakia-may-offer-ousted-leader-a-fourth-chance.html | Voters in Slovakia May Offer Ousted Leader a Fourth Chance | False | By Peter S. Green | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-schnitzer-sarah-sally.html | Paid Notice: Deaths SCHNITZER, SARAH (SALLY) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/on-politics-latest-polling-figures-give-diane-allen-a-ray-of-hope.html | ON POLITICS; Latest Polling Figures Give Diane Allen a Ray of Hope | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-mazzia-valentino.html | Paid Notice: Memorials MAZZIA, VALENTINO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/relax-it-s-spring.html | Relax. It's Spring. | False | By Robert E. Bryan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/coping-as-demonstrators-take-to-the-streets-a-union-tries-watchful-waiting.html | COPING; As Demonstrators Take to the Streets, A Union Tries Watchful Waiting | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-lowin-lili.html | Paid Notice: Deaths LOWIN, LILI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-strategy-afghans-retreat-forced-americans-to-lead-a-battle.html | A NATION CHALLENGED: STRATEGY; AFGHANS' RETREAT FORCED AMERICANS TO LEAD A BATTLE | False | By Eric Schmitt and Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/two-heads-for-music-five-hits-a-week.html | Two Heads For Music, Five Hits A Week | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/can-america-quench-its-thirst-002143.html | Can America Quench Its Thirst? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-julie-cooper-drew-hansen.html | WEDDINGS; Julie Cooper, Drew Hansen | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/the-business-world-for-afghans-the-bank-is-often-a-bag-of-cash.html | THE BUSINESS WORLD; For Afghans, the Bank Is Often a Bag of Cash | False | By Craig S. Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/l-party-girls-a-forerunner-952532.html | PARTY GIRLS; A Forerunner | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-clinton-global-crossings-woes-echo-in-a-distant-warehouse.html | NEIGHBORHOOD REPORT: CLINTON; Global Crossing's Woes Echo in a Distant Warehouse | False | By Elias Wolfberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/theater-review-a-subject-no-one-wants-to-talk-about.html | THEATER REVIEW; A Subject No One Wants to Talk About | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-music-for-extrovert-yogis-and-others.html | PULSE; Music for Extrovert Yogis and Others | False | By Jennifer Tung | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/pilot-killed-in-plane-crash.html | Pilot Killed in Plane Crash | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-weiri-margaret-gladstone-mckinney.html | Paid Notice: Deaths WEIRI, MARGARET GLADSTONE MCKINNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/c-corrections-905453.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/joseph-b-hartranft-86-leader-in-military-and-civilian-aviation.html | Joseph B. Hartranft, 86, Leader In Military and Civilian Aviation | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-allies-dead-soldiers-are-received-by-germany.html | A NATION CHALLENGED: ALLIES; Dead Soldiers Are Received By Germany | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/practical-traveler-exotic-trips-for-eco-tourists.html | PRACTICAL TRAVELER; Exotic Trips for Eco-Tourists | False | By Martha Stevenson Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-a-winter-of-turmoil-could-make-irish-stock-exchange-a-target.html | Investing; A Winter of Turmoil Could Make Irish Stock Exchange a Target | False | By Brian Lavery | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848409.html | BOOKS IN BRIEF: NONFICTION | False | By Stephan Talty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-andrea-rosario-jose-de-jesus.html | WEDDINGS; Andrea Rosario, José'ã€ De Jesus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/survivor.html | Survivor | False | By Erica Sanders | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-vows-kirsti-scutt-and-edmund-edwards.html | WEDDINGS: VOWS; Kirsti Scutt and Edmund Edwards | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/l-oklahoma-a-dark-subtext-952583.html | 'OKLAHOMA!'; A Dark Subtext | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-glamour-win-or-lose-it-s-how-you-look-that-counts.html | Oscar Films/Glamour; Win or Lose, It's How You Look That Counts | False | By Jill Gerston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/li-work-saluting-five-of-the-island-s-high-tech-pioneers.html | L.I. @ WORK; Saluting Five of the Island's High-Tech Pioneers | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-berger-sylvia-josephs.html | Paid Notice: Deaths BERGER, SYLVIA JOSEPHS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-shevett-robert.html | Paid Notice: Deaths SHEVETT, ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-bisnoff-anne.html | Paid Notice: Deaths BISNOFF, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-bernstein-william.html | Paid Notice: Deaths BERNSTEIN, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-big-on-beauty.html | PULSE; Big on Beauty | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-guns-on-campus-979899.html | Guns on Campus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/daddy-dearest.html | Daddy Dearest | False | By Rand Richards Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-bookshelf-848255.html | CHILDREN'S BOOKS; Bookshelf | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-county-woos-morgan-stanley-with-8.4-million-tax-break.html | IN BUSINESS; County Woos Morgan Stanley With $8.4 Million Tax Break | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/l-bobsledders-unite-002496.html | Bobsledders Unite | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-messages-are-mixed-on-the-market-s-path.html | INVESTING: DIARY; Messages Are Mixed On the Market's Path | False | By Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/art-architecture-a-swimming-pool-a-yacht-no-it-s-art.html | Art/Architecture; A Swimming Pool? A Yacht? No, It's Art | False | By Rita Reif | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/a-nation-challenged-airport-security-air-travel-revives-as-fear-recedes.html | A NATION CHALLENGED: AIRPORT SECURITY; AIR TRAVEL REVIVES AS FEAR RECEDES | False | This article was reported by David Firestone, Micheline Maynard and Matthew L. Wald and Was Written By Mr. Firestone. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/wine-under-20-quintessence-of-beaujolais.html | WINE UNDER $20; Quintessence Of Beaujolais | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-category-matter-elimination-bringing-books-screen.html | Oscar Films/And The Category is ...; 'A Matter of Elimination': Bringing Books to the Screen | False | By Jamie Malanowski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/big-obstacle-to-dredging-posed-by-little-larvae.html | Big Obstacle to Dredging Posed by Little Larvae | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-lipa-s-overreliance-on-fossil-fuels-002313.html | LIPA's Overreliance On Fossil Fuels | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-fritch-milton.html | Paid Notice: Deaths FRITCH, MILTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-tracking-the-economy-975737.html | Tracking the Economy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/squeezed-out.html | Squeezed Out | False | By David Winzelberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/nation-challenged-guardsmen-just-three-flights-day-but-eye-big-picture.html | A NATION CHALLENGED: THE GUARDSMEN; Just Three Flights a Day, but an Eye on the Big Picture | False | By Sara Rimer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-handle-with-extreme-care.html | Business; Handle With Extreme Care | False | By Anthony Depalma | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-folger-samuel-reid.html | Paid Notice: Deaths FOLGER, SAMUEL REID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-on-the-waterfront-a-road-and-a-park-002186.html | On the Waterfront, A Road and a Park | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-term-limits-what-term-limits.html | Political Briefing; Term Limits? What Term Limits? | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/piney-tunes-it-s-the-music-of-old-jersey.html | 'Piney' Tunes: It's the Music Of Old Jersey | False | By Margo Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/bringing-hamlet-home.html | Bringing 'Hamlet' Home | False | By John Swansburg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-ropes-aren-t-at-the-door-but-around-the-appliance-section.html | The Ropes Aren't at the Door, but Around the Appliance Section | False | By Caren Chesler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-better-behaved-cowboys.html | CHILDREN'S BOOKS; Better Behaved Cowboys | False | By Simon Rodberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-suddenly-in-the-money-989509.html | Suddenly in the Money | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/sports-of-the-times-kentucky-loses-game-but-takes-a-stand.html | Sports of The Times; Kentucky Loses Game But Takes a Stand | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-ding-dong-the-cultural-witch-hunt-is-dead-905593.html | Ding, Dong, the Cultural Witch Hunt Is Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/c-corrections-951382.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-real-estate-south-jersey-prices.html | BRIEFING: REAL ESTATE; SOUTH JERSEY PRICES | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-sobelman-jeanette.html | Paid Notice: Deaths SOBELMAN, JEANETTE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/white-lies.html | White Lies | False | By Tom Shone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-nursing-home-abuse-975915.html | Nursing Home Abuse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-shurman-george.html | Paid Notice: Deaths SHURMAN, GEORGE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/books/will-it-play-in-novosibirsk.html | Will It Play in Novosibirsk? | False | By Anthony Quinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/outdoors-the-fish-eye-view-in-a-word-invaluable.html | OUTDOORS; The Fish-Eye View: In a Word, Invaluable | False | By Paul Molyneaux | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-beyond-tariffs-why-steel-isn-t-dead.html | The Nation; Beyond Tariffs: Why Steel Isn't Dead | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-track-and-field-one-point-separates-twins-in-pentathlon.html | PLUS: TRACK AND FIELD; ONE POINT SEPARATES TWINS IN PENTATHLON | False | By Pete Cava | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-death-in-the-family.html | A Death in the Family | False | By Leslie Berger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-pates-james-johnston.html | Paid Notice: Deaths PATES, JAMES JOHNSTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-is-anybody-regulating-cellphone-antennas.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Is Anybody Regulating Cellphone Antennas? | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-fields-ida.html | Paid Notice: Deaths FIELDS, IDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/back-home-bonds-of-anxiety.html | Back Home, Bonds of Anxiety | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/latino-groups-seek-a-top-democratic-post-in-house.html | Latino Groups Seek a Top Democratic Post in House | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-gaffney-lays-out-state-of-suffolk-county.html | IN BRIEF; Gaffney Lays Out State of Suffolk County | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/he-loves-to-win-at-ibm-he-did.html | He Loves to Win. At I.B.M., He Did. | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/top-secret-basketball-jury-decides-who-s-in-who-s-out.html | Top-Secret Basketball Jury Decides Who's In, Who's Out | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/streetscapes-wyoming-apartments-55th-street-seventh-avenue-elegant-1906-building.html | Streetscapes/The Wyoming Apartments, at 55th Street and Seventh Avenue; Elegant 1906 Building in French Renaissance Style | False | By Christopher Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-day-trading-takes-a-conservative-turn.html | Investing Day Trading Takes a Conservative Turn | False | By Dan Colarusso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/l-girls-just-want-to-be-mean-905585.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-in-a-weird-way-david-lynch-makes-sense.html | Oscar Films/Behind The Camera; In a Weird Way, David Lynch Makes Sense | False | By Terrence Rafferty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-fighting-next-time.html | The Fighting Next Time | False | By Bill Keller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/long-island-vines-a-lesson-in-prices.html | LONG ISLAND VINES; A Lesson in Prices | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/l-for-gap-shoppers-a-question-of-age-989495.html | For Gap Shoppers, A Question of Age | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-football-inside-nfl-players-union-taking-steps-exert-more-control-over.html | PRO FOOTBALL: INSIDE THE N.F.L.; Players Union Taking Steps to Exert More Control Over Agents | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-the-swiss-taking-sides-not-so-fast.html | The World; The Swiss Taking Sides? Not So Fast | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/quotation-of-the-day-993166.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/dance-bodies-imperfect-but-still-moving.html | Dance; Bodies, Imperfect But Still Moving | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/in-grateful-big-steel-states-the-bush-democrat-may-be-born.html | In Grateful Big Steel States, the Bush Democrat May Be Born | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-century-hopping-in-two-home-oriented-stores.html | IN BUSINESS; Century-Hopping In Two Home-Oriented Stores | False | By Susan Hodara | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-trading-places-the-city-revealed-parking-rules-true-motive-989460.html | Trading Places; The City Revealed Parking Rules' True Motive | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/college-basketball-arizona-regains-poise-in-tale-of-two-halves.html | COLLEGE BASKETBALL; Arizona Regains Poise In Tale of Two Halves | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/two-priests-who-abused-boys-in-maine-are-removed.html | Two Priests Who Abused Boys in Maine Are Removed | False | By Fox Butterfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-chinatown-street-market-bruised-fruit-summonses-rats.html | NEIGHBORHOOD REPORT: CHINATOWN; At a Street Market, Bruised Fruit, Summonses and Rats | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-providing-of-options-to-abortions-002321.html | Providing of Options To Abortions | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-detroit-terminal-goes-high-tech.html | TRAVEL ADVISORY; Detroit Terminal Goes High-Tech | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-what-tv-used-to-be-975796.html | What TV Used to Be | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/communities-the-bottom-of-the-cup.html | COMMUNITIES; The Bottom of the Cup | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/restaurants-non-non-nouvelle.html | RESTAURANTS; Non, Non, Nouvelle | False | By David Corcoran | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-jeanine-pirro-and-the-durst-case-001759.html | Jeanine Pirro And the Durst Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-gomez-william-b.html | Paid Notice: Deaths GOMEZ, WILLIAM B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/habitats-astoria-queens-a-time-for-reconnecting-with-a-childhood-home.html | Habitats/Astoria, Queens; A Time for Reconnecting With a Childhood Home | False | By Trish Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/l-winter-games-end-in-a-fog-of-politics-002453.html | Winter Games End In a Fog of Politics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-environment-drought-emergency.html | BRIEFING: ENVIRONMENT; DROUGHT EMERGENCY | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | False | By Joseph Siano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/l-party-girls-patsy-s-place-952524.html | PARTY GIRLS; Patsy's Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-miss-america-s-runway-seems-more-like-a-plank.html | WORTH NOTING; Miss America's Runway Seems More Like a Plank | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-deaths-wucherer-william-h.html | Paid Notice: Deaths WUCHERER, WILLIAM H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/gimme-tax-shelter.html | Gimme Tax Shelter | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-on-language-regime-changes.html | THE WAY WE LIVE NOW: 3-10-02; ON LANGUAGE; Regime Changes | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/family-matters.html | Family Matters | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-don-t-skip-dessert-or-anything-in-between.html | DINING OUT; Don't Skip Dessert, or Anything in Between | False | By Patricia Brooks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/inside-999830.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-halle-berry-bruised-and-beautiful-is-on-a-mission.html | OSCAR FILMS; Halle Berry, Bruised and Beautiful, Is on a Mission | False | By Dana Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/for-young-viewers-if-the-shoe-doesn-t-fit-don-t-wear-it.html | FOR YOUNG VIEWERS; If the Shoe Doesn't Fit, Don't Wear It | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/television-radio-turning-a-television-into-a-music-box.html | Television/Radio; Turning a Television Into a Music Box | False | By Terry Teachout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/1-women-deserve-better-002518.html | Women Deserve Better | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-new-york-up-close-next-how-to-sell-a-publishing-house.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Next: How to Sell a Publishing House | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/west-hempstead-line-s-squeaky-wheels.html | West Hempstead Line's Squeaky Wheels | False | By Stewart Ain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/voters-brave-long-lines-and-threats-in-zimbabwe.html | Voters Brave Long Lines And Threats In Zimbabwe | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/us/tests-show-therapeutic-cloning-works-in-mice.html | Tests Show Therapeutic Cloning Works In Mice | False | By Nicholas Wade | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-meredith-katz-joel-gantcher.html | WEDDINGS; Meredith Katz, Joel Gantcher | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-soothed-at-the-movies.html | Business; Soothed at the Movies | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-attacked-in-custody-976040.html | Attacked in Custody | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/boating-report-his-and-hers-yachts-for-married-skippers.html | BOATING REPORT; His and Hers Yachts For Married Skippers | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/cuttings-long-forgotten-delicacies-of-the-melon-patch.html | CUTTINGS; Long-Forgotten Delicacies of the Melon Patch | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/theater-review-master-harold-20-years-later.html | THEATER REVIEW; 'Master Harold,' 20 Years Later | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-anthrax-and-anxiety.html | Business; Anthrax and Anxiety | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-a-good-experience-with-a-chimney-sweep-001732.html | A Good Experience With a Chimney Sweep | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-lindsay-harrison-terrence-o-brien.html | WEDDINGS; Lindsay Harrison, Terrence O'Brien | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/school-lunch-what-if-carrots-came-in-chocolate.html | SCHOOL LUNCH; What If Carrots Came in Chocolate? | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-finding-answers-in-secret-plots.html | The World; Finding Answers In Secret Plots | False | By Erica Goode | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-rev-robert-v-lott-62-helped-the-poor-of-east-harlem.html | The Rev. Robert V. Lott, 62; Helped the Poor of East Harlem | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-mideast-14-israelis-killed-in-two-terror-attacks.html | MIDEAST TURMOIL: MIDEAST; 14 Israelis Killed in Two Terror Attacks | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-can-america-quench-its-thirst-002160.html | Can America Quench Its Thirst? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/c-corrections-002542.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-riches-of-greenwich-could-bring-federal-cuts.html | The Riches of Greenwich Could Bring Federal Cuts | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/1-girls-just-want-to-be-mean-905470.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/fashion-review-on-the-runways-of-paris-mind-over-matter.html | FASHION REVIEW; On the Runways of Paris, Mind Over Matter | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/l-trading-places-989436.html | Trading Places | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-california-dreaming.html | MARCH 3-9: POLITICS; CALIFORNIA DREAMING | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-view-from-abroad-feeding-national-pride-in-a-world-gone-ga-ga.html | Oscar Films/View From Abroad; Feeding National Pride In a World Gone Ga-Ga | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/lives-the-long-goodbye.html | LIVES; The Long Goodbye | False | By Vicki M. Payne As Told To Sara Ivry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/l-can-america-quench-its-thirst-002178.html | Can America Quench Its Thirst? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-pinstripes-discover-the-rainbow.html | PULSE; Pinstripes Discover the Rainbow | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-try-cutting-back.html | MARCH 3-9: SCIENCE; TRY CUTTING BACK | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-10 | 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/c-corrections-952630.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/white-house-letter-shadows-but-lawmakers-complain-they-are-still-dark.html | White House Letter; Out of the Shadows, but Lawmakers Complain They Are Still in the Dark | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-sheppard-pamela.html | Paid Notice: Deaths SHEPPARD, PAMELA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-matters-from-mccall-a-random-act-of-candor.html | Metro Matters; From McCall, A Random Act Of Candor | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-nurturing-big-hopes-at-small-university.html | COLLEGE BASKETBALL; Nurturing Big Hopes at Small University | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/peggy-hewett-56-who-starred-on-broadway.html | Peggy Hewett, 56, Who Starred on Broadway | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/compressed-data-no-uniform-policy-for-sprint-s-cards.html | Compressed Data; No Uniform Policy For Sprint's Cards | False | By David F. Gallagher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/their-bishop-disgraced-florida-catholics-take-mixed-emotions-to-mass.html | Their Bishop Disgraced, Florida Catholics Take Mixed Emotions to Mass | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-all-hallows-lands-in-catholic-final.html | BASKETBALL; All Hallows Lands In Catholic Final | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/arthur-andersen-is-said-to-be-near-a-sale-to-a-rival.html | ARTHUR ANDERSEN IS SAID TO BE NEAR A SALE TO A RIVAL | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-heirs-of-the-holocaust-976652.html | Heirs of the Holocaust | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-a-day-to-pause-to-remember-a-lost-world-012599.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/kerik-accused-of-abusing-his-authority-for-publisher.html | Kerik Accused Of Abusing His Authority For Publisher | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/japan-rediscovers-its-korean-past.html | Japan Rediscovers Its Korean Past | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/plus-track-and-field-gordon-wins-twice-at-nike-meet.html | PLUS: TRACK AND FIELD; Gordon Wins Twice at Nike Meet | False | By Pete Cava | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/mixture-of-styles-reigns-as-retailers-seek-to-break-down-barriers.html | Mixture of styles reigns as retailers seek to break down barriers : Manhattan's design shops embrace fashion | False | By Jackie Cooperman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-duke-gets-a-top-seeding-gonzaga-gets-no-respect.html | COLLEGE BASKETBALL; Duke Gets a Top Seeding, Gonzaga Gets No Respect | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/ending-the-war-process.html | Ending The War Process | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-kelsey-stephen-tomlinson-jr.html | Paid Notice: Deaths KELSEY, STEPHEN TOMLINSON, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/steering-clear-of-politics-at-islamic-day-schools.html | Steering Clear of Politics At Islamic Day Schools | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/news-summary-010677.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/chip-developer-buys-rival-for-1.4-billion.html | Chip Developer Buys Rival for $1.4 Billion | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/after-rocky-start-whitman-attains-measure-of-influence.html | After Rocky Start, Whitman Attains Measure of Influence | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/farmers-in-zimbabwe-brace-for-change.html | Farmers in Zimbabwe Brace for Change | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-nechamkin-leon.html | Paid Notice: Deaths NECHAMKIN, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/a-day-to-pause-to-remember-a-lost-world-012670.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-brackets-help-clear-the-field-for-connecticut.html | COLLEGE BASKETBALL; Brackets Help Clear the Field for Connecticut | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/inside-010944.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/call-for-new-breed-of-nuclear-arms-faces-hurdles.html | Call for New Breed of Nuclear Arms Faces Hurdles | False | By William J. Broad | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-karasyk-samuel-lieutenant-nypd-ret.html | Paid Notice: Deaths KARASYK, SAMUEL, LIEUTENANT, NYPD (RET) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/big-merger-could-hinder-push-for-change-in-industry.html | Big Merger Could Hinder Push for Change in Industry | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/transactions-013714.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-mixture-of-styles-reigns-as-retailers-seek-to-break-down-barriers.html | Mixture of styles reigns as retailers seek to break down barriers : Manhattan's design shops embrace fashion | False | By Jackie Cooperman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/loss-of-leadership.html | Loss of Leadership | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mexican-drug-lord-s-arrest-helps-fox-as-he-awaits-bush.html | Mexican Drug Lord's Arrest Helps Fox as He Awaits Bush | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-strauss-frances-peggy.html | Paid Notice: Deaths STRAUSS, FRANCES PEGGY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-mydans-shelley.html | Paid Notice: Deaths MYDANS, SHELLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-the-enemy-is-poverty-006939.html | The Enemy Is Poverty | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/agent-offers-one-stop-tv-production.html | Agent Offers One-Stop TV Production | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-degen-beatrice.html | Paid Notice: Deaths DEGEN, BEATRICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/brackets-filled-let-games-begin.html | Brackets Filled; Let Games Begin | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/a-hydro-megaproject-banking-on-investors-in-its-water-laos-sees-power.html | A hydro megaproject / Banking on investors : In its water, Laos sees power to cut poverty | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/cisco-and-sprint-venture-has-first-big-client.html | Cisco and Sprint Venture Has First Big Client | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/hockey-double-surprise-for-islanders-a-romp-and-cheers-for-kvasha.html | HOCKEY; Double Surprise for Islanders: A Romp and Cheers for Kvasha | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-business-advertising-one-madison-avenue-s-oldest-best-known-figures.html | THE MEDIA BUSINESS: ADVERTISING; One of Madison Avenue's oldest and best-known figures is leaving the arena. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-sheinhaus-gilbert-lee.html | Paid Notice: Deaths SHEINHAUS, GILBERT LEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/the-media-business-advertising-addenda-omnicom-continues-media-unit-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Continues Media Unit Changes | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-giants-subplot-heir-apparent-son-chairman-prepares-for-leadership.html | THE MEDIA GIANTS: SUBPLOT: THE HEIR APPARENT; Son of the Chairman Prepares for Leadership | False | By Seth Schiesel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-simpson-eleanor.html | Paid Notice: Deaths SIMPSON, ELEANOR | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-avdoulos-jennifer-sue.html | Paid Notice: Deaths AVDOULOS, JENNIFER SUE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-knicks-lead-evaporates-swiftly-after-lakers-turn-it-on.html | BASKETBALL; Knicks' Lead Evaporates Swiftly After Lakers Turn It On | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-events-dedications-and-moments-of-silence.html | A NATION CHALLENGED: EVENTS; Dedications and Moments of Silence | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/us-tries-to-explain-new-policy-for-a-bomb.html | U.S. Tries To Explain New Policy For A-Bomb | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/c-corrections-013498.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-schneller-arthur-j.html | Paid Notice: Deaths SCHNELLER, ARTHUR J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/renaissance-tapestries-aglow-at-the-met-fragile-fabric-hung-with-care-and-velcro.html | Renaissance Tapestries Aglow at the Met; Fragile Fabric Hung With Care (and Velcro) | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/new-economy-web-world-watches-closely-british-telecommunications-stakes-patent.html | New Economy; The Web world watches closely as British Telecommunications stakes a patent claim on a now-ubiquitous function: hyperlinking. | False | By Laurie J. Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/worldbusiness/IHT-megapixel-ccd-what-it-means.html | Megapixel, CCD: what it MEANS | False | By Barbara Staszewski, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/music-review-a-countertenor-s-aplomb-with-a-flick-of-the-hand.html | MUSIC REVIEW; A Countertenor's Aplomb With a Flick of the Hand | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/architects-fear-boutique-craze-is-going-too-far.html | Architects fear boutique craze is going too far | False | By Linda Hales, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/six-months-later.html | Six Months Later | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-durand-edna-m-nee-mottshaw.html | Paid Notice: Deaths DURAND, EDNA M. (NEE MOTTSHAW) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/e-commerce-report-internet-executives-take-look-moving-target-college-student.html | E-Commerce Report; Internet executives take a look at a moving target, the college student, in hopes of fostering future spending. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/milford-journal-drop-the-gun-or-whatever-paintball-is-banned.html | Milford Journal: Drop the Gun (or Whatever): Paintball Is Banned | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/track-and-field-17-year-old-demolishes-2-records.html | TRACK AND FIELD; 17-Year-Old Demolishes 2 Records | False | By William J. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-fitzgerald-john-f-sr.html | Paid Notice: Deaths FITZGERALD, JOHN F., SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-domain-power.html | the end user / a voice for the consumer: Domain power | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/celebrating-dead-guy-helps-town-boost-spirit.html | Celebrating Dead Guy Helps Town Boost Spirit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-that-huge-sigh-of-relief-comes-from-st-john-s.html | COLLEGE BASKETBALL; That Huge Sigh of Relief Comes From St. John's | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-survivor-6-months-later-scarred-but-very-alive.html | A NATION CHALLENGED: SURVIVOR; 6 Months Later, Scarred but Very Alive | False | By Leslie Eaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-documentary-makes-it-come-back-fresh.html | A NATION CHALLENGED: DOCUMENTARY; 'Makes It Come Back Fresh' | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-documentary-a-fleeting-glimpse-perhaps.html | A NATION CHALLENGED: DOCUMENTARY; A Fleeting Glimpse, Perhaps | False | By Susan Saulny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-briefing-new-jersey-trenton-state-tax-revenue-down.html | Metro Briefing | New Jersey: Trenton: State Tax Revenue Down | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/IHT-the-enemy-has-no-scruples-dialogue-among-the-civilized-is-urgent.html | The enemy has no scruples : Dialogue among the civilized is urgent | False | By Ramesh Thakur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/most-wanted-drilling-down-biotechnology-gene-machines.html | MOST WANTED: DRILLING DOWN/BIOTECHNOLOGY; Gene Machines | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/region/a-nation-challenged-documentary-it-s-reliving-a-nightmare.html | A NATION CHALLENGED: DOCUMENTARY; 'It's Reliving a Nightmare' | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/in-red-hook-worries-on-the-waterfront.html | In Red Hook, Worries on the Waterfront | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/bridge-us-captains-import-players-for-nationals.html | BRIDGE; U.S. Captains Import Players for Nationals | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/the-media-business-advertising-addenda-a-whiskey-spin-off-is-planned-for-summer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Whiskey Spin-Off Is Planned for Summer | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/television-review-a-vice-consul-in-london-growing-up-quickly.html | TELEVISION REVIEW; A Vice Consul in London, Growing Up Quickly | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/few-options-for-andersen.html | Few Options for Andersen | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/review-fashion-design-dripping-with-je-ne-sais-quoi.html | Review/Fashion; Design Dripping With Je Ne Sais Quoi | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-singer-paula.html | Paid Notice: Deaths SINGER, PAULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/business-digest-005347.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-iran-no-iranians-among-12-seized-afghanistan-tehran-declares.html | A NATION CHALLENGED: IRAN; No Iranians Among 12 Seized In Afghanistan, Tehran Declares | False | By Nazila Fathi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/berkshire-chief-takes-blame-for-drop-in-worth.html | Berkshire Chief Takes Blame for Drop in Worth | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/putting-city-hospitals-on-firmer-footing.html | Putting City Hospitals on Firmer Footing | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-men-s-preview.html | COLLEGE BASKETBALL; MEN'S PREVIEW | False | By John Temple | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-overview-sharon-offering-a-new-concession.html | MIDEAST TURMOIL: THE OVERVIEW; SHARON OFFERING A NEW CONCESSION | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/hippie-chic-goes-to-the-beach-in-a-splash-of-color.html | Hippie chic goes to the beach in a splash of color | False | By Lucie Muir, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/trendy-and-sophisticated-styles-replace-boring-beige-bras-and-panties.html | Trendy and sophisticated styles replace boring beige bras and panties : Asia brightens up its lingerie, discreetly | False | By R. Jane Singer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-briefing-new-jersey-newark-court-ruling-on-golf-shots.html | Metro Briefing | New Jersey: Newark: Court Ruling On Golf Shots | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-freeman-s-wait-at-syracuse-is-over.html | COLLEGE BASKETBALL; Freeman's Wait at Syracuse Is Over | False | By Mary Catt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-013226.html | A NATION CHALLENGED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/IHT-1927napoleon-v-sets-sail-in-our-pages100-75-and-50-years-ago.html | 1927/Napoleon V Sets Sail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/mayor-expresses-optimism-on-teacher-talks.html | Mayor Expresses Optimism on Teacher Talks | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/a-nation-challenged-the-border-us-and-canada-unite-to-secure-open-portal.html | A NATION CHALLENGED: THE BORDER; U.S. and Canada Unite to Secure Open Portal | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/IHT-1952east-german-purge-in-our-pages100-75-and-50-years-ago.html | 1952:East German Purge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/beijing-journal-seeking-justice-clad-in-the-armor-of-persistence.html | Beijing Journal; Seeking Justice, Clad in the Armor of Persistence | False | By Chris Buckley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/prescription-card-to-link-discount-programs-is-planned.html | Prescription Card to Link Discount Programs Is Planned | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/a-day-to-pause-to-remember-a-lost-world-012610.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/asian-ideas-seep-into-creations-on-the-west-coast.html | Asian ideas seep into creations on the West Coast | False | By Vicky Elliott, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/movies/alan-manson-83-a-soldier-transplanted-to-the-stage-dies.html | Alan Manson, 83, a Soldier Transplanted to the Stage, Dies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-palestinians-a-home-is-dust-as-tv-cameras-roll.html | MIDEAST TURMOIL: THE PALESTINIANS; A Home Is Dust as TV Cameras Roll | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/truth-and-justice.html | Truth And Justice | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-fighting-saying-battle-reaching-end-us-sends-troops-back-base.html | A NATION CHALLENGED: THE FIGHTING; Saying Battle Is Reaching End, U.S. Sends Troops Back to Base | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-jones-wyatt-claiborne.html | Paid Notice: Deaths JONES, WYATT CLAIBORNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/a-day-to-pause-to-remember-a-lost-world-012653.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/investigation-begins-into-fatal-scaffolding-fall-in-chicago.html | Investigation Begins Into Fatal Scaffolding Fall in Chicago | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nuclear-arms-for-deterrence-or-fighting.html | Nuclear Arms: For Deterrence or Fighting? | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-leahy-thomas-f.html | Paid Notice: Deaths LEAHY, THOMAS F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-schoffel-linda.html | Paid Notice: Deaths SCHOFFEL, LINDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/theater/theater-review-a-secret-paramour-who-nibbles-tin-cans.html | THEATER REVIEW; A Secret Paramour Who Nibbles Tin Cans | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/a-nation-challenged-the-victim-slain-reporter-mourned-at-los-angeles-service.html | A NATION CHALLENGED: THE VICTIM; Slain Reporter Mourned At Los Angeles Service | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/ronald-l-freed-64-executive-in-classical-music-publishing.html | Ronald L. Freed, 64, Executive In Classical Music Publishing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/judge-orders-an-extra-day-for-balloting-in-zimbabwe.html | Judge Orders An Extra Day For Balloting In Zimbabwe | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/arrests-in-korean-strike.html | Arrests in Korean Strike | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/IHT-saddam-will-play-dirty-get-ready-for-a-nasty-war-in-iraq.html | Saddam will play dirty : Get ready for a nasty war in Iraq | False | By Daniel Byman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-a-hydro-megaproject-banking-on-investors-in-its-water-laos-sees-power-to.html | A hydro megaproject / Banking on investors : In its water, Laos sees power to cut poverty | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/a-nation-challenged-the-immigrants-more-insulted-and-attacked-after-sept-11.html | A NATION CHALLENGED: THE IMMIGRANTS; More Insulted And Attacked After Sept. 11 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/rock-review-bands-tuned-to-frequency-of-radiohead.html | ROCK REVIEW; Bands Tuned To Frequency Of Radiohead | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/sports-of-the-times-subversive-doings-at-legion-field.html | Sports of The Times; Subversive Doings At Legion Field | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-fourth-quarter-collapses-are-the-nets-first-concern.html | BASKETBALL; Fourth-Quarter Collapses Are the Nets' First Concern | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/america-s-shady-ally-against-terror.html | America's Shady Ally Against Terror | False | By Muhammad Salih | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/families-raise-new-concerns-over-operation-of-crematory.html | Families Raise New Concerns Over Operation Of Crematory | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metropolitan-diary-005398.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/sports-of-the-times-for-those-left-out-nit-spells-purgatory.html | Sports of The Times; For Those Left Out, N.I.T. Spells Purgatory | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-hess-robert-kellogg.html | Paid Notice: Deaths HESS, ROBERT KELLOGG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/quotation-of-the-day-005657.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/news/viktor-rolf-break-the-veil-of-mourning.html | : Viktor & Rolf break the veil of mourning | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-foreign-policy-critique-006823.html | Foreign Policy Critique | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-livingston-elisabeth-sloan-pratt.html | Paid Notice: Deaths LIVINGSTON, ELISABETH SLOAN PRATT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/fierce-winds-fuel-brush-fires-and-leave-many-without-power.html | Fierce Winds Fuel Brush Fires And Leave Many Without Power | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/dance-review-folk-music-and-ballet-from-a-russian-master.html | DANCE REVIEW; Folk Music and Ballet From a Russian Master | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-region-arab-envoys-fault-us-for-failing-to-press-israel.html | MIDEAST TURMOIL: THE REGION; Arab Envoys Fault U.S. for Failing to Press Israel | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/books/books-of-the-times-art-and-throat-slashing-a-world-tour.html | BOOKS OF THE TIMES; Art and Throat Slashing a World Tour | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-briefing-new-york-brooklyn-corpse-found-at-waste-plant.html | Metro Briefing | New York: Brooklyn: Corpse Found At Waste Plant | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-hippie-chic-goes-to-the-beach-in-a-splash-of-color.html | Hippie chic goes to the beach in a splash of color | False | By Lucie Muir, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-a-day-to-pause-to-remember-a-lost-world-012629.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/writers-on-writing-a-path-taken-with-all-the-certainty-of-youth.html | WRITERS ON WRITING; A Path Taken, With All The Certainty Of Youth | False | By Margaret Atwood | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/growth-gives-democrats-hope-in-the-west.html | Growth Gives Democrats Hope in the West | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nation-challenged-documentary-hesitantly-watching-hoping-for-answers-while.html | A NATION CHALLENGED: DOCUMENTARY; Hesitantly Watching, Hoping for Answers While Reliving Pain | False | By N. R. Kleinfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/american-home-is-changing-name-to-wyeth.html | American Home Is Changing Name to Wyeth | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-memorials-korn-amy-newman.html | Paid Notice: Memorials KORN, AMY NEWMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-a-day-to-pause-to-remember-a-lost-world-012602.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/the-sleeping-bag-strategy.html | The Sleeping Bag Strategy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/IHT-1902disaster-in-south-africa-in-our-pages100-75-and-50-years-ago.html | 1902:Disaster in South Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/on-baseball-rookie-gives-lesson-in-building-a-team.html | ON BASEBALL; Rookie Gives Lesson In Building a Team | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nation-challenged-memorials-day-somber-reminders-revolves-around-broken.html | A NATION CHALLENGED: MEMORIALS; A Day of Somber Reminders Revolves Around a Broken Sculpture and Lights | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/baseball-sheffield-is-one-who-got-away-from-mets.html | BASEBALL; Sheffield Is One Who Got Away From Mets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/stock-options-are-faulted-by-buffett.html | Stock Options Are Faulted By Buffett | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/worldbusiness/IHT-stocks-in-germany-stocks-sail-on-recovery-winds.html | STOCKS: In Germany, stocks sail on recovery winds | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-giants-overview-corporate-strategy-eye-profits-murdoch-focuses-details.html | THE MEDIA GIANTS: OVERVIEW: THE CORPORATE STRATEGY; Eye on Profits, Murdoch Focuses on Details | False | By Seth Schiesel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/technology-tiny-technologies-slip-unseen-into-daily-life.html | TECHNOLOGY; Tiny Technologies Slip Unseen Into Daily Life | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/political-memo-recession-won-t-tarry-to-run-with-democrats.html | Political Memo; 'Recession' Won't Tarry To Run With Democrats | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-trendy-and-sophisticated-styles-replace-boring-beige-bras-and-panties.html | Trendy and sophisticated styles replace boring beige bras and panties : Asia brightens up its lingerie, discreetly | False | By R. Jane Singer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/baseball-d-amico-has-wrist-injury.html | BASEBALL; D'Amico Has Wrist Injury | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/debt-offerings-coming-up-this-week.html | Debt Offerings Coming Up This Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/chief-of-global-crossing-faces-grind-of-salvage.html | Chief of Global Crossing Faces Grind of Salvage | False | By Simon Romero and Geraldine Fabrikant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-israelis-the-refuge-shattered-survivors-carry-on.html | MIDEAST TURMOIL: THE ISRAELIS; The Refuge Shattered, Survivors Carry On | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/horse-racing-repent-s-close-victory-louisiana-doesn-t-help-stature-for-kentucky.html | HORSE RACING; Repent's Close Victory in Louisiana Doesn't Help Stature for Kentucky | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-allison-george-suffern-iv.html | Paid Notice: Deaths ALLISON, GEORGE SUFFERN IV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/modern-museum-selling-1000-prints-by-eugene-atget.html | Modern Museum Selling 1,000 Prints by EugêÌ'sÂ®ne Atget | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/family-works-to-free-a-kidnapped-colombian-author-and-senator.html | Family Works to Free a Kidnapped Colombian Author and Senator | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/taming-the-consumer-s-computer.html | Taming the Consumer's Computer | False | By Jonathan L. Zittrain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/theater/theater-review-roommates-yen-for-the-same-man-and-other-problems.html | THEATER REVIEW; Roommates' Yen for the Same Man, and Other Problems | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/fashion-diary-want-to-see-a-hot-runway-show.html | FASHION DIARY; Want to See a Hot Runway Show? | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/c-corrections-013501.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nowhere-man-s-life-mystery-questions-about-identity-test-city-s-shelter-system.html | A Nowhere Man's Life of Mystery; Questions About Identity Test City's Shelter System | False | By Nina Bernstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-bombing-taliban-war-deliver-double-blow-villagers.html | A NATION CHALLENGED: THE BOMBING; Taliban and War Deliver a Double Blow to Villagers | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/city-s-financial-wishes-bow-to-albany-s-command.html | City's Financial Wishes Bow to Albany's Command | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/even-6-months-later-get-over-it-just-isn-t-an-option.html | Even 6 Months Later, 'Get Over It' Just Isn't an Option | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-young-anne-b-nee-brassington.html | Paid Notice: Deaths YOUNG, ANNE B. (NEE BRASSINGTON) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-asian-ideas-seep-into-creations-on-the-west-coast.html | Asian ideas seep into creations on the West Coast | False | By Vicky Elliott, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/editorial-observer-after-10-long-years-alabama-is-back-where-it-started.html | Editorial Observer; After 10 Long Years, Alabama Is Back Where It Started | False | By Adam Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/talk-of-new-drilling-raises-doubts-on-alaska-pipeline.html | Talk of New Drilling Raises Doubts on Alaska Pipeline | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT-architects-fear-boutique-craze-is-going-too-far.html | Architects fear boutique craze is going too far | False | By Linda Hales, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/author-miscue-places-focus-on-pressures-of-publishing.html | Author Miscue Places Focus On Pressures Of Publishing | False | By Felicity Barringer and David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/when-wall-street-advice-turns-costly.html | When Wall Street Advice Turns Costly | False | By Geraldine Fabrikant and Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-atkinson-clinton-j.html | Paid Notice: Deaths ATKINSON, CLINTON J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/music-review-cuisine-and-radicalism-mix-as-youth-has-its-evening.html | MUSIC REVIEW; Cuisine and Radicalism Mix As Youth Has Its Evening | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/us/team-leaves-white-league-in-silence-instead-of-cheers.html | Team Leaves White League In Silence Instead of Cheers | False | By John W. Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-uninsured-new-yorkers-978329.html | Uninsured New Yorkers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/baseball-ventura-has-flair-for-getting-on-base.html | BASEBALL; Ventura Has Flair For Getting On Base | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-diamond-isidore-j.html | Paid Notice: Deaths DIAMOND, ISIDORE J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/mendelssohn-hebrides-manuscript-to-be-sold.html | Mendelssohn 'Hebrides' Manuscript To Be Sold | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/school-report-cards-go-out-just-before-the-votes-come-in.html | School Report Cards Go Out Just Before the Votes Come In | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/l-a-day-to-pause-to-remember-a-lost-world-012688.html | A Day to Pause, to Remember a Lost World | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/IHT--viktor-rolf-break-the-veil-of-mourning.html | : Viktor & Rolf break the veil of mourning | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/one-chief-will-resign-at-verizon.html | One Chief Will Resign At Verizon | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/classified/paid-notice-deaths-huper-leonor-arguello.html | Paid Notice: Deaths HUPER, LEONOR ARGUELLO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-11 | 2002-03-11 | https://www.nytimes.com/2002/03/11/business/compressed-data-pentagon-to-receive-novel-toilet-paper.html | Compressed Data; Pentagon to Receive Novel Toilet Paper | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/beyond-the-microscope-art-in-scientific-images.html | Beyond the Microscope: Art in Scientific Images | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/troubles-at-arthur-andersen-threaten-times-square-deal.html | Troubles at Arthur Andersen Threaten Times Square Deal | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-messer-remedios-remi.html | Paid Notice: Deaths MESSER, REMEDIOS (REMI) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/coming-down-to-earth-stilettos-step-aside-for-sturdier-heels.html | : Coming down to earth:Stilettos step aside for sturdier heels | False | By Robin Givhan, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-opium-trail-village-source-heroin-trade-fears-eradication-its.html | A NATION CHALLENGED: THE OPIUM TRAIL; A Village at Source of Heroin Trade Fears the Eradication of Its Poppies | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-kessler-louis.html | Paid Notice: Deaths KESSLER, LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/under-fire-power-agency-puts-off-plan-to-buy-plants.html | Under Fire, Power Agency Puts Off Plan To Buy Plants | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-first-came-401-k-s-now-some-advice.html | SAVING; First Came 401(k)'s. Now Some Advice. | False | By Fran Hawthorne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/in-performance-cabaret-a-piano-playing-vocalist-who-simmers-her-flavors.html | IN PERFORMANCE: CABARET; A Piano-Playing Vocalist Who Simmers Her Flavors | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-north-carolina-guilty-of-smuggling.html | National Briefing | South: North Carolina: Guilty Of Smuggling | False | By Anthony Depalma (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/business-digest-026670.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-livingston-elisabeth-sloan-pratt.html | Paid Notice: Deaths LIVINGSTON, ELISABETH SLOAN PRATT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-flying-safer-if-not-friendlier-skies-027782.html | Flying Safer (if Not Friendlier) Skies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-a-coach-and-his-team-are-forged-in-adversity.html | COLLEGE BASKETBALL; A Coach and His Team Are Forged in Adversity | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-hannover-show-expected-to-draw-850000-visitors-a-tech-fair-of-deals-not.html | Hannover show expected to draw 850,000 visitors : A tech fair of deals, not gadgets | False | By Victoria Shannon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-enron-s-altruism-019836.html | Enron's Altruism | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/marion-countess-donhoff-92-a-leading-journalist-who-opposed-hitler.html | Marion Countess Dö¨šä¨,nhoff, 92, a Leading Journalist Who Opposed Hitler | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/nation-challenged-critic-s-notebook-lights-ground-zero-steps-toward-illumination.html | A NATION CHALLENGED: CRITIC'S NOTEBOOK; In Lights at Ground Zero, Steps Toward Illumination | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/big-corporations-combine-to-negotiate-airline-fares.html | Big Corporations Combine To Negotiate Airline Fares | False | By Micheline Maynard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/transactions-029181.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/official-arrested-as-zimbabwe-election-ends.html | Official Arrested as Zimbabwe Election Ends | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-grit-and-healing-a-sept-11-miracle-020249.html | Grit and Healing: A Sept. 11 Miracle | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-stancliffe-jean.html | Paid Notice: Deaths STANCLIFFE, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-football-jets-weighing-three-options-for-starting-defensive-tackle.html | PRO FOOTBALL; Jets Weighing Three Options For Starting Defensive Tackle | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/killer-dog-attacked-neighbor-in-fit-of-rage-guardian-says.html | Killer Dog Attacked Neighbor In Fit of Rage, Guardian Says | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-basketball-back-home-nets-try-to-reverse-slide.html | PRO BASKETBALL; Back Home, Nets Try to Reverse Slide | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/3-web-sites-closed-in-spam-inquiry.html | 3 Web Sites Closed in Spam Inquiry | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-united-nations-iraq-pressed-on-missing-kuwaitis.html | World Briefing | United Nations: Iraq Pressed On Missing Kuwaitis | False | By Neil MacFarquhar (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/learning-to-cope-when-hospital-patients-turn-violent.html | Learning to Cope When Hospital Patients Turn Violent | False | By Sandeep Jauhar, M.d. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/market-place-after-sept-11-diverging-attitudes-about-the-market.html | Market Place; After Sept. 11, diverging attitudes about the market. | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/cases-for-family-selfless-act-goes-awry.html | CASES; For Family, Selfless Act Goes Awry | False | By Carole Tarrant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-is-anybody-out-there-028851.html | Is Anybody Out There? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-scrobogna-aristo.html | Paid Notice: Deaths SCROBOGNA, ARISTO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-sexual-abuse-of-children-letters-to-the-editor.html | Sexual abuse of children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/theater/arts-in-america-dramaturges-take-a-while-to-define-themselves.html | ARTS IN AMERICA; Dramaturges Take a While to Define Themselves | False | By William H. Honan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-treatment-a-cholesterol-drug-s-added-benefits.html | VITAL SIGNS: TREATMENT; A Cholesterol Drug's Added Benefits | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-hitchcock-is-concerned-he-may-be-tipping-his-pitches.html | BASEBALL; Hitchcock Is Concerned He May Be Tipping His Pitches | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nueil-sur-layon-journal-a-wistful-future-on-ice-can-france-tolerate-it.html | Nueil-sur-Layon Journal; A Wistful Future on Ice. Can France Tolerate It? | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-1927-artificial-respiration-in-our-pages100-75-and-50-years-ago.html | 1927:Artificial Respiration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-cronan-calvin-shaw.html | Paid Notice: Deaths CRONAN, CALVIN SHAW | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-outcomes-a-success-in-the-lab-fails-in-the-body.html | VITAL SIGNS: OUTCOMES; A Success in the Lab Fails in the Body | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-a-guide-to-savvy-bracket-pool-play.html | COLLEGE BASKETBALL; A Guide to Savvy Bracket Pool Play | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-simpson-eleanor-a.html | Paid Notice: Deaths SIMPSON, ELEANOR A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/technology-sec-seeks-worldcom-and-qwest-documents.html | TECHNOLOGY; S.E.C. Seeks WorldCom and Qwest Documents | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/city-agencies-are-warned-of-more-cuts.html | City Agencies Are Warned Of More Cuts | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-emergency-room-realities-028878.html | Emergency Room Realities | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-leahy-thomas-f.html | Paid Notice: Deaths LEAHY, THOMAS F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-ruben-rivera-accused-of-taking-jeter-s-glove-is-cut.html | BASEBALL; Ruben Rivera, Accused of Taking Jeter's Glove, Is Cut | False | By Tyler Kepner and Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-better-help-for-the-mentally-ill-027952.html | Better Help for the Mentally Ill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-prevention-benefits-of-being-ergonomically-correct.html | VITAL SIGNS: PREVENTION; Benefits of Being Ergonomically Correct | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-accountants-andersen-told-split-audits-consulting.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Told To Split Audits And Consulting | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/places-kindly-forward-their-social-security-checks-to-tuscany.html | PLACES; Kindly Forward Their Social Security Checks to Tuscany | False | By Frederika Randall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/one-week-till-hewlett-vote-battle-picks-up.html | One Week Till Hewlett Vote, Battle Picks Up | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-astronomical-journeys-028819.html | Astronomical Journeys | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-clashes-least-17-are-killed-israeli-raid-palestinian-camp-gaza.html | MIDEAST TURMOIL: CLASHES; At Least 17 Are Killed in Israeli Raid at Palestinian Camp in Gaza | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/oldest-bacteria-fossils-or-are-they-merely-tiny-rock-flaws.html | Oldest Bacteria Fossils? Or Are They Merely Tiny Rock Flaws? | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-schultz-carol.html | Paid Notice: Deaths SCHULTZ, CAROL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/schwarz-asks-for-new-judge-at-retrial-but-is-rejected.html | Schwarz Asks For New Judge At Retrial, But Is Rejected | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-uganda-troops-enter-sudan-again.html | World Briefing | Africa: Uganda: Troops Enter Sudan Again | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-russia-officials-seize-copies-of-terror-film.html | World Briefing | Europe: Russia: Officials Seize Copies Of Terror Film | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-rwanda-rewriting-the-law-books.html | World Briefing | Africa: Rwanda: Rewriting the Law Books | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-hunter-shirley-haynes.html | Paid Notice: Deaths HUNTER, SHIRLEY HAYNES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/inside-026875.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/via-south-america-a-beachfront-boom-for-south-florida.html | Via South America, A Beachfront Boom For South Florida | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-is-anybody-out-there-028860.html | Is Anybody Out There? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-bank-in-report-defends-its-use-of-aid.html | World Bank, in Report, Defends Its Use of Aid | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-battle-with-relief-sarcasm-soldiers-recall-whizzing-bullets.html | A NATION CHALLENGED: THE BATTLE; With Relief and Sarcasm, Soldiers Recall Whizzing Bullets Fired by 'Wimps' | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-hirschman-ann.html | Paid Notice: Deaths HIRSCHMAN, ANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-dineen-anne-c.html | Paid Notice: Deaths DINEEN, ANNE C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/man-pleads-guilty-to-hiding-4.9-million-linked-to-dead-owner-of-atm-s.html | Man Pleads Guilty to Hiding $4.9 Million Linked to Dead Owner of A.T.M.'s | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-rockies-colorado-fine-over-bear-s-death.html | National Briefing | Rockies: Colorado: Fine Over Bear's Death | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/boldface-names-024244.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/movies/critic-s-notebook-film-festival-shows-tone-of-the-us-it-s-somber.html | CRITICS NOTEBOOK; Film Festival Shows Tone Of the U.S.; It's Somber | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-goldstein-karl.html | Paid Notice: Deaths GOLDSTEIN, KARL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-marking-6-months-since-terror-attacks-bush-urges-resolve.html | Marking 6 months since terror attacks, Bush urges resolve | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-1952-soviet-help-for-china-in-our-pages100-75-and-50-years-ago.html | 1952:Soviet Help for China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-mets-hold-their-breath-as-leiter-s-hip-aches.html | BASEBALL; Mets Hold Their Breath As Leiter's Hip Aches | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-crosby-ralph-h.html | Paid Notice: Deaths CROSBY, RALPH H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/perfumers-design-fragrances-no-nose-knows-for-the-individualist-haute.html | Perfumers design fragrances no nose knows : For the individualist, haute couture scent | False | By James Sherwood, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/chief-is-out-as-kmart-tries-to-get-footing-for-comeback.html | Chief Is Out As Kmart Tries To Get Footing For Comeback | False | By Constance L Hays | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/track-and-field-livingston-strides-into-record-book.html | TRACK AND FIELD; Livingston Strides Into Record Book | False | By Lena Williams | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/judge-rejects-harassment-lawsuits-for-women-on-workfare.html | Judge Rejects Harassment Lawsuits For Women on Workfare | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/lure-of-grants-draws-tenants-to-areas-hurt-by-attack.html | Lure of Grants Draws Tenants To Areas Hurt by Attack | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/media-business-advertising-ads-are-a-weapon-battle-over-higher-auto-fuel-standards.html | THE MEDIA BUSINESS: ADVERTISING; Ads are a weapon in the battle over higher auto fuel standards. | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-granovsky-virginia-cohen.html | Paid Notice: Deaths GRANOVSKY, VIRGINIA (COHEN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-georgia-rebuff-to-british-on-execution.html | National Briefing | South: Georgia: Rebuff To British On Execution | False | By Anthony Depalma (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/berlin-banking-its-museums-seeking-new-identity-city-shakes-up-its-art-legacy.html | Berlin, Banking on Its Museums; Seeking a New Identity, the City Shakes Up Its Art Legacy | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/is-recycling-s-future-behind-it-bloomberg-puts-doing-well-ahead-of-doing-good.html | Is Recycling's Future Behind It?; Bloomberg Puts Doing Well Ahead of Doing Good | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-setting-the-time-on-the-benefits-clock.html | PLANNING; Setting the Time on the Benefits Clock | False | By Julie Connelly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/q-a-brown-fat.html | Q & A; Brown Fat | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/the-media-business-disney-is-said-to-balk-at-promise-to-koppel.html | THE MEDIA BUSINESS; Disney Is Said to Balk At Promise to Koppel | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/and-what-does-continuing-care-mean.html | And What Does Continuing Care Mean? | False | By Elizabeth Pope | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-schifrin-fannie-galuten.html | Paid Notice: Deaths SCHIFRIN, FANNIE GALUTEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-patterns-comfort-vs-longevity-who-decides.html | VITAL SIGNS: PATTERNS; Comfort vs. Longevity: Who Decides? | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-gibney-jack.html | Paid Notice: Deaths GIBNEY, JACK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/tight-texas-senate-race-loses-fight-for-attention.html | Tight Texas Senate Race Loses Fight for Attention | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-the-body-may-creak-but-the-brain-hums-along.html | WELL-BEING; The Body May Creak, but the Brain Hums Along | False | By Bonnie Rothman Morris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-a-murky-outlook-for-luxury-goods.html | A murky outlook for luxury goods | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-memorials-tully-ann-marie.html | Paid Notice: Memorials TULLY, ANN MARIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/bid-to-move-terror-suspect-s-assault-trial-from-new-york-is-denied.html | Bid to Move Terror Suspect's Assault Trial From New York Is Denied | False | By Benjamin Weiser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/on-college-basketball-so-who-has-the-best-shot-hint-it-s-not-duke.html | ON COLLEGE BASKETBALL; So Who Has the Best Shot? (Hint: It's Not Duke.) | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-wilson-kathryn-loud.html | Paid Notice: Deaths WILSON, KATHRYN LOUD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-mathews-paul.html | Paid Notice: Deaths MATHEWS, PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-child-rights-lawyer-sentenced.html | Metro Briefing | New Jersey: Trenton: Child Rights Lawyer Sentenced | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/music-review-russians-arrive-bearing-shostakovich.html | MUSIC REVIEW; Russians Arrive Bearing Shostakovich | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/improving-the-way-humans-walk-the-walk.html | Improving the Way Humans Walk the Walk | False | By Otto Pohl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/quotation-of-the-day-022675.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/keep-college-open-to-the-poor.html | Keep College Open to the Poor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/from-top-teenage-scientists-topics-you-ve-never-heard-of.html | From Top Teenage Scientists, Topics You've Never Heard Of | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-italy-more-illegal-immigrants-die.html | World Briefing | Europe: Italy: More Illegal Immigrants Die | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/personal-health-taking-care-of-baby-before-the-pregnancy.html | PERSONAL HEALTH; Taking Care of Baby, Before the Pregnancy | False | By Jane E. Brody | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/technology-briefing-software-avaya-to-cut-1900-jobs.html | Technology Briefing | Software: Avaya To Cut 1,900 Jobs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/reaching-the-next-muslim-generation.html | Reaching the Next Muslim Generation | False | By Mohamed Charfi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/sports-media-story-behind-brink-may-be-the-real-story.html | SPORTS MEDIA; Story Behind 'Brink' May Be the Real Story | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/domingo-to-open-met-season.html | Domingo To Open Met Season | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/in-hollywood-no-one-gets-a-casting-call-for-this-role.html | In Hollywood, No One Gets A Casting Call for This Role | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/federal-lawsuit-may-seek-stricter-limits-on-cigarette-marketing.html | Federal Lawsuit May Seek Stricter Limits on Cigarette Marketing | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/bank-inquiry-not-expected-to-pinpoint-trader-s-help.html | Bank Inquiry Not Expected To Pinpoint Trader's Help | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/ohio-board-hears-debate-on-an-alternative-to-darwinism.html | Ohio Board Hears Debate on an Alternative to Darwinism | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-carhart-amory-s.html | Paid Notice: Deaths CARHART, AMORY S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/cabaret-review-showbiz-veteran-goes-for-his-showstopper.html | CABARET REVIEW; Showbiz Veteran Goes For His Showstopper | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/vatican-curbing-deacons-in-mexico.html | Vatican Curbing Deacons in Mexico | False | By Ginger Thompson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/4-degree-rise-in-pacific-waters-is-evidence-of-el-nia-revival.html | 4-Degree Rise in Pacific Waters Is Evidence of El Niñ'sÃ±o Revival | | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-nechamkin-leon.html | Paid Notice: Deaths NECHAMKIN, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-wallflowers-welcome-nit-bids.html | COLLEGE BASKETBALL; Wallflowers Welcome N.I.T. Bids | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/1-astronomical-journeys-028827.html | Astronomical Journeys | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-the-war-on-drugs-letters-to-the-editor.html | The war on drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-reaves-mary-ruedell.html | Paid Notice: Deaths REAVES, MARY RUEDELL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/blood-test-labs-bypass-doctors-spurring-debate.html | Blood-Test Labs Bypass Doctors, Spurring Debate | False | By Laurie Tarkan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/1-corrections-028991.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-feder-julius.html | Paid Notice: Deaths FEDER, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-diplomacy-cheney-london-receives-strong-support-blair-tough.html | A NATION CHALLENGED: DIPLOMACY; Cheney, in London, Receives Strong Support From Blair on Tough Stance Against Iraq | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/a-new-look-at-the-long-lost-dodo-and-its-family-tree.html | A New Look at the Long-Lost Dodo and Its Family Tree | False | By Natalie Angier | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/editors-note-special-today-retirement.html | Editors' Note; SPECIAL TODAY: RETIREMENT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/times-are-tough-but-those-who-save-aren-t-panicking-poll-finds.html | Times Are Tough, but Those Who Save Aren't Panicking, Poll Finds | False | By Marjorie Connelly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-us-role-washington-revives-plan-send-monitors-ease-mideast.html | MIDEAST TURMOIL: U.S. ROLE; Washington Revives Plan to Send Monitors to Ease Mideast Strife | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/books-on-health-better-eating-habits-and-other-healthy-proposals.html | BOOKS ON HEALTH; Better Eating Habits, and Other Healthy Proposals | False | By John Langone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-expand-the-international-force-bring-security-to-afghanistan.html | Expand the international force : Bring security to Afghanistan | False | By Mary Robinson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-corrections-chief-nominated.html | Metro Briefing | New Jersey : Trenton: Corrections Chief Nominated | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/why-congress-has-to-ask-questions.html | Why Congress Has to Ask Questions | False | By Robert C. Byrd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-new-attention-paid-to-old-techniques-weaving-a-rescue-plan-for-indian.html | New attention paid to old techniques : Weaving a rescue plan for Indian embroidery | False | By Michele Loyer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-chetrit-benjamin.html | Paid Notice: Deaths CHETRIT, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT--coming-down-to-earth/stilettos-step-aside-for-sturdier-heels.html | : Coming down to earth:Stilettos step aside for sturdier heels | False | By Robin Givhan, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/secrecy-over-abusive-priests-comes-back-to-haunt-church.html | Secrecy Over Abusive Priests Comes Back to Haunt Church | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-beautiful-minds-absent-from-talks.html | BASEBALL; Beautiful Minds Absent From Talks | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/c-corrections-029033.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-unterman-rabbi-jacob.html | Paid Notice: Deaths UNTERMAN, RABBI JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-asia-china-workers-stage-protest.html | World Briefing | Asia: China: Workers Stage Protest | False | By Erik Eckholm (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/custommade-chic-is-edging-out-brands.html | Custom-made chic is edging out brands | False | By Oliver Horton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-tough-times-for-college-endowments.html | Metro Briefing | New Jersey: Trenton: Tough Times For College Endowments | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-tennessee-a-familiar-hat-in-the-ring.html | National Briefing | South: Tennessee: A Familiar Hat in the Ring | False | By Anthony Depalma (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/cbs-and-nextel-weighing-benefits-in-success-of-9-11-documentary.html | CBS and Nextel Weighing Benefits in Success of '9/11' Documentary | False | By Simon Romero and Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-whiting-beatrice-m-walker.html | Paid Notice: Deaths WHITING, BEATRICE M. (WALKER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/books/books-of-the-times-full-of-contradictions-as-you-know.html | BOOKS OF THE TIMES; Full of Contradictions, as You Know | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-sousk-ethel-nee-guterwill.html | Paid Notice: Deaths SOUSK, ETHEL (NEE GUTERWILL) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-dad-s-50-junior-s-8-what-s-the-plan.html | SAVING; Dad's 50. Junior's 8. What's the Plan? | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-paterek-stephanie-nee-dazzo.html | Paid Notice: Deaths PATEREK, STEPHANIE (NEE DAZZO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/one-man-s-one-man-library.html | One Man's One-Man Library | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/you-can-go-home-again-in-a-new-york-minute.html | You Can Go Home Again (in a New York Minute) | False | By Lynda Richardson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/in-performance-dance-finding-a-spunky-maiden-in-an-accumulation-of-details.html | IN PERFORMANCE: DANCE; Finding a Spunky Maiden In an Accumulation of Details | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-young-designers-have-fun-in-anythinggoes-ambience-in-berlin-a-wall.html | Young designers have fun in anythinggoes ambience : In Berlin, a wall against glamour | False | By Nora Fitzgerald, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/a-nation-challenged-us-moves-to-seize-saudi-charity-assets.html | A NATION CHALLENGED; U.S. Moves to Seize Saudi Charity Assets | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-astronomical-journeys-028800.html | Astronomical Journeys | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/two-stubborn-men-and-many-dead.html | Two Stubborn Men and Many Dead | False | By Amos Oz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-flying-safer-if-not-friendlier-skies-027804.html | Flying Safer (if Not Friendlier) Skies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/just-tourists-on-broadway-but-barefoot-and-craving-roast-monkey.html | Just Tourists on Broadway, but Barefoot and Craving Roast Monkey | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-albany-serial-killer-s-appeal-rejected.html | Metro Briefing | New York: Albany: Serial Killer's Appeal Rejected | False | By Richard Pã†³Ã©rez-Peã†³Ã±a (NYT) (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-asia-japan-ratings-for-insurers-cut.html | World Business Briefing | Asia: Japan: Ratings For Insurers Cut | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-perfumers-design-fragrances-no-nose-knows-for-the-individualist-haute.html | Perfumers design fragrances no nose knows : For the individualist, haute couture scent | False | By James Sherwood, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/new-attention-paid-to-old-techniques-weaving-a-rescue-plan-for-indian.html | New attention paid to old techniques : Weaving a rescue plan for Indian embroidery | False | By Michele Loyer, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/hockey-mccarthy-the-sniper-saves-the-rangers.html | HOCKEY; McCarthy the Sniper Saves the Rangers | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-is-anybody-out-there-028843.html | Is Anybody Out There? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-sonn-william-louis.html | Paid Notice: Deaths SONN, WILLIAM LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-mccartney-grows-up-vuitton-is-charming-elbaz-scores-for-lanvin-housesa.html | McCartney grows up, Vuitton is charming, Elbaz scores for Lanvin : Housesca question of identity | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-better-help-for-the-mentally-ill-027995.html | Better Help for the Mentally Ill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/colombian-voters-veer-to-the-right-in-congressional-election.html | Colombian Voters Veer to the Right in Congressional Election | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/national-book-critics-circle-honors-austerlitz.html | National Book Critics Circle Honors 'Austerlitz' | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/hospital-faces-fine-in-death-of-liver-donor.html | Hospital Faces Fine in Death of Liver Donor | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-kannof-benjamin-p.html | Paid Notice: Deaths KANNOF, BENJAMIN P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/india-seeks-to-head-off-any-new-violence.html | India Seeks to Head Off Any New Violence | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/company-briefs-028894.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-jeffcoat-albert-e-jeff.html | Paid Notice: Deaths JEFFCOAT, ALBERT E. (JEFF) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/places-the-canterbury-tales-set-in-florida.html | PLACES; The Canterbury Tales, Set in Florida | False | By Dudley Clendinen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-socking-it-away-amid-red-tape.html | SAVING; Socking It Away Amid Red Tape | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/a-nation-challenged-estimating-the-time-of-the-first-impact.html | A NATION CHALLENGED; Estimating the Time of the First Impact | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-manhattan-government-defends-conduct.html | Metro Briefing | New York: Manhattan: Government Defends Conduct | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-the-liabilities-the-risks-and-rewards-of-acquiring-andersen.html | ENRON'S MANY STRANDS: THE LIABILITIES; The Risks and Rewards of Acquiring Andersen | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/sports-of-the-times-these-16-s-are-looking-to-be-first.html | Sports of The Times; These 16's Are Looking To Be First | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-fehr-says-players-are-free-to-speak.html | BASEBALL; Fehr Says Players Are Free to Speak | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-news-analysis-mideast-balance-sheet.html | MIDEAST TURMOIL: NEWS ANALYSIS; Mideast Balance Sheet | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/a-nation-challenged-the-arts-for-theaters-and-museums-a-rapid-rebound.html | A NATION CHALLENGED: THE ARTS; For Theaters and Museums, a Rapid Rebound | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-behavior-night-problems-may-spill-over-into-day.html | VITAL SIGNS: BEHAVIOR; Night Problems May Spill Over Into Day | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/young-designers-have-fun-in-anythinggoes-ambience-in-berlin-a-wall.html | Young designers have fun in anything-goes ambience : In Berlin, a wall against glamour | False | By Nora Fitzgerald, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-ready-to-quit-but-deep-in-debt.html | PLANNING; Ready to Quit, but Deep in Debt | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/21st-century-plumbing-for-a-leaky-old-aqueduct.html | 21st-Century Plumbing For a Leaky Old Aqueduct | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-northwest-oregon-a-house-challenger.html | National Briefing | Northwest: Oregon: A House Challenger | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-white-house-bush-vows-aid-other-countries-war-terror.html | A NATION CHALLENGED: THE WHITE HOUSE; BUSH VOWS TO AID OTHER COUNTRIES IN WAR ON TERROR | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/the-media-business-letterman-will-remain-in-cbs-slot.html | THE MEDIA BUSINESS; Letterman Will Remain In CBS Slot | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor-93561584274.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/argentine-default-reopens-dirty-war-wounds.html | Argentine Default Reopens 'Dirty War' Wounds | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/editorial-observer-texas-republican-party-s-sure-thing-faces-un-gran-problema.html | Editorial Observer; In Texas, the Republican Party's Sure Thing Faces Un Gran Problema | False | By ANDRÉS MARTINEZ | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-the-scene-in-mourning-for-husband-lost-as-camp-was-invaded.html | MIDEAST TURMOIL: THE SCENE; In Mourning For Husband Lost as Camp Was Invaded | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-harvard-ephraim.html | Paid Notice: Deaths HARVARD, EPHRAIM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/russia-assails-us-stance-on-arms-reduction.html | Russia Assails U.S. Stance on Arms Reduction | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-mideast-moderates-020222.html | Mideast Moderates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/after-sections-basement-collapse-work-part-trade-center-site-halted.html | After Sections of Basement Collapse, Work at a Part of the Trade Center Site Is Halted | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/cicero-was-wrong.html | Cicero Was Wrong | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/television-review-an-undercover-cop-crosses-the-moral-line.html | TELEVISION REVIEW; An Undercover Cop Crosses the Moral Line | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/critic-s-notebook-an-unconventional-jazz-singer-looks-back.html | CRITIC'S NOTEBOOK; An Unconventional Jazz Singer Looks Back | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-lifelong-concerns-for-a-special-child.html | PLANNING; Lifelong Concerns For a Special Child | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/c-corrections-029025.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-rothschild-ida.html | Paid Notice: Deaths ROTHSCHILD, IDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-halberstadter-sanford.html | Paid Notice: Deaths HALBERSTADTER, SANFORD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-asia-uzbekistan-leader-to-meet-bush.html | World Briefing | Asia: Uzbekistan: Leader To Meet Bush | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-clients-fedex-riggs-national-are-latest-drop-andersen.html | ENRON'S MANY STRANDS: THE CLIENTS; FedEx and Riggs National Are Latest to Drop Andersen | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-switzerland-pension-payback.html | World Business Briefing | Europe: Switzerland: Pension Payback | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-the-lawyers-troubling-questions-ahead-for-enron-s-law-firm.html | ENRON'S MANY STRANDS: THE LAWYERS; Troubling Questions Ahead For Enron's Law Firm | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-newark-toys-r-us-unit-accused-of-bias.html | Metro Briefing | New Jersey: Newark: Toys 'R' Us Unit Accused Of Bias | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-cohen-kenneth-paul.html | Paid Notice: Deaths COHEN, KENNETH PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-drugs-more-important-more-costly.html | WELL-BEING; Drugs: More Important, More Costly | False | By John A. Cutter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-austria-iranian-president-seeks-support.html | World Briefing | Europe: Austria: Iranian President Seeks Support | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/former-nba-star-accused-of-cover-up-in-addition-to-manslaughter.html | Former N.B.A. Star Accused of Cover-Up in Addition to Manslaughter | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/review-fashion-two-who-decline-to-run-with-the-pack.html | Review/Fashion; Two Who Decline to Run With the Pack | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-1902marconi-jolts-market-in-our-pages100-75-and-50-years-ago.html | 1902:Marconi Jolts Market : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/plus-boxing-decision-on-tyson-in-washington.html | PLUS: BOXING; Decision on Tyson In Washington | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-custommade-chic-is-edging-out-brands.html | Custom-made chic is edging out brands | False | By Oliver Horton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/c-corrections-029050.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/air-traffic-is-off-almost-everywhere-but-the-dip-is-uneven.html | Air Traffic Is Off Almost Everywhere, but the Dip Is Uneven | False | By Matthew L Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-asia-taiwan-china-approves-banks.html | World Business Briefing | Asia: Taiwan: China Approves Banks | False | By Mark Landler (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/goals-met-directors-disband-festival.html | Goals Met, Directors Disband Festival | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/new-school-s-graduate-faculty-dean-resigns-jolting-university-community.html | New School's Graduate Faculty Dean Resigns, Jolting University Community | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-herz-claire.html | Paid Notice: Deaths HERZ, CLAIRE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-attitudes-in-war-020125.html | Attitudes in War | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-cassidy-john-james.html | Paid Notice: Deaths CASSIDY, JOHN JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-better-help-for-the-mentally-ill-028029.html | Better Help for the Mentally Ill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-albany-the-lighter-side-of-redistricting.html | Metro Briefing | New York: Albany: The Lighter Side Of Redistricting | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-simon-ethel-nee-leicher.html | Paid Notice: Deaths SIMON, ETHEL (NEE LEICHER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/filing-by-cisco-has-new-data-on-its-finances.html | Filing by Cisco Has New Data On Its Finances | False | By Matt Richtel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-premature-testing-s-cost-028886.html | Premature Testing's Cost | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/performance-classical-music-starting-with-minimalism-making-most-it.html | IN PERFORMANCE: CLASSICAL MUSIC; Starting With Minimalism And Making the Most of It | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/british-police-to-stop-and-search-more-on-street-with-safeguard.html | British Police to Stop and Search More on Street, With Safeguard | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/fashion-diary-state-of-anxiety-dims-as-the-circus-whirls-on.html | FASHION DIARY; State of Anxiety Dims as the Circus Whirls On | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-better-help-for-the-mentally-ill-028002.html | Better Help for the Mentally Ill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/movies/in-the-80-s-lights-camera-cigarettes.html | In the 80's: Lights! Camera! Cigarettes! | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/america-as-nuclear-rogue.html | America as Nuclear Rogue | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-south-africa-order-to-distribute-aids-drug.html | World Briefing | Africa: South Africa: Order To Distribute Aids Drug | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing | Europe: Switzerland: Insurer Posts Loss | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/european-union-moves-to-allow-airline-restrictions.html | European Union Moves to Allow Airline Restrictions | False | By Paul Meller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-kansas-state-doesn-t-want-to-let-them-slip-away.html | COLLEGE BASKETBALL; Kansas State Doesn't Want to Let Them Slip Away | False | By Anna Seaton Huntington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/performance-classical-music-blending-works-franck-with-his-kindred-spiritualists.html | IN PERFORMANCE: CLASSICAL MUSIC; Blending Works by Franck With His 'Kindred Spiritualists' | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/us-auditors-find-things-are-different-in-russia.html | U.S. Auditors Find Things Are Different in Russia | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/lawmakers-in-albany-split-on-making-sept-11-a-holiday.html | Lawmakers in Albany Split On Making Sept. 11 a Holiday | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/a-dry-winter-leads-to-curbs-on-water-use-in-new-jersey.html | A Dry Winter Leads to Curbs On Water Use in New Jersey | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/tunnel-vision-restoring-art-and-it-s-not-from-spray-cans.html | Tunnel Vision; Restoring Art, and It's Not From Spray Cans | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/news/in-london-putting-touch-of-whimsy-into-jewelry.html | In London, putting touch of whimsy into jewelry | False | By Fiona Harkin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/news-summary-027936.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-schuster-anne-storrs.html | Paid Notice: Deaths SCHUSTER, ANNE STORRS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/theater/irene-worth-versatile-award-winning-actress-on-stage-and-screen-dies-at-85.html | Irene Worth, Versatile Award-Winning Actress on Stage and Screen, Dies at 85 | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/resting-sooner-than-planned.html | Resting Sooner Than Planned | False | By Karen Alexander | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-basketball-knicks-improve-but-keep-eye-on-future.html | PRO BASKETBALL; Knicks Improve, but Keep Eye on Future | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-gagarin-andrew.html | Paid Notice: Deaths GAGARIN, ANDREW | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/IHT-the-pentagon-is-wrong-walking-away-means-losing-the-peace.html | The Pentagon is wrong : Walking away means losing the peace | False | By John G. Ruggie, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/10-ways-to-save-really-big-retirement-bucks.html | 10 Ways to Save Really Big Retirement Bucks | False | By Andy Borowitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-eisenberg-john-m-md.html | Paid Notice: Deaths EISENBERG, JOHN M., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/c-corrections-029041.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-the-golden-years-for-silver-prices.html | WELL-BEING; The Golden Years For Silver Prices | False | By Fred Brock | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/c-corrections-029017.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/soccer-notebook-national-team-debut-is-a-success-for-howard.html | SOCCER: NOTEBOOK; National Team Debut Is a Success for Howard | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/IHT-in-london-putting-touch-of-whimsy-into-jewelry.html | In London, putting touch of whimsy into jewelry | False | By Fiona Harkin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/worldbusiness/IHT-around-the-markets-harsh-medicine-from-dr-doom.html | AROUND THE MARKETS : Harsh medicine from 'Dr. Doom' | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-rubenstein-dr-henry.html | Paid Notice: Deaths RUBENSTEIN, DR. HENRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-arkansas-school-board-takeover.html | National Briefing | South: Arkansas: School Board Takeover | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/missing-james-tobin.html | Missing James Tobin | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/IHT-new-zealand-sheds-its-pushover-image.html | New Zealand sheds its pushover image | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-deaths-callaghan-james-dorsey.html | Paid Notice: Deaths CALLAGHAN, JAMES DORSEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/the-uneasy-fit-of-the-precocious-and-the-average.html | The Uneasy Fit Of the Precocious And the Average | False | By Erica Goode | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/peering-through-the-gates-of-time.html | Peering Through the Gates of Time | False | By Dennis Overbye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/albany-leaders-agree-to-expand-role-of-sex-offender-registry.html | Albany Leaders Agree to Expand Role of Sex Offender Registry | False | By RICHARD Pã†šÃ¢ŕEZ-PEã†šÃ»A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/jet-like-one-in-queens-crash-shows-sign-of-damage-to-tail.html | Jet Like One in Queens Crash Shows Sign of Damage to Tail | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-britain-insurer-may-sell-unit.html | World Business Briefing \| Europe: Britain: Insurer May Sell Unit | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/nation-challenged-memorials-minutes-silence-shafts-light-recall-new-york-s-dark.html | A NATION CHALLENGED: MEMORIALS; Minutes of Silence and Shafts of Light Recall New York's Dark Day | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/l-better-help-for-the-mentally-ill-027928.html | Better Help for the Mentally Ill | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/classified/paid-notice-memorials-wade-maurice-f-iii.html | Paid Notice: Memorials WADE, MAURICE F. III | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-12 | 2002-03-12 | https://www.nytimes.com/2002/03/12/science/l-astronomical-journeys-028835.html | Astronomical Journeys | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/business-travel-corporate-fliers-are-increasingly-willing-to-stay-over-saturday.html | Business Travel; Corporate fliers are increasingly willing to stay over Saturday night to get less expensive fares. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044679.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-qa-a-chat-with-insiders-cebit-wish-lists.html | Q&A / A chat with Insiders : Cebit wish lists | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/c-corrections-045632.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/style/IHT-miyakes-mysterious-language.html | Miyake's mysterious language | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-schwartz-onalee.html | Paid Notice: Deaths SCHWARTZ, ONALEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-middle-east-iran-hard-liners-block-budget.html | World Briefing \| Middle East: Iran: Hard-Liners Block Budget | False | By Nazila Fathi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/democrats-pick-novice-in-texas-race-for-governor.html | Democrats Pick Novice In Texas Race For Governor | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-israeli-dissenter-courageous-or-dangerous-044873.html | Israeli Dissenter: Courageous or Dangerous? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/though-france-booms-voters-find-politics-blah.html | Though France Booms, Voters Find Politics Blah | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-queens-auto-insurance-scheme-alleged.html | Metro Briefing \| New York: Queens: Auto Insurance Scheme Alleged | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-1952london-and-new-york-in-our-pages100-75-and-50-years-ago.html | 1952;London and New York : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-southwest-arizona-forest-fire-contained.html | National Briefing \| Southwest: Arizona: Forest Fire Contained | False | By Mindy Sink | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-asia-koreas-a-helping-hand-from-china.html | World Briefing \| Asia: Koreas: A Helping Hand From China | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044571.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/style/IHT-gold-is-sexy-at-valentino-vuitton-offers-a-sweet-sportiness-ford.html | 'Gold is sexy' at Valentino; Vuitton offers a sweet sportiness : Ford flaunts a sultry glamour | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/c-corrections-045624.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-messer-remedios-garcia.html | Paid Notice: Deaths MESSER, REMEDIOS GARCIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/on-madeira-bottled-treasure.html | On Madeira, Bottled Treasure | False | By Matt Lee and Ted Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-yellow-asphalt.html | FILM IN REVIEW; 'Yellow Asphalt' | False | By A.o. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/television-review-was-he-more-than-mr-right-no-worse-than-misdemeanor.html | TELEVISION REVIEW; Was He More Than Mr. Right? No, Worse Than Misdemeanor | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-free-market-folly-032425.html | Free-Market Folly | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-casey-james-m.html | Paid Notice: Deaths CASEY, JAMES M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-critics-belittle-companys-pursuit-of-royalties-for.html | Critics belittle company's pursuit of royalties for site-jumping patent : BT's potential hyperlink gold mine | False | By Tim Phillips, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/the-media-business-advertising-addenda-smucker-turns-to-buzz-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Smucker Turns To Buzz Grey | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/eating-well-second-thoughts-on-mercury-in-fish.html | EATING WELL; Second Thoughts on Mercury in Fish | False | By Marian Burros | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/real-estate-in-manhattan-is-rebounding.html | Real Estate In Manhattan Is Rebounding | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/news-summary-042692.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/tokyo-stock-rally-is-attracting-some-suspicion.html | Tokyo Stock Rally Is Attracting Some Suspicion | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/profit-at-credit-suisse-group-plunged-73-last-year.html | Profit at Credit Suisse Group Plunged 73% Last Year | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/pataki-pushes-amendment-to-allow-referendums.html | Pataki Pushes Amendment To Allow Referendums | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-americas-brazil-inflation-is-tame.html | World Business Briefing | Americas: Brazil: Inflation Is Tame | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-ulysses-and-the-slocum-034584.html | 'Ulysses' and the Slocum | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/auction-house-withdraws-items-attributed-to-malcolm-x.html | Auction House Withdraws Items Attributed to Malcolm X | False | By Emily Eakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-levin-robert-nathan.html | Paid Notice: Deaths LEVIN, ROBERT NATHAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-africa-kenya-looking-ahead-before-stepping-down.html | World Briefing | Africa: Kenya: Looking Ahead Before Stepping Down | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-a-little-dust-a-lot-of-zing.html | FOOD STUFF; A Little Dust, a Lot of Zing | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/redistricting-2002-produces-no-great-shake-ups.html | Redistricting 2002 Produces No Great Shake-Ups | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/sports-of-the-times-those-not-in-hall-who-should-be-by-now.html | Sports of The Times; Those Not in Hall Who Should Be by Now | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/roy-porter-55-historian-a-one-man-book-factory.html | Roy Porter, 55, Historian, 'A One-Man Book Factory' | False | By Carla Baranauckas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-stancik-edward-f.html | Paid Notice: Deaths STANCIK, EDWARD F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-pace-receives-850000.html | BULLETIN BOARD; Pace Receives $850,000 | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-keefe-harry-v-jr.html | Paid Notice: Deaths KEEFE, HARRY V. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/markets-market-place-white-collar-criminal-adds-conviction-no-7-his-record.html | THE MARKETS: Market Place; A white-collar criminal adds conviction No. 7 to his record. | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-sutker-dorothy.html | Paid Notice: Deaths SUTKER, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-the-region-arabs-say-israel-is-undermining-peace-moves.html | MIDEAST TURMOIL: THE REGION; Arabs Say Israel Is Undermining Peace Moves | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/texas-mother-guilty.html | Texas Mother Guilty | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/IHT-a-shadow-over-europes-recovery.html | A shadow over Europe's recovery | False | By Liz Alderman and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-mackay-emily.html | Paid Notice: Deaths MACKAY, EMILY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044636.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-kapsalis-mary.html | Paid Notice: Deaths KAPSALIS, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-no-counter-too-small-no-dish-too-bright.html | FOOD STUFF; No Counter Too Small, No Dish Too Bright | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/sports-of-the-times-george-karl-s-alternate-reality.html | Sports of The Times; George Karl's Alternate Reality | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-camp-defiant-the-wounded-pass-on-weapons-as-they-fall.html | MIDEAST TURMOIL: CAMP; Defiant, the Wounded Pass On weapons as They Fall | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-the-right-to-medical-care-letters-to-the-editor.html | The right to medical care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-dunleavy-thomas-p.html | Paid Notice: Deaths DUNLEAVY, THOMAS P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/a-pastor-who-changed-the-face-of-his-parish.html | A Pastor Who Changed the Face of His Parish | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/pro-basketball-martin-is-in-right-place-at-right-time.html | PRO BASKETBALL; Martin Is in Right Place at Right Time | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/house-passes-immigrant-bill-to-aid-mexico.html | House Passes Immigrant Bill To Aid Mexico | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/quotation-of-the-day-043257.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/downtown-rebuilding-rules-due-next-month-official-says.html | Downtown Rebuilding Rules Due Next Month, Official Says | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/on-pro-football-picking-a-passer-is-not-an-exact-science.html | ON PRO FOOTBALL; Picking a Passer Is Not an Exact Science | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-kissing-jessica-stein.html | FILM IN REVIEW; 'Kissing Jessica Stein' | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-hardware-new-chips-from-advanced-micro.html | Technology Briefing | Hardware: New Chips From Advanced Micro | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/boxing-tyson-wins-license-to-fight-lewis-in-washington.html | BOXING; Tyson Wins License to Fight Lewis in Washington | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-united-nations-shifting-tone-annan-takes-tough-line-violence.html | MIDEAST TURMOIL: THE UNITED NATIONS; Shifting Tone, Annan Takes Tough Line On Violence | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/the-minimalist-three-stars-no-upstaging.html | THE MINIMALIST; Three Stars, No Upstaging | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/sotheby-s-posts-smaller-losses.html | Sotheby's Posts Smaller Losses | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/at-regis-academic-rigor-and-service-all-free.html | At Regis, Academic Rigor and Service, All Free | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-mets-delay-new-lease-citing-poor-attendance.html | BASEBALL; Mets Delay New Lease, Citing Poor Attendance | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-mcguire-s-spirit-helps-marquette-rise.html | COLLEGE BASKETBALL; McGuire's Spirit Helps Marquette Rise | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-around-the-markets-steel-stocks-show-their-mettle.html | AROUND THE MARKETS : Steel stocks show their mettle | False | By Steve Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/nation-challenged-domestic-security-color-coded-system-created-rate-threat.html | A NATION CHALLENGED: DOMESTIC SECURITY; Color-Coded System Created To Rate Threat of Terrorism | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/pro-basketball-mutombo-out-up-20-the-knicks-still-lose.html | PRO BASKETBALL; Mutombo Out, Up 20, The Knicks Still Lose | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-diplomacy-cheney-jordan-meets-opposition-military-move-iraq.html | MIDEAST TURMOIL: DIPLOMACY; Cheney, in Jordan, Meets Opposition to Military Move in Iraq | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-south-north-carolina-halt-of-primaries.html | National Briefing | South: North Carolina: Halt Of Primaries | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/mccall-s-israel-trip-lingers-as-issue-in-governor-s-race.html | McCall's Israel Trip Lingers As Issue in Governor's Race | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-schaffer-sarah-gore.html | Paid Notice: Deaths SCHAFFER, SARAH GORE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-it-s-very-british-it-s-very-sticky-and-it-s-over-here.html | FOOD STUFF; It's Very British, It's Very Sticky, And It's Over Here | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/commercial-real-estate-discovering-another-side-of-queens.html | Commercial Real Estate; Discovering Another Side of Queens | False | By Sana Siwolop | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-regulations-congress-again-tries-tighten-derivatives-rules.html | ENRON'S MANY STRANDS: REGULATIONS; Congress Again Tries to Tighten Derivatives Rules a Bit | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-aaron-joseph-h.html | Paid Notice: Deaths AARON, JOSEPH H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-europe-britain-newspaper-acquisition.html | World Business Briefing | Europe: Britain: Newspaper Acquisition | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-adler-murray-and-bella.html | Paid Notice: Deaths ADLER, MURRAY AND BELLA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-the-outlook-puzzling-timing-an-onslaught-before-zinni-s-arrival.html | MIDEAST TURMOIL: THE OUTLOOK; Puzzling Timing An Onslaught Before Zinni's Arrival | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-fertig-irving.html | Paid Notice: Deaths FERTIG, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/disney-chief-calls-koppel-but-fails-to-say-magic-words.html | Disney Chief Calls Koppel But Fails to Say Magic Words | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/worldbusiness/IHT-as-voicerecognition-software-improves-industry-and.html | As voice-recognition software improves, industry and applications expand : The talking Web, by phone or in the car | False | By Alan R. Katz, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-strawberry-is-jailed-on-a-parole-violation.html | BASEBALL; Strawberry Is Jailed on a Parole Violation | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-the-accountants-andersen-widens-effort-to-find-buyer.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Widens Effort To Find Buyer | False | By Kurt Eichenwald With Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/longtime-head-of-city-hospital-union-loses-re-election-bid.html | Longtime Head of City Hospital Union Loses Re-Election Bid | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-hardware-brightening-outlook-for-pc-s-and-chips.html | Technology Briefing | Hardware: Brightening Outlook For PCS And Chips | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-brooklyn-judge-reorganizes-investigative-offices.html | Metro Briefing | New York: Brooklyn: Judge Reorganizes Investigative Offices | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/books/books-of-the-times-a-poet-far-from-home-manages-to-save-the-world.html | BOOKS OF THE TIMES; A Poet, Far From Home, Manages to Save the World | False | By Richard Eder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/taipei-journal-in-taiwan-a-scandal-a-day-keeps-the-blues-away.html | Taipei Journal; In Taiwan, a Scandal a Day Keeps the Blues Away | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/IHT-theres-passion-in-the-ring-but-it-never-ends-in-death-koreas-gentle-art.html | There's passion in the ring, but it never ends in death : Korea's 'gentle' art of bullfighting | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/ex-therapist-makes-deal-to-avoid-death-penalty-in-hospital-killings.html | Ex-Therapist Makes Deal to Avoid Death Penalty in Hospital Killings | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/c-corrections-045667.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-livingston-elisabeth.html | Paid Notice: Deaths LIVINGSTON, ELISABETH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-northwest-idaho-senate-hopeful-cites-jobs.html | National Briefing | Northwest: Idaho: Senate Hopeful Cites Jobs | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-microsoft-tries-a-new-approach-to-win-over-europe-regulators.html | TECHNOLOGY; Microsoft Tries a New Approach To Win Over Europe Regulators | False | By Paul Meller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/un-shivers-in-a-season-of-cost-cuts-that-pinch.html | U.N. Shivers In a Season Of Cost Cuts That Pinch | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/former-interior-secretary-to-develop-water-projects-in-the-middle-east.html | Former Interior Secretary to Develop Water Projects in the Middle East | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/ending-chronic-homelessness.html | Ending Chronic Homelessness | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/nation-challenged-hijackers-6-months-late-ins-notifies-flight-school-hijackers.html | A NATION CHALLENGED: THE HIJACKERS; 6 Months Late, I.N.S. Notifies Flight School of Hijackers' Visas | False | By David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-why-did-the-chickens-cross-the-bridge-for-cupcakes-of-course.html | FOOD STUFF; Why Did the Chickens Cross the Bridge? For Cupcakes, Of Course | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-findlay-charles-w-jr.html | Paid Notice: Deaths FINDLAY, CHARLES W. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/unjust-rules-for-insanity.html | Unjust Rules for Insanity | False | By Jennifer S. Bard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-carhart-amory-s.html | Paid Notice: Deaths CARHART, AMORY S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-internet-earthlink-to-serve-at-t-customers.html | Technology Briefing | Internet: Earthlink To Serve AT&T Customers | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/inside-044776.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/bank-boards-discuss-a-report-on-losses-by-currency-trader.html | Bank Boards Discuss a Report on Losses by Currency Trader | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/public-lives-clyde-the-wordhawk-laying-up-fancy-adjectives.html | PUBLIC LIVES; Clyde the Wordhawk, Laying Up Fancy Adjectives | False | By Chris Hedges | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-israeli-dissenter-courageous-or-dangerous-044890.html | Israeli Dissenter: Courageous or Dangerous? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-europe-germany-lufthansa-s-income-is-down.html | World Business Briefing | Europe: Germany: Lufthansa's Income Is Down | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-unterman-jacob.html | Paid Notice: Deaths UNTERMAN, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/IHT-deals-not-devices-at-techie-heaven.html | Deals, not devices, at techie heaven | False | By Victoria Shannon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-barrett-thomas-v-sr.html | Paid Notice: Deaths BARRETT, THOMAS V. SR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-a-new-un-at-ground-zero-letters-to-the-editor.html | A new UN at ground zero : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/dance-in-review-033553.html | DANCE IN REVIEW | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/style/IHT-jazz-the-sounds-of-2001-jazz.html | JAZZ: The sounds of 2001 jazz | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-world-many-hungry-mouths.html | World Briefing | World: Many Hungry Mouths | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-taffer-lester.html | Paid Notice: Deaths TAFFER, LESTER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-college-notebook-bu-prepares-for-a-test-against-a-familiar-foe.html | HOCKEY: COLLEGE NOTEBOOK; B.U. Prepares for a Test Against a Familiar Foe | False | By Mark Scheerer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/the-media-business-advertising-addenda-bass-howes-is-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bass & Howes Is Acquired | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-back-against-the-wall.html | FILM IN REVIEW; 'Back Against the Wall' | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-predatory-loan-legislation.html | Metro Briefing | New York: Manhattan: Predatory-Loan Legislation | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/new-jersey-yeshiva-teacher-accused-of-sex-crimes-against-youths.html | New Jersey Yeshiva Teacher Accused of Sex Crimes Against Youths | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/lessons-parents-play-crucial-role-in-expanding-universities.html | LESSONS; Parents Play Crucial Role In Expanding Universities | False | By Richard Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-high-school-for-abused-children.html | BULLETIN BOARD; High School for Abused Children | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/cardinal-lobbies-in-albany-against-bill-for-contraception-coverage.html | Cardinal Lobbies in Albany Against Bill for Contraception Coverage | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044652.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/boston-archdiocese-s-insurance-won-t-cover-abuse-settlements.html | Boston Archdiocese's Insurance Won't Cover Abuse Settlements | False | By Fox Butterfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-syracuse-indian-payment-stopped-for-now.html | Metro Briefing | New York: Syracuse: Indian Payment Stopped For Now | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-for-female-coaches-gains-and-concerns.html | COLLEGE BASKETBALL; For Female Coaches, Gains and Concerns | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-connecticut-hartford-falsified-movie-reviews.html | Metro Briefing | Connecticut: Hartford: Falsified Movie Reviews | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-northwest-idaho-including-fetus-in-murder-law.html | National Briefing | Northwest: Idaho: Including Fetus In Murder Law | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-rangers-trade-malhotra-to-dallas-and-get-2-forwards.html | HOCKEY; Rangers Trade Malhotra to Dallas and Get 2 Forwards | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/restaurants-ambience-a-lounge-and-oh-yes-food.html | RESTAURANTS; Ambience, a Lounge and, Oh Yes, Food | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/tax-bills-to-rise-for-scheme-s-beneficiaries.html | Tax Bills to Rise for Scheme's Beneficiaries | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/chard-puts-on-a-party-dress.html | Chard Puts on a Party Dress | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-nhl-roundup-big-test-for-devils-top-line.html | HOCKEY: N.H.L. ROUNDUP; BIG TEST FOR DEVILS' TOP LINE | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-overview-un-chief-tells-israel-it-must-end-illegal-occupation.html | MIDEAST TURMOIL: THE OVERVIEW; U.N. Chief Tells Israel It Must End 'Illegal Occupation' | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/theater/theater-review-painting-a-family-portrait-and-finding-a-father-s-soul.html | THEATER REVIEW; Painting a Family Portrait And Finding a Father's Soul | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/a-financial-squeeze-at-abb.html | A Financial Squeeze at ABB | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-stancliffe-jean.html | Paid Notice: Deaths STANCLIFFE, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-yankees-act-to-restore-trust-on-team.html | BASEBALL; Yankees Act To Restore Trust on Team | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-for-cheese-lovers-a-visual-feast.html | FOOD STUFF; For Cheese Lovers, A Visual Feast | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/style/IHT-fords-smolders-at-saint-laurent-gold-is-sexy-at-valentino-ysl-and.html | Ford smolders at Saint Laurent; 'gold is sexy' at Valentino : YSL and Chanel:night and day | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-nhl-roundup-osgood-helps-peca-return-to-buffalo-in-style.html | HOCKEY: N.H.L. ROUNDUP; Osgood Helps Peca Return to Buffalo in Style | False | By Shawna Richer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-lucent-lowers-outlook-and-sets-1.5-billion-note-sale.html | TECHNOLOGY; Lucent Lowers Outlook and Sets $1.5 Billion Note Sale | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/one-city-job-lost-in-yonkers-but-a-politician-finds-another.html | One City Job Lost in Yonkers, But a Politician Finds Another | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/hospital-is-fined-for-woeful-care.html | HOSPITAL IS FINED FOR 'WOEFUL' CARE | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/25-and-under-juicy-kebabs-tucked-away-in-a-queens-cabby-haunt.html | $25 AND UNDER; Juicy Kebabs Tucked Away in a Queens Cabby Haunt | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/man-shot-dead-in-argument-that-hospitalizes-a-neighbor.html | Man Shot Dead in Argument That Hospitalizes a Neighbor | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-1902murder-suspect-arrested-in-our-pages100-75-and-50-years-ago.html | 1902:Murder Suspect Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-europe-britain-skyscraper-record.html | World Briefing | Europe: Britain: Skyscraper Record | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/our-towns-only-a-sure-fire-divining-rod-will-do.html | Our Towns; Only a Sure-Fire Divining Rod Will Do | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-mcneely-james-j.html | Paid Notice: Deaths MCNEELY, JAMES J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-africa-algeria-gesture-to-berbers.html | World Briefing | Africa: Algeria: Gesture To Berbers | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/compuware-files-antitrust-suit-against-ibm.html | Compuware Files Antitrust Suit Against I.B.M. | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/popular-parishioner-was-known-for-her-deep-faith.html | Popular Parishioner Was Known for Her Deep Faith | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/render-unto-eisner.html | Render Unto Eisner . . . | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-imberman-jacob.html | Paid Notice: Deaths IMBERMAN, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-schneiderman-norma.html | Paid Notice: Deaths SCHNEIDERMAN, NORMA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044539.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/bush-rallies-volunteers-for-his-new-corps.html | Bush Rallies Volunteers for His New Corps | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-sonn-william-louis.html | Paid Notice: Deaths SONN, WILLIAM LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-lilling-max-irving-md.html | Paid Notice: Deaths LILLING, MAX IRVING, MD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/on-baseball-rash-act-opens-door-for-loyal-journeyman.html | ON BASEBALL; Rash Act Opens Door For Loyal Journeyman | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/theater/theater-review-a-dying-and-still-difficult-mother.html | THEATER REVIEW; A Dying (and Still-Difficult) Mother | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/plus-pro-football-jets-turn-attention-to-offense.html | PLUS: PRO FOOTBALL; JETS TURN ATTENTION TO OFFENSE | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/texas-jury-convicts-mother-who-drowned-her-children.html | Texas Jury Convicts Mother Who Drowned Her Children | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/boldface-names-043516.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-mcgowan-patricia-a-rn.html | Paid Notice: Deaths MCGOWAN, PATRICIA A., R.N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mugabe-holds-large-lead-in-election-in-zimbabwe.html | Mugabe Holds Large Lead In Election In Zimbabwe | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-nechamkin-leon.html | Paid Notice: Deaths NECHAMKIN, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-nuclear-planning-a-threat-to-peace-045039.html | Nuclear Planning: A Threat to Peace? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-chetrit-benjamin.html | Paid Notice: Deaths CHETRIT, BENJAMIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-calendar-tomorrow-hearing-on-health-emergencies.html | Metro Briefing | Calendar: Tomorrow: Hearing On Health Emergencies | False | Compiled by Anthony Ramirez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/mayor-assails-school-and-tax-policy-critics.html | Mayor Assails School and Tax Policy Critics | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/bush-s-proposal-on-welfare-draws-fire-from-democrats.html | Bush's Proposal on Welfare Draws Fire from Democrats | False | By Robin Toner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-asia-japan-foreign-ministry-official-sentenced.html | World Briefing | Asia: Japan: Foreign Ministry Official Sentenced | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-east-german-chip-zone-is-growing-despite-global.html | East German chip zone is growing despite global slowdown : Silicon Saxony dodges crisis | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-memorials-lowin-lili.html | Paid Notice: Memorials LOWIN, LILI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/state-attacks-defendant-s-testimony-on-dog-mauling.html | State Attacks Defendant's Testimony on Dog Mauling | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/howard-thompson-82-writer-of-mini-reviews-for-the-times.html | Howard Thompson, 82, Writer Of Mini-Reviews For The Times | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/transactions-046043.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/stream-tests-show-traces-of-array-of-contaminants.html | Stream Tests Show Traces Of Array of Contaminants | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-mccord-susan-hobson.html | Paid Notice: Deaths MCCORD, SUSAN HOBSON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-mcdonald-reverend-canon-frederick-alexander.html | Paid Notice: Deaths MCDONALD, REVEREND CANON FREDERICK ALEXANDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/critic-s-notebook-and-now-the-16th-minute-of-fame.html | Critic's Notebook; And Now The 16th Minute Of Fame | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-mets-cautious-with-leiter.html | BASEBALL; Mets Cautious With Leiter | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/suozzi-weighs-1200-job-cuts-to-help-offset-nassau-deficit.html | Suozzi Weighs 1,200 Job Cuts To Help Offset Nassau Deficit | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/clergyman-is-accused-of-plagiarism.html | Clergyman Is Accused of Plagiarism | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-moyer-james-a.html | Paid Notice: Deaths MOYER, JAMES A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/new-american-blues-toll-9-11-songwriters-express-complexity-losses-great-small.html | In New American Blues, The Toll of 9/11; Songwriters Express Complexity Of Losses Great and Small | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/in-philadelphia-a-new-taste-of-freedom.html | In Philadelphia, a New Taste of Freedom | False | By Regina Schrambling | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/james-tobin-nobel-laureate-in-economics-and-an-adviser-to-kennedy-is-dead-at-84.html | James Tobin, Nobel Laureate in Economics and an Adviser to Kennedy, Is Dead at 84 | False | By Holcomb B. Noble | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-europe-britain-hurdle-for-farrakhan.html | World Briefing \| Europe: Britain: Hurdle For Farrakhan | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/mitch-mcconnell-s-deceptive-fixes.html | Mitch McConnell's Deceptive 'Fixes' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-mccall-criticizes-city-budget.html | Metro Briefing \| New York: Manhattan: McCall Criticizes City Budget | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/nyc-art-tragedy-and-the-eye-of-a-beholder.html | NYC; Art, Tragedy And the Eye Of a Beholder | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/priest-and-worshiper-shot-dead-at-morning-mass-on-long-island.html | Priest and Worshiper Shot Dead At Morning Mass on Long Island | False | By Daniel J. Wakin With Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/media-business-advertising-miracle-gro-gets-new-spokesman-15-million-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Miracle-Gro gets a new spokesman in a $15 million campaign aimed at younger gardeners. | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-jersey-newark-abuse-suit-reinstated.html | Metro Briefing \| New Jersey: Newark: Abuse Suit Reinstated | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/candidate-for-prosecutor-post-withdraws-name-in-new-jersey.html | Candidate for Prosecutor Post Withdraws Name in New Jersey | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/nokia-lowers-its-first-quarter-sales-forecast.html | Nokia Lowers Its First-Quarter Sales Forecast | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-nuclear-planning-a-threat-to-peace-044997.html | Nuclear Planning A Threat to Peace? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/tastings-an-overdue-ode-to-madeira.html | TASTINGS; An Overdue Ode to Madeira | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/wine-talk-man-of-the-left-who-put-wines-to-right.html | WINE TALK; Man of the Left Who Put Wines to Right | False | By Frank J. Prial | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/nation-challenged-ground-zero-remains-11-firefighters-are-found-trade-center.html | A NATION CHALLENGED: GROUND ZERO; Remains of 11 Firefighters Are Found at Trade Center | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/africans-fill-churches-that-celebrate-wealth.html | Africans Fill Churches That Celebrate Wealth | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/c-corrections-045640.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/team-of-world-champions-knocked-out-at-nationals.html | Team of World Champions Knocked Out at Nationals | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/a-posh-art-fair-visited-by-police.html | A Posh Art Fair, Visited by Police | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-new-england-massachusetts-needing-clean-money.html | National Briefing | New England: Massachusetts: Needing 'Clean' Money | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/worldbusiness/IHT-chief-sees-potential-to-change-the-world-microsoft.html | Chief sees potential to 'change the world' : Microsoft looks on bright side | False | By James Connell and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/edward-stancik-47-new-york-schools-investigator-dies.html | Edward Stancik, 47, New York Schools Investigator, Dies | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/retro-kitchen-mama-mia-three-alarm-gravy.html | RETRO KITCHEN; Mama Mia! Three-Alarm Gravy! | False | By Alex Witchel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-bombing-pentagon-says-us-airstrike-killed-women-children.html | A NATION CHALLENGED: THE BOMBING; Pentagon Says U.S. Airstrike Killed Women And Children | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-three-new-regents-are-named.html | BULLETIN BOARD; Three New Regents are Named | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044601.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-commissioner-is-set-to-enforce-an-old-rule-on-liabilities.html | BASEBALL; Commissioner Is Set to Enforce An Old Rule on Liabilities | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/mistaken-notice-on-2-terrorists.html | Mistaken Notice On 2 Terrorists | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-journalists-suspect-killing-reporter-brash-threatening.html | A NATION CHALLENGED: JOURNALISTS; Suspect in Killing of Reporter Is Brash and Threatening in a Pakistani Court | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/say-that-again.html | Say That Again? | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/death-of-priest-is-latest-loss-for-a-long-island-parish-under-stress.html | Death of Priest Is Latest Loss For a Long Island Parish Under Stress | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/city-official-considers-ending-several-investment-programs.html | City Official Considers Ending Several Investment Programs | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/IHT-us-tells-of-mopping-up-in-mountains-fierce-afghan-battle-reportedly-near.html | U.S. tells of 'mopping up' in mountains : Fierce Afghan battle reportedly near end | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-capital-rule-makers-democrats-try-surpass-bush-tough-post.html | ENRON'S MANY STRANDS: CAPITAL RULE MAKERS; Democrats Try to Surpass Bush In Tough Post-Enron Fraud Laws | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-caro-herman.html | Paid Notice: Deaths CARO, HERMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-1927boston-bans-bestsellers-in-our-pages100-75-and-50-years-ago.html | 1927:Boston Bans Best-Sellers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/business-digest-041866.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-partners-no-rich-route-for-partners-merger-andersen.html | ENRON'S MANY STRANDS: THE PARTNERS; No Rich Route For Partners In a Merger By Andersen | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-simpson-eleanor-a.html | Paid Notice: Deaths SIMPSON, ELEANOR A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-nuclear-planning-a-threat-to-peace-045012.html | Nuclear Planning A Threat to Peace? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-carlton-helen-storey.html | Paid Notice: Deaths CARLTON, HELEN STOREY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/l-beams-of-blue-soaring-to-the-sky-044555.html | Beams of Blue, Soaring to the Sky | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/IHT-brussels-says-tariffs-would-put-airlines-on-an-equal-footing-eu-targets.html | Brussels says tariffs would put airlines on an 'equal footing' : EU targets subsidies to air carriers | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/IHT-estrangement-its-time-for-a-transatlantic-summit.html | Estrangement : It's time for a trans-Atlantic summit | False | By Nicole Gnesotto and Philip H. Gordon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-worldcom-causes-split-in-opinion-at-salomon.html | TECHNOLOGY; WorldCom Causes Split In Opinion At Salomon | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-worldcom-out-of-obscurity-to-under-inquiry.html | TECHNOLOGY; WorldCom: Out of Obscurity to Under Inquiry | False | By Seth Schiesel and Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-sept-11-businesses-seek-aid.html | Metro Briefing | New York: Manhattan: Sept. 11 Businesses Seek Aid | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-memorials-hennessy-raymond-j.html | Paid Notice: Memorials HENNESSY, RAYMOND J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/editorial-observer-through-allende-s-broken-glasses-a-view-of-chile-today.html | Editorial Observer; Through Allende's Broken Glasses, A View of Chile Today | False | By Tina Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/IHT-soccer-when-a-heart-feels-the-bloodlines-tug.html | SOCCER: When a heart feels the bloodlines' tug | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-dineen-anne-c.html | Paid Notice: Deaths DINEEN, ANNE C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-battle-afghans-declare-mountain-victory-foes-toll-unclear.html | A NATION CHALLENGED: THE BATTLE; AFGHANS DECLARE MOUNTAIN VICTORY; FOES TOLL UNCLEAR | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/john-ashcroft-s-palmer-raids.html | John Ashcroft's Palmer Raids | False | By Clancy Sigal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-st-john-s-hatten-finds-his-inspiration.html | COLLEGE BASKETBALL; St. John's Hatten Finds His Inspiration | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-raucci-anthony-t.html | Paid Notice: Deaths RAUCCI, ANTHONY T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/company-briefs-043958.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-hearts-minds-american-takes-air-airwaves.html | A NATION CHALLENGED: HEARTS AND MINDS; American Mission Takes to the Air, and the Airwaves | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/critic-s-notebook-analysts-reading-between-authors-lines.html | CRITIC'S NOTEBOOK; Analysts Reading Between Authors' Lines | False | By Sarah Boxer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-house-panel-s-investigation-of-global-crossing-is-started.html | TECHNOLOGY; House Panel's Investigation Of Global Crossing Is Started | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/calls-to-limit-powers-of-next-schools-investigator.html | Calls to Limit Powers of Next Schools Investigator | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/us/panel-says-top-justice-dept-aide-held-information-on-rich-s-pardon.html | Panel Says Top Justice Dept. Aide Held Information on Rich's Pardon | False | By Alison Leigh Cowan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/the-chef.html | THE CHEF | False | By Alain Ducasse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/editors-note-038350.html | Editors' Note | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-founding-families-where-pain-of-arthur-andersen-is-personal.html | ENRON'S MANY STRANDS; FOUNDING FAMILIES; Where Pain of Arthur Andersen Is Personal | False | By David Barboza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-13 | 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/c-corrections-045659.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-dome-plateau-in-utah-054631.html | Dome Plateau in Utah | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classitalian-whine.html | THE GLOBAL CLASS;ITALIAN WHINE | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/in-a-seamless-image-the-great-and-small.html | In a Seamless Image, The Great and Small | False | By Yudhijit Bhattacharjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/class-action-bill-favorable-to-business-passes-house.html | Class-Action Bill Favorable To Business Passes House | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/hotel-workers-union-expels-leader-of-north-jersey-local.html | Hotel Workers' Union Expels Leader of North Jersey Local | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classgoing-native.html | THE GLOBAL CLASS;GOING NATIVE | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-kohn-florence-b.html | Paid Notice: Deaths KOHN, FLORENCE B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-calvet-paul-e.html | Paid Notice: Deaths CALVET, PAUL E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/police-say-suspect-in-church-killings-kept-a-death-list.html | Police Say Suspect In Church Killings Kept a 'Death List' | False | By Daniel J. Wakin With Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/france-orders-removal-of-couple-s-frozen-bodies-from-chateau.html | France Orders Removal of Couple's Frozen Bodies From Chateau | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-brooklyn-mob-leader-s-request-denied.html | Metro Briefing | New York: Brooklyn: Mob Leader's Request Denied | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classupmarket-lap-dancing.html | THE GLOBAL CLASS;UP-MARKET LAP DANCING | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/pop-review-a-night-devoted-to-soul-and-singing-to-records.html | POP REVIEW; A Night Devoted to Soul, And Singing to Records | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-latvia-radio-station-shut-down.html | World Briefing | Europe: Latvia: Radio Station Shut Down | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/gold-prospectors-go-digital.html | Gold Prospectors Go Digital | False | By Howard Millman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/spyros-kyprianou-69-former-president-of-cyprus-dies.html | Spyros Kyprianou, 69, Former President of Cyprus, Dies | False | By Paul Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/news/the-collections-paris-young-designers-show-few-sparks-of-innovation.html | The Collections / Paris: Young designers show few sparks of innovation | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-dolinsky-hyman.html | Paid Notice: Deaths DOLINSKY, HYMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-et-tu-america-the-politics-of-fear-064424.html | Et Tu, America? The Politics of Fear | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-angola-olive-branch-to-rebels.html | World Briefing | Africa: Angola: Olive Branch To Rebels | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-excerpts-president-bush-s-remarks-terrorism-mideast.html | MIDEAST TURMOIL; Excerpts From President Bush's Remarks on Terrorism and the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/public-lives-pursuer-of-the-paper-trail-on-malcolm-x-boulevard.html | PUBLIC LIVES; Pursuer of the Paper Trail on Malcolm X Boulevard | False | By Joyce Wadler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/judge-charged-in-sex-cases-is-leaving-race.html | Judge Charged In Sex Cases Is Leaving Race | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/market-place-big-investors-maintain-faith-in-worldcom-despite-inquiry.html | Market Place; Big Investors Maintain Faith In WorldCom Despite Inquiry | False | By Patrick McGeehan With Geraldine Fabrikant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mugabe-s-aides-declare-him-winner-of-zimbabwe-vote.html | Mugabe's Aides Declare Him Winner of Zimbabwe Vote | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-reinhold-henry.html | Paid Notice: Deaths REINHOLD, HENRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/mayor-seeks-strong-hand-in-schools-but-for-what.html | Mayor Seeks Strong Hand In Schools, But for What? | False | By Jennifer Steinhauer and Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/5-are-expected-to-leave-bank-after-inquiry-on-currency-losses.html | 5 Are Expected to Leave Bank After Inquiry on Currency Losses | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-coach-rizz-still-wills-her-team-to-victory.html | COLLEGE BASKETBALL; 'Coach Rizz' Still Wills Her Team to Victory | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/lottery-drawing-is-a-cliffhanger-after-mishap.html | Lottery Drawing Is a Cliffhanger After Mishap | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-streicker-shirley.html | Paid Notice: Deaths STREICKER, SHIRLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-hewlett-gets-a-big-backer-in-its-quest-for-compaq.html | TECHNOLOGY; Hewlett Gets a Big Backer In Its Quest For Compaq | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-wieden-kennedy-hired-by-pizza-hut.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Hired by Pizza Hut | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/horse-racing-mcgaughey-hopes-derby-streak-ends.html | HORSE RACING; McGaughey Hopes Derby Streak Ends | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/golf-for-els-the-road-to-victory-is-not-long.html | GOLF; For Els, The Road To Victory Is Not Long | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-manhattan-police-recruiting-online.html | Metro Briefing | New York: Manhattan: Police Recruiting Online | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-stancik-edward-f.html | Paid Notice: Deaths STANCIK, EDWARD F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-whiteley-stark-canning.html | Paid Notice: Deaths WHITELEY, STARK CANNING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/greenery-to-import-if-drought-strikes.html | Greenery to Import If Drought Strikes | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-independent-publisher-is-diversifying.html | THE MEDIA BUSINESS; Independent Publisher Is Diversifying | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/a-nation-challenged-detainees-mystery-men-held-by-us-are-afghans.html | A NATION CHALLENGED: DETAINEES; 'Mystery' Men Held By U.S. Are Afghans | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-michalik-benjamin-a-phd.html | Paid Notice: Deaths MICHALIK, BENJAMIN A., PHD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-trost-carl.html | Paid Notice: Deaths TROST, CARL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/the-guru-of-goo-and-gels-mesh-and-resin.html | The Guru of Goo (And Gels, Mesh and Resin) | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/horse-racing-11-enter-the-florida-derby.html | HORSE RACING; 11 Enter the Florida Derby | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-boxing-memphis-competing-for-tyson-fight.html | PLUS BOXING; Memphis Competing For Tyson Fight | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/theater/theater-review-our-town-mass-nudity-and-other-bedfellows.html | THEATER REVIEW; 'Our Town,' Mass Nudity and Other Bedfellows | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-photography-i-don-t-have-a-business-card-would-a-head-shot-be-ok.html | NEWS WATCH: PHOTOGRAPHY; 'I Don't Have a Business Card. Would a Head Shot Be O.K.?' | False | By Bruce Headlam | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-intelligent-design-054640.html | 'Intelligent Design' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-music-for-tranquillity-051667.html | Music for Tranquillity | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/bush-appears-eager-now-to-sign-a-nuclear-pact-with-russia.html | Bush Appears Eager Now to Sign a Nuclear Pact With Russia | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bet-is-pulling-out-of-harlem-for-studios-downtown.html | BET Is Pulling Out of Harlem for Studios Downtown | False | By Terry Pristin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/calender.html | CALENDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-posner-adolph-md.html | Paid Notice: Deaths POSNER, ADOLPH, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-images-photo-binoculars-have-a-grasp-equal-to-their-reach.html | NEWS WATCH: IMAGES; Photo-Binoculars Have a Grasp Equal to Their Reach | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-west-california-board-revives-school-project.html | National Briefing \| West: California: Board Revives School Project | False | By Barbara Whitaker (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-germany-bayer-forecasts-better-results.html | World Business Briefing \| Europe: Germany: Bayer Forecasts Better Results | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/IHT-champions-league-deportivos-play-speaks-volumes.html | CHAMPIONS LEAGUE: Deportivo's play speaks volumes | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/white-house-withdraws-nominee-for-nasa.html | White House Withdraws Nominee for NASA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-aaron-joseph-h.html | Paid Notice: Deaths AARON, JOSEPH H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/oh-how-the-garden-does-groan-as-the-knicks-wilt-new-york-feels-yet-another-loss.html | Oh, How the Garden Does Groan; As the Knicks Wilt, New York Feels Yet Another Loss | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/judge-who-ruled-out-matching-fingerprints-changes-his-mind.html | Judge Who Ruled Out Matching Fingerprints Changes His Mind | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/ins-is-sued-for-legal-aid-for-minors-it-holds.html | I.N.S. Is Sued for Legal Aid for Minors It Holds | False | By John Files | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/every-patient-s-nightmare.html | Every Patient's Nightmare | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-palestine-one-of-2-states.html | MIDEAST TURMOIL; Palestine, one of '2 States' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/the-ski-report-stratton-story-mountain-charm.html | THE SKI REPORT; Stratton Story: Mountain Charm | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-qa-a-chat-with-insiders-european-recovery.html | Q&A / A chat with insiders : European recovery | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/gop-blueprint-for-budget-is-approved-by-house-panel.html | G.O.P. Blueprint for Budget Is Approved by House Panel | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/use-of-stock-to-finance-deals-haunts-telecom-companies.html | Use of Stock to Finance Deals Haunts Telecom Companies | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-gardens-a-retreat-in-the-sky-to-be-more-earthbound.html | CURRENTS: GARDENS; A Retreat in the Sky To Be More Earthbound | False | By Rob Turner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/un-says-millions-of-children-caught-in-poverty-die-needlessly.html | U.N. Says Millions of Children, Caught in Poverty, Die Needlessly | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-belgium-financial-group-s-profit-falls.html | World Business Briefing \| Europe: Belgium: Financial Group's Profit Falls | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/inside-063371.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/company-news-aetna-says-it-will-return-to-profitability-this-year.html | COMPANY NEWS; AETNA SAYS IT WILL RETURN TO PROFITABILITY THIS YEAR | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064360.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-minor-injury-to-leiter-is-major-worry-for-mets.html | BASEBALL; Minor Injury to Leiter is Major Worry for Mets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-auction-losers-backstage-065498.html | Auction Losers, Backstage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-lorin-will.html | Paid Notice: Deaths LORIN, WILL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/san-francisco-art-museum-appoints-successor-to-ross.html | San Francisco Art Museum Appoints Successor to Ross | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-big-hopes-for-gas-from-gasoline.html | TECHNOLOGY; Big Hopes for Gas From Gasoline | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-storage-modules-turn-visor-hand-helds-into-all-purpose-containers.html | NEWS WATCH: STORAGE; Modules Turn Visor Hand-Helds Into All-Purpose Containers | False | By Stephen C. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-departing-central-banker-questions-its-speed-and-strength-jitters-over.html | Departing central banker questions its speed and strength : Jitters over Europe's recovery | False | By Liz Alderman and John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-thurman-s-gamble-may-benefit-yanks.html | BASEBALL; Thurman's Gamble May Benefit Yanks | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-imberman-jacob.html | Paid Notice: Deaths IMBERMAN, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-music-media-movies-koreas-rap-n-roll-phenomenon.html | Music / Media / Movies : Korea's rap 'n' roll phenomenon | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-flexible-and-other-nextgeneration-disks-are-hot-items-at-fair-bend-me.html | Flexible and other next-generation disks are hot items at fair : Bend me, shape me the future of CDs | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/north-korea-denounces-us-nuclear-plan-promises-response.html | North Korea Denounces U.S. Nuclear Plan, Promises 'Response' | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-lighting-part-lantern-part-chameleon.html | CURRENTS: LIGHTING; Part Lantern, Part Chameleon | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-services-do-cellphone-users-need-even-more-coffee.html | NEWS WATCH: SERVICES; Do Cellphone Users Need Even More Coffee? | False | By Matt Villano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/music-review-a-concerto-offering-snapshots-for-horns.html | MUSIC REVIEW; A Concerto Offering Snapshots For Horns | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-et-tu-america-the-politics-of-fear-064475.html | Et Tu, America? The Politics of Fear | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/creative-recycling-that-results-in-crisp-designs.html | Creative Recycling That Results in Crisp Designs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/commissioner-bans-profiling-using-race-by-the-police.html | Commissioner Bans Profiling Using Race By the Police | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-punch-card-nostalgia-065510.html | Punch-Card Nostalgia | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-diplomacy-egypt-vows-press-iraq-un-arms-inspections-cheney.html | A NATION CHALLENGED: DIPLOMACY; Egypt Vows to Press Iraq on U.N. Arms Inspections, Cheney Is Told | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/bleached-and-stone-washed-sure-but-fused.html | Bleached and Stone-Washed, Sure. But Fused? | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/the-spirit-of-excess-lives-on-at-valentino.html | The Spirit of Excess Lives On at Valentino | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-the-offensive-after-the-raid-a-slums-assessment.html | MIDEAST TURMOIL: THE OFFENSIVE; After the Raid, a Slum's Assessment | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/a-ruling-in-auction-houses-case-is-reversed.html | A Ruling in Auction Houses' Case Is Reversed | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-message-to-monterrey-trade-gains-are-what-the-poor-need.html | Message to Monterrey : Trade gains are what the poor need | False | By Mike Moore, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-around-the-markets-getting-a-grip-on-slippery.html | AROUND THE MARKETS : Getting a grip on slippery profits | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064386.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/news-summary-064831.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/accidental-investment-banker-shakes-up-credit-suisse-unit.html | Accidental Investment Banker Shakes Up Credit Suisse Unit | False | By Andrew Ross Sorkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064297.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-1902william-ii-defamed-in-our-pages100-75-and-50-years-ago.html | 1902:William II 'Defamed' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-belgium-brewer-posts-higher-profit.html | World Business Briefing | Europe: Belgium; Brewer Posts Higher Profit | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/sports-of-the-times-the-ncaa-flunks-geography.html | Sports of The Times; The N.C.A.A. Flunks Geography | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/questions-on-stock-sale-by-a-daughter-of-the-imclone-chief.html | Questions on Stock Sale by a Daughter of the ImClone Chief | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064270.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-valparaiso-eats-sleeps-dreams-upset.html | COLLEGE BASKETBALL; Valparaiso Eats, Sleeps, Dreams Upset | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-britain-penalty-on-france-sought.html | World Briefing | Europe: Britain: Penalty On France Sought | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/business-digest-064564.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/the-tests-we-know-we-need.html | The Tests We Know We Need | False | By Louis V. Gerstner Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/do-no-harm-budgeting.html | 'Do No Harm' Budgeting | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-memorials-capasso-andy.html | Paid Notice: Memorials CAPASSO, ANDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-kaufman-judy.html | Paid Notice: Deaths KAUFMAN, JUDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-the-un-us-role-in-resolution-on-mideast-startles-some.html | MIDEAST TURMOIL: THE U.N.; U.S. Role in Resolution On Mideast Startles Some | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/arts-in-america-a-museum-gives-comic-strip-works-a-new-cachet.html | ARTS IN AMERICA; A Museum Gives Comic-Strip Works a New Cachet | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/design-notebook-for-the-national-pastime-a-clank-instead-of-a-crack.html | DESIGN NOTEBOOK; For the National Pastime, a Clank Instead of a Crack | False | By Phil Patton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/court-bars-hindus-rite-where-they-razed-mosque.html | Court Bars Hindus' Rite Where They Razed Mosque | False | By Celia W. Dugger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/media-business-advertising-armstrong-waxes-youthful-energetic-effort-sell-floors.html | THE MEDIA BUSINESS: ADVERTISING; Armstrong waxes youthful in energetic effort to sell floors to a new generation. | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-riff-nathan.html | Paid Notice: Deaths RIFF, NATHAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classlo-down.html | THE GLOBAL CLASS:LO DOWN | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-liberia-leader-s-aides-to-meet-with-foes.html | World Briefing | Africa: Liberia: Leader's Aides To Meet With Foes | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-boxing-williams-heads-garden-card.html | PLUS: BOXING; WILLIAMS HEADS GARDEN CARD | False | By Erik Boland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-casualties-italian-photographer-killed-covering-israeli.html | MIDEAST TURMOIL: THE CASUALTIES; Italian Photographer Is Killed Covering Israeli Incursion | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-us-and-russia-near-accord-on-nuclear-arms-cuts.html | U.S. and Russia near accord on nuclear arms cuts | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/transactions-066133.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-interiors-rare-woods-and-rustic-furnishings-go-east-to-long-island-city.html | CURRENTS: INTERIORS; Rare Woods and Rustic Furnishings Go East to Long Island City | False | By Timothy Jack Ward | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/girding-the-walls-just-for-effect.html | Girding the Walls, Just for Effect | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-now-profitable-after-tough-integration-it-focuses.html | Now profitable after tough integration, it focuses on strategy : Fujitsu Siemens defies skeptics | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classbushwhacking.html | THE GLOBAL CLASS/BUSHWHACKING | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/arrest-in-colombia-in-1999-bronx-killing.html | Arrest in Colombia in 1999 Bronx Killing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-lipp-blanche.html | Paid Notice: Deaths LIPP, BLANCHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/military-discharges-of-gays-rise-and-so-do-bias-incidents.html | Military Discharges of Gays Rise, and So Do Bias Incidents | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-duke-looks-forward-to-not-looking-past-winthrop.html | COLLEGE BASKETBALL; Duke Looks Forward to Not Looking Past Winthrop | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-the-mideast-knot-and-the-un-064548.html | The Mideast Knot And the U.N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-venture-capitalists-like-arnault-cede-to-oldline.html | Venture capitalists like Arnault cede to old-line firms : Investors' costly retreat from dot-com battlefield | False | By Suzanne Kapner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/hockey-devils-go-up-early-and-hang-on-late.html | HOCKEY; Devils Go Up Early and Hang On Late | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-gruber-belle.html | Paid Notice: Deaths GRUBER, BELLE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-the-mideast-knot-and-the-un-064530.html | The Mideast Knot And the U.N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/reviews-fashion-saint-laurent-s-bows-chanel-s-elegance.html | Reviews/Fashion; Saint Laurent's Bows, Chanel's Elegance | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-yes-disputes-claims-in-cablevision-ad.html | BASEBALL; YES Disputes Claims in Cablevision Ad | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/quotation-of-the-day-058629.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/andersen-is-said-to-rule-out-plea.html | ANDERSEN IS SAID TO RULE OUT PLEA | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/c-corrections-066079.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-keller-edward-f.html | Paid Notice: Deaths KELLER, EDWARD F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-manhattan-firefighters-remains-found.html | Metro Briefing | New York: Manhattan: Firefighters' Remains Found | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/smarter-call-centers-at-your-service.html | Smarter Call Centers: At Your Service? | False | By David L. Margulius | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/ex-black-militant-gets-life-for-murdering-deputy.html | Ex-Black Militant Gets Life for Murdering Deputy | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-who-knew-window-elegance-only-slightly-used.html | CURRENTS: WHO KNEW?; Window Elegance, Only Slightly Used | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/a-nation-challenged-pilot-could-be-hostage-in-iraq-bush-says.html | A NATION CHALLENGED; Pilot Could be Hostage in Iraq, Bush Says | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-britain-profit-up-at-mining-concern.html | World Business Briefing | Europe: Britain: Profit Up At Mining Concern | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-killing.html | Metro Briefing | New York: Brooklyn: Man Charged In Killing | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/house-hearing-to-focus-on-the-performance-of-enron-s-lawyers.html | House Hearing to Focus on the Performance of Enron's Lawyers | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/hockey-rangers-injury-list-continues-to-grow.html | HOCKEY; Rangers' Injury List Continues to Grow | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-wartime-politics-israel-s-tactics-prompt-fiery-disagreement.html | MIDEAST TURMOIL: WARTIME POLITICS; Israel's Tactics Prompt a Fiery Disagreement in the Cabinet and Censure Abroad | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/moulin-rouge-puccini-next-for-baz-luhrmann-bringing-la-boheme-broadway.html | From 'Moulin Rouge' to Puccini; Next for Baz Luhrmann, Bringing 'La Bohã¨â½â¢mã' to Broadway | False | By Peter Marks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bloomberg-visits-washington-to-make-friends-and-influence-people.html | Bloomberg Visits Washington to Make Friends and Influence People | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-architecture-staid-old-toronto-museum-will-put-on-a-crystalline-jacket.html | CURRENTS: ARCHITECTURE; Staid Old Toronto Museum Will Put on a Crystalline Jacket | False | By Julie Lasky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/for-now-a-democratic-vote-victory.html | For Now, a Democratic Vote Victory | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bronx-assemblywoman-said-to-be-under-investigation-in-bribery-case.html | Bronx Assemblywoman Said to Be Under Investigation in Bribery Case | False | By RICHARD PÃ©Å¾ÃeREZ-PEÃ±Ã«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/music-review-orchestra-vs-ensemble-amplification-included.html | MUSIC REVIEW; Orchestra vs. Ensemble, Amplification Included | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-qa-george-soros-globalscale-prescriptions.html | Q&A / George Soros: Global-scale 'prescriptions' | False | By Alan Friedman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-russia-oil-exports-to-be-reviewed.html | World Business Briefing | Europe: Russia: Oil Exports To Be Reviewed | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-german-deals-give-microsoft-a-boost.html | German deals give Microsoft a boost | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/watch-mobile-technology-notebook-with-touch-screen-for-typing-close-quarters.html | NEWS WATCH: MOBILE TECHNOLOGY; A Notebook With Touch Screen For Typing in Close Quarters | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-a-good-man-and-priest-051608.html | A Good Man and Priest | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-prisoners-marooned-taliban-count-grim-hours-afghan-jail.html | A NATION CHALLENGED: PRISONERS; Marooned Taliban Count Out Grim Hours in an Afghan Jail | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology/technology-briefing-internet-trojan-linked-to-microsoft-hoax.html | Technology Briefing | Internet: 'Trojan' Linked To Microsoft Hoax | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-laurain-beatrice-matter.html | Paid Notice: Deaths LAURAIN, BEATRICE MATTER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-karan-executive-opens-own-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Karan Executive Opens Own Shop | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/a-versatile-old-timer-that-lets-others-shine.html | A Versatile Old-Timer That Lets Others Shine | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-et-tu-america-the-politics-of-fear-064459.html | Et Tu, America? The Politics of Fear | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/nation-challenged-immigration-bush-orders-inquiry-into-visas-issued-terrorists.html | A NATION CHALLENGED: IMMIGRATION; Bush Orders Inquiry Into Visas Issued to Terrorists After Attack | False | By Alison Mitchell and Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/the-real-problems-with-our-nuclear-posture.html | The Real Problems With Our Nuclear Posture | False | By Andrew F. Krepinevich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/boldface-names-062944.html | BOLDFACE NAMES | False | By James Barron With Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-asia-pakistan-ex-leaders-banned-from-elections.html | World Briefing \| Asia: Pakistan: Ex-Leaders Banned From Elections | False | By Raymond Bonner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/game-theory-2-safe-ways-to-drive-like-a-maniac.html | GAME THEORY; 2 Safe Ways to Drive Like a Maniac | False | By Charles Herold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-longing-for-the-games-of-old-065544.html | Longing for the Games of Old | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-france-migrants-stifle-channel-traffic.html | World Briefing \| Europe: France: Migrants Stifle Channel Traffic | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/some-japanese-are-hoarding-gold.html | Some Japanese Are Hoarding Gold | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/hard-liners-put-iranian-journalist-on-trial-on-spying-charges.html | Hard-Liners Put Iranian Journalist on Trial on Spying Charges | False | By Nazila Fathi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/daschle-sets-stage-for-key-vote-on-campaign-finance-overhaul.html | Daschle Sets Stage for Key Vote On Campaign Finance Overhaul | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/dance-review-a-blur-rapido-of-fancy-footwork.html | DANCE REVIEW; A Blur (Rá¹šÂ²pido!) of Fancy Footwork | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-simon-lawrence-s.html | Paid Notice: Deaths SIMON, LAWRENCE S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-west-hawaii-mayor-suspends-campaign.html | National Briefing \| West: Hawaii: Mayor Suspends Campaign | False | By Michele Kayal (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/gathering-for-mass-again-with-the-police-posted-just-outside.html | Gathering for Mass Again, With the Police Posted Just Outside | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-asia-south-korea-resignation-offered-at-utility.html | World Business Briefing \| Asia: South Korea: Resignation Offered At Utility | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/bridge-four-italian-champs-lose-to-us-team-at-nationals.html | BRIDGE; Four Italian Champs Lose To U.S. Team at Nationals | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-downloads-i-ll-take-vinyl-065471.html | Downloads? I'll Take Vinyl | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-lebanon-front-fatal-attack-shatters-israeli-border-town-s-calm.html | MIDEAST TURMOIL: LEBANON FRONT; Fatal Attack Shatters Israeli Border Town's Calm | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/trenton-report-calls-auto-tests-a-boondoggle.html | Trenton Report Calls Auto Tests A 'Boondoggle' | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-new-chief-named-at-optimedia-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chief Named At Optimedia USA | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-greene-john-sullivan.html | Paid Notice: Deaths GREENE, JOHN SULLIVAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-foote-paul-daniel.html | Paid Notice: Deaths FOOTE, PAUL DANIEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-class-heavy-levy.html | THE GLOBAL CLASS;HEAVY LEVY | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-shapiro-solomon-a.html | Paid Notice: Deaths SHAPIRO, SOLOMON A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-design-in-toledo-everything-was-up-to-date.html | CURRENTS: DESIGN; In Toledo, Everything Was Up to Date | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-a-dream-cellphone-plan-065552.html | A Dream Cellphone Plan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/pro-basketball-so-much-for-end-of-nets-skid.html | PRO BASKETBALL; So Much for End of Nets' Skid | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/me-and-my-shadow.html | Me and My Shadow | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/at-airport-gate-a-cyborg-unplugged.html | At Airport Gate, a Cyborg Unplugged | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-memorials-battaglia-august-j.html | Paid Notice: Memorials BATTAGLIA, AUGUST J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/israel-s-unwise-offensive.html | Israel's Unwise Offensive | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/books/books-of-the-times-examining-the-fine-print-in-those-faustian-bargains.html | BOOKS OF THE TIMES; Examining the Fine Print In Those Faustian Bargains | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/us-admits-that-politics-was-behind-steel-tariffs.html | U.S. Admits That Politics Was Behind Steel Tariffs | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/what-s-next-point-shoot-and-translate-into-english.html | WHAT'S NEXT; Point, Shoot and Translate Into English | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-matters-the-politics-of-garbage-forever-ripe.html | Metro Matters; The Politics Of Garbage, Forever Ripe | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/q-a-wide-screen-or-boxy-tv-is-a-numbers-game.html | Q & A; Wide-Screen or Boxy, TV Is a Numbers Game | False | By J.d. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-body-count-taliban-qaeda-death-toll-mountain-battle-mystery.html | A NATION CHALLENGED: BODY COUNT; Taliban and Qaeda Death Toll In Mountain Battle Is a Mystery | False | By Eric Schmitt and Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-martin-marie-j.html | Paid Notice: Deaths MARTIN, MARIE J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-jersey-montclair-rail-link-delayed.html | Metro Briefing | New Jersey: Montclair: Rail Link Delayed | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/piracy-or-innovation-it-s-hollywood-vs-high-tech.html | Piracy, or Innovation? It's Hollywood vs. High Tech | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-hermalyn-isabelle-lee.html | Paid Notice: Deaths HERMALYN, ISABELLE LEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/harry-keefe-jr-79-innovator-in-investments-in-bank-stocks.html | Harry Keefe Jr., 79, Innovator In Investments in Bank Stocks | False | By Riva D. Atlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/online-shopper-countdown-to-a-party-diary-of-a-mad-hostess.html | ONLINE SHOPPER; Countdown to a Party: Diary of a Mad Hostess | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-fein-george.html | Paid Notice: Deaths FEIN, GEORGE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-defective-palms-065501.html | Defective Palms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/opera-review-comprehensible-mozart-with-an-economy-of-means.html | OPERA REVIEW; Comprehensible Mozart With an Economy of Means | False | By Bernard Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/how-it-works-where-little-but-the-news-is-real.html | HOW IT WORKS; Where Little but the News Is Real | False | By Eric A. Taub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/near-ground-zero-street-surgery-starts-with-a-shovel.html | Near Ground Zero, Street Surgery Starts With a Shovel | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/fda-considers-new-tests-for-environmental-effects.html | F.D.A. Considers New Tests For Environmental Effects | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/c-corrections-066109.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-bosnia-reminder-on-cash-for-karadzic.html | World Briefing | Europe: Bosnia: Reminder On Cash For Karadzic | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/mocking-due-process.html | Mocking Due Process | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-briefing-research-mit-wins-nanomaterials-work.html | Technology Briefing | Research: M.I.T. Wins Nanomaterials Work | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-theres-passion-in-the-ring-but-it-never-ends-in-death-koreas-gentle-art.html | There's passion in the ring, but it never ends in death : Korea's 'gentle' art of bullfighting | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/state-of-the-art-making-sure-a-laptop-won-t-stray.html | STATE OF THE ART; Making Sure A Laptop Won't Stray | False | By David Pogue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/pro-basketball-knicks-can-only-wonder-about-what-might-have-been.html | PRO BASKETBALL; Knicks Can Only Wonder About What Might Have Been | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-kannof-benjamin-p.html | Paid Notice: Deaths KANNOF, BENJAMIN P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-the-collections-paris-young-designers-show-few-sparks-of-innovation.html | The Collections / Paris: Young designers show few sparks of innovation | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-livingston-elisabeth-sloan-pratt.html | Paid Notice: Deaths LIVINGSTON, ELISABETH SLOAN PRATT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-backing-up-automatically-065528.html | Backing Up Automatically | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-high-schools-rice-wins-title-over-all-hallows.html | PLUS: HIGH SCHOOLS; Rice Wins Title Over All Hallows | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-downloads-i-ll-take-vinyl-065491.html | Downloads? I'll Take Vinyl | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-robbers-strike-four-banks.html | Metro Briefing | New York: Robbers Strike Four Banks | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/whistle-blower-says-marketers-broke-the-rules-to-push-a-drug.html | Whistle-Blower Says Marketers Broke the Rules To Push a Drug | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/nature-hope-springs-eternal-in-a-dry-season.html | NATURE; Hope Springs Eternal In a Dry Season | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-fallowes-alice.html | Paid Notice: Deaths FALLOWES, ALICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/the-debate-team-from-a-hardscrabble-school-seeks-national-honors.html | The Debate Team From a Hardscrabble School Seeks National Honors | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/remote-towns-sell-safety-in-shadow-of-sept-11.html | Remote Towns Sell Safety in Shadow of Sept. 11 | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/fda-wants-drug-retrial-dealing-blow-to-corixa.html | F.D.A. Wants Drug Retrial, Dealing Blow To Corixa | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/19-who-defied-the-odds-get-times-scholarships.html | 19 Who Defied the Odds Get Times Scholarships | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/books/making-books-striving-for-a-happy-ending-to-a-black-store-s-struggles.html | MAKING BOOKS; Striving for a Happy Ending To a Black Store's Struggles | False | By Martin Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/style/IHT-the-global-classs-spinning-chevenement.html | THE GLOBAL CLASS;SPINNING CHEVENEMENT | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/turf-in-meat-district-neighbors-say-hold-the-condos.html | TURF; In Meat District, Neighbors Say: Hold the Condos | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-its-not-too-late-a-common-vision-for-cypriots.html | It's not too late : A common vision for Cypriots | False | By Ismail Cem, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-battlefield-details-victory-are-unclear-but-it-celebrated.html | A NATION CHALLENGED: THE BATTLEFIELD; Details of Victory Are Unclear but It Is Celebrated Nonetheless | False | By Barry Bearak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-kansas-fans-remain-fearful-of-yet-another-early-exit.html | COLLEGE BASKETBALL; Kansas Fans Remain Fearful Of Yet Another Early Exit | False | By Anna Seaton Huntington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/worldbusiness/IHT-text-messaging-moves-from-cell-to-home.html | Text messaging moves from cell to home | False | By Alan R. Katz, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/sir-raymond-firth-100-expert-on-polynesia-life.html | Sir Raymond Firth, 100, Expert on Polynesia Life | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/c-corrections-066087.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-1927-deranged-divorce-in-our-pages100-75-and-50-years-ago.html | 1927:Deranged Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064343.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-religion-jewish-groups-support-some-cloning.html | National Briefing | Religion: Jewish Groups Support Some Cloning | False | By Laurie Goodstein (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-briefing-hardware-xbox-hits-europe.html | Technology Briefing \| Hardware: Xbox Hits Europe | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-rwanda-sentences-after-genocide.html | World Briefing \| Africa: Rwanda: Sentences After Genocide | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-owners-and-union-stake-out-different-views.html | BASEBALL; Owners and Union Stake Out Different Views | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/florida-town-finds-satan-an-offense-unto-it.html | Florida Town Finds Satan an Offense Unto It | False | By Rick Bragg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/no-tower-can-withstand-attack-as-jets-get-bigger-expert-says.html | No Tower Can Withstand Attack As Jets Get Bigger, Expert Says | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-compassion-for-andrea-yates-064319.html | Compassion for Andrea Yates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-lush-martin-jules.html | Paid Notice: Deaths LUSH, MARTIN JULES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-malkin-carol-nee-fine.html | Paid Notice: Deaths MALKIN, CAROL (NEE FINE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/theater/theater-review-making-a-movie-mogul-s-life-a-stand-up-comic-s-shtick.html | THEATER REVIEW; Making a Movie Mogul's Life A Stand-Up Comic's Shtick | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/audit-firms-await-fallout-and-windfall.html | Audit Firms Await Fallout and Windfall | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/l-copy-your-e-mail-065536.html | Copy Your E-Mail | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/personal-shopper-stripes-every-which-way-and-up.html | PERSONAL SHOPPER; Stripes, Every Which Way, and Up | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-farkas-richard-p.html | Paid Notice: Deaths FARKAS, RICHARD P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-us-nuclear-posture-letters-to-the-editor.html | U.S. nuclear posture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/l-the-mideast-knot-and-the-un-064556.html | The Mideast Knot And the U.N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/dioceses-facing-great-scrutiny-look-anew-at-sex-abuse-cases.html | Dioceses, Facing Great Scrutiny, Look Anew at Sex Abuse Cases | False | By Dean E. Murphy and Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/tokyo-journal-100000-people-perished-but-who-remembers.html | Tokyo Journal; 100,000 People Perished, but Who Remembers? | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/denver-police-files-raise-rights-concerns.html | Denver Police Files Raise Rights Concerns | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-northwest-washington-budget-package-advances.html | National Briefing \| Northwest: Washington: Budget Package Advances | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/north-koreans-storm-embassy-seeking-refuge.html | North Koreans Storm Embassy Seeking Refuge | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/israeli-offensive-is-not-helpful-president-warns.html | ISRAELI OFFENSIVE IS 'NOT HELPFUL,' PRESIDENT WARNS | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/IHT-1952bacteriological-weapons-in-our-pages100-75-and-50-years-ago.html | 1952:Bacteriological Weapons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-allies-uzbekistan-s-leader-doubts-chances-for-afghan-peace.html | A NATION CHALLENGED: THE ALLIES; Uzbekistan's Leader Doubts Chances for Afghan Peace | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/classified/paid-notice-deaths-lilling-dr-max.html | Paid Notice: Deaths LILLING, DR. MAX | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-bronx-teacher-arrested-on-sex-charge.html | Metro Briefing \| New York: Bronx: Teacher Arrested On Sex Charge | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/business/economic-scene-real-value-enron-may-be-worst-case-example-need-for-clearer.html | Economic Scene; The real value of Enron may be as a worst-case example of the need for clearer accounting rules. | False | By Hal R. Varian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/IHT-election-may-set-tone-for-other-eu-contests-centerright-in-portugal.html | Election may set tone for other EU contests : Center-right in Portugal waves banner of 'change' | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/us/senate-deletes-higher-mileage-standard-in-energy-bill.html | Senate Deletes Higher Mileage Standard in Energy Bill | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/world/archaeologists-find-mayan-masterpiece-in-guatemala.html | Archaeologists Find Mayan 'Masterpiece' in Guatemala | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-14 | 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/c-corrections-066095.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-cecily-brown.html | ART IN REVIEW; Cecily Brown | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-news-analysis-execution-before-trial-for-andersen.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Execution Before Trial for Andersen | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/inside-art-impressionist-and-modern.html | INSIDE ART; Impressionist And Modern | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT-cebit-psion-posts-heavy-loss-as-chief-quits.html | CEBIT : Psion posts heavy loss as chief quits | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-tobin-james.html | Paid Notice: Deaths TOBIN, JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/accounting-standards-board-to-be-smaller-and-more-flexible.html | Accounting Standards Board To Be Smaller and More Flexible | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/books/books-of-the-times-wandering-along-the-border-between-reality-and-fantasy.html | BOOKS OF THE TIMES; Wandering Along the Border Between Reality and Fantasy | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/drought-leaves-maine-stoic-but-struggling.html | Drought Leaves Maine Stoic but Struggling | False | By Blaine Harden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-the-iceman-cometh-to-my-hometown-069671.html | The Iceman Cometh, to My Hometown | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/tv-weekend-seeking-mercy-for-their-son-s-killer.html | TV WEEKEND; Seeking Mercy for Their Son's Killer | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/mideast-turmoil-the-overview-us-says-powell-demanded-pullout-by-israeli-forces.html | MIDEAST TURMOIL: THE OVERVIEW; U.S. SAYS POWELL DEMANDED PULLOUT BY ISRAELI FORCES | False | By Serge Schmemann With Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-despite-glut-companies-keep-laying-subsea-fiberoptic-cables-under-the.html | Despite glut, companies keep laying subsea fiber-optic cables : Under the Pacific, a costly boom | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-companies-defend-use-of-strategic-thinkers-the-futurologist-is-in.html | Companies defend use of strategic thinkers : The futurologist is in | False | By David Wilson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-looking-for-her-man-amid-the-balkan-war.html | FILM REVIEW; Looking for Her Man amid the Balkan War | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/boldface-names-080845.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/reviewing-harvard-s-business-review.html | Reviewing Harvard's Business Review | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/quotation-of-the-day-076538.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/tapestry-in-all-its-splendor.html | Tapestry in All Its Splendor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-queens-search-for-head-of-college-narrows.html | Metro Briefing | New York: Queens: Search For Head Of College Narrows | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/the-outsider-the-benevolent-bird-hunters.html | THE OUTSIDER; The Benevolent Bird Hunters | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/what-s-behind-the-new-arab-momentum.html | What's Behind the New Arab Momentum | False | By Fawaz A. Gerges | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-the-zimbabwe-election-letters-to-the-editor.html | The Zimbabwe election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082864.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/city-s-deficit-forces-police-to-study-cuts-in-overtime.html | City's Deficit Forces Police To Study Cuts in Overtime | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-people-081337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/I-retire-no-reinvent-071846.html | Retire? No, Reinvent | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/administration-seeks-unlimited-military-aid-for-colombia.html | Administration Seeks Unlimited Military Aid for Colombia | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-the-accountants-if-firm-stands-still-it-may-lose-ground.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; If Firm Stands Still, It May Lose Ground | False | By Jonathan D. Glater With Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/pool-water-if-not-by-rain-by-big-trucks.html | Pool Water: If Not by Rain, By Big Trucks | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-queens-home-depot-subsidiary-to-open-store.html | Metro Briefing | New York: Queens: Home Depot Subsidiary To Open Store | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/the-stolen-election-in-zimbabwe.html | The Stolen Election in Zimbabwe | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-van-voorhees-clifford-i.html | Paid Notice: Deaths VAN VOORHEES, CLIFFORD I. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-russia-signs-of-oil-restraint.html | World Business Briefing | Europe: Russia: Signs Of Oil Restraint | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-hearings-lawmakers-contend-lawyers-for-enron-should-have.html | ENRON'S MANY STRANDS: THE HEARINGS; Lawmakers Contend Lawyers for Enron Should Have Raised Concerns | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-messer-remedios-garcia.html | Paid Notice: Deaths MESSER, REMEDIOS GARCIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-bryan-crockett--cultured.html | ART IN REVIEW; Bryan Crockett -- 'Cultured' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-briefly-noted-link-to-malaysia-denied.html | A NATION CHALLENGED: BRIEFLY NOTED; LINK TO MALAYSIA DENIED | False | By Raymond Bonner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-1902literarally-desperate-in-our-pages100-75-and-50-years-ago.html | 1902:Literarally Desperate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/fighting-yemen-s-monsters.html | Fighting Yemen's Monsters | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/groups-fight-florida-s-ban-on-gay-adoptions.html | Groups Fight Florida's Ban on Gay Adoptions | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-accounts-081329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/lashkar-gah-journal-a-hospital-the-us-nursed-again-in-need-of-care.html | Lashkar Gah Journal; A Hospital the U.S. Nursed, Again in Need of Care | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT-around-the-markets-shrugging-off-a-french-inquiry.html | AROUND THE MARKETS : Shrugging off a French inquiry | False | By Steve Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-rockies-colorado-elk-disease-in-national-park.html | National Briefing | Rockies: Colorado: Elk Disease In National Park | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/taking-the-children-no-need-to-ponder-the-future-just-put-all-valves-to-the-max.html | TAKING THE CHILDREN; No Need to Ponder the Future. Just Put All Valves to the Max. | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082872.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/I-poverty-s-tragic-price-072923.html | Poverty's Tragic Price | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/new-video-releases-069248.html | New Video Releases | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-on-the-mideast-and-afghan-fronts-moral-calculus-081957.html | On the Mideast and Afghan Fronts; Moral Calculus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-media-fogler-stays-unbeaten-behind-the-microphone.html | SPORTS MEDIA; Fogler Stays Unbeaten Behind the Microphone | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/world-briefing-asia-sri-lanka-premier-visits-war-zone.html | World Briefing | Asia: Sri Lanka: Premier Visits War Zone | False | By Celia W. Dugger (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/cohen-is-appointed-times-foreign-editor.html | Cohen Is Appointed Times Foreign Editor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-obituary-jessie-wood-73-paris-hostess.html | OBITUARY: Jessie Wood, 73, Paris hostess | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-data-packet-the-next-big-thing.html | data PACKET: The next big thing? | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-early-corporate-adopters-in-japan-see-some-promise-in-highspeed-phones.html | Early corporate adopters in Japan see some promise in high-speed phones : Companies take 3G out for a test drive | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-employees-bunker-andersen-crew-baffled-but-happy-for-hugs.html | ENRON'S MANY STRANDS: THE EMPLOYEES; In the Bunker, Andersen Crew Is Baffled but Happy for Hugs | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-farkas-richard-p.html | Paid Notice: Deaths FARKAS, RICHARD P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-a-healthy-patient-dies-in-a-hospital-082155.html | A Healthy Patient Dies in a Hospital | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/appropriating-the-holocaust.html | Appropriating the Holocaust | False | By Walter Reich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082961.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-dewey-donald-j.html | Paid Notice: Deaths DEWEY, DONALD J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-evil-the-nazis-and-shock-value.html | ART REVIEW; Evil, the Nazis and Shock Value | False | By Michael Kimmelman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-ing-direct-selects-bartle-bogle-hegarty.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ING Direct Selects Bartle Bogle Hegarty | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/next-stop-lower-manhattan-more-ferries-on-the-hudson.html | Next Stop, Lower Manhattan: More Ferries on the Hudson | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT-in-the-remaking-of-agassi-and-sampras-a-hint-of.html | : In the remaking of Agassi and Sampras, a hint of last hurrah | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/mayor-vows-action-to-stem-rise-in-rapes.html | Mayor Vows Action to Stem Rise in Rapes | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW; Karen Kilimnik | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/a-failure-of-energy.html | A Failure of Energy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-the-empty-ambitions-of-macho-teenagers.html | FILM REVIEW; The Empty Ambitions of Macho Teenagers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/delta-to-deny-travel-agents-most-ticket-commissions.html | Delta to Deny Travel Agents Most Ticket Commissions | False | By Laurence Zuckerman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/nation-challenged-vice-president-cheney-asks-yemen-join-pursuit-al-qaeda-s.html | A NATION CHALLENGED: THE VICE PRESIDENT; Cheney Asks Yemen to Join the Pursuit of Al Qaeda's Remnants | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/golf-woods-and-daly-join-four-in-bay-hill-lead.html | GOLF; Woods and Daly Join Four in Bay Hill Lead | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-europeans-survive-on-the-web-and-mobiles-digital-music-startups-shake.html | Europeans survive on the Web and mobiles : Digital music start-ups shake off the shakeout | False | By Jeanette Borzo, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/antiques-bronze-art-the-ancients-treasured.html | ANTIQUES; Bronze Art The Ancients Treasured | False | By Wendy Moonan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/couple-admits-to-laundering-drug-money.html | Couple Admits to Laundering Drug Money | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/judge-dismisses-224-charges-of-abuse-against-ex-priest.html | Judge Dismisses 224 Charges Of Abuse Against Ex-Priest | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/critic-s-choice-film-another-bite-from-that-cookie-full-of-arsenic.html | CRITIC'S CHOICE/Film; Another Bite From That Cookie Full of Arsenic | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-singapores-school-dress-code-letters-to-the-editor.html | Singapore's school dress code : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT-champions-league-soccer-police-and-players-do.html | Champions League Soccer : Police and players do battle in Rome | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-tarr-bruce-warren.html | Paid Notice: Deaths TARR, BRUCE WARREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-telecommunications-lucent-completes-bond-sale.html | Technology Briefing \| Telecommunications: Lucent Completes Bond Sale | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/company-briefs-081558.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-toder-emanuel.html | Paid Notice: Deaths TODER, EMANUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/tom-winship-s-boston-newspaper.html | Tom Winship's Boston Newspaper | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/new-welfare-director-defends-stance-on-food-stamp-waiver.html | New Welfare Director Defends Stance on Food Stamp Waiver | False | By Nina Bernstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-slowly-but-surely-chinas-military-keeps-on-modernizing.html | Slowly but surely : China's military keeps on modernizing | False | By Ellis Joffe, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-seader-sylvia.html | Paid Notice: Deaths SEADER, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-q-a-a-chat-with-insiders-the-place-to-be.html | Q & A / A chat with insiders : The place to be | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/daschle-pushes-to-query-security-chief.html | Daschle Pushes to Query Security Chief | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/on-the-mideast-and-afghan-fronts-081914.html | On the Mideast and Afghan Fronts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/bills-seek-to-restore-power-for-federal-salmonella-tests.html | Bills Seek to Restore Power For Federal Salmonella Tests | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/anwr-and-peas.html | ANWR And Peas | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bitterness-in-brooklyn-diocese-over-abuse-case.html | Bitterness in Brooklyn Diocese Over Abuse Case | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/slimmed-down-and-hopeful-moe-ginsburg-men-s-store-bets-on-an-upturn.html | Slimmed Down and Hopeful; Moe Ginsburg Men's Store Bets on an Upturn | False | By Terry Pristin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082929.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/panel-rejects-bush-nominee-for-judgeship.html | Panel Rejects Bush Nominee For Judgeship | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-for-children-peace-seems-easy-if-they-get-to-connect.html | FILM REVIEW; For Children, Peace Seems Easy if They Get to Connect | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-lorin-will.html | Paid Notice: Deaths LORIN, WILL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-students-with-guns-072281.html | Students With Guns | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/mideast-turmoil-mood-both-sides-mideast-fear-stress-are-building.html | MIDEAST TURMOIL: THE MOOD; On Both Sides in the Mideast, Fear and Stress Are Building | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/residential-real-estate-sugar-relics-are-reborn-on-each-side-of-hudson.html | Residential Real Estate; Sugar Relics Are Reborn On Each Side of Hudson | False | By Nadine Brozan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/pro-basketball-behind-sprewell-knicks-take-and-hold-a-lead.html | PRO BASKETBALL; Behind Sprewell, Knicks Take and Hold a Lead | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-of-the-times-at-st-peter-s-coach-tells-it-straight.html | Sports of The Times; At St. Peter's, Coach Tells It Straight | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/study-says-mammograms-cut-death-risk.html | Study Says Mammograms Cut Death Risk | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-media-labs-heady-start-in-dublin-brewery.html | Media Lab's heady start in Dublin brewery | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-erotica-and-the-like.html | ART IN REVIEW; 'Erotica and the Like' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/photography-review-a-brew-of-faces-for-mixing-and-aging.html | PHOTOGRAPHY REVIEW; A Brew of Faces for Mixing and Aging | False | By Sarah Boxer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-starr-louise-nee-breck.html | Paid Notice: Deaths STARR, LOUISE (NEE BRECK) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-internet-icann-rejects-election-proposal.html | Technology Briefing | Internet: Icann Rejects Election Proposal | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082910.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-on-the-mideast-and-afghan-fronts-081930.html | On the Mideast and Afghan Fronts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/state-may-aid-public-tv-stations-in-shift-to-digital-transmission.html | State May Aid Public TV Stations In Shift to Digital Transmission | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-cody-joe.html | Paid Notice: Deaths CODY, JOE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-child-welfare-agency-069698.html | Child Welfare Agency | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/music-review-comfortable-in-two-styles-sweet-or-sour.html | MUSIC REVIEW; Comfortable In Two Styles, Sweet or Sour | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-annika-larsson.html | ART IN REVIEW; Annika Larsson | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082899.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-rockies-colorado-senator-cancels-fund-raiser.html | National Briefing | Rockies: Colorado: Senator Cancels Fund-Raiser | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-kravitz-lawrence.html | Paid Notice: Deaths KRAVITZ, LAWRENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-prager-julius.html | Paid Notice: Deaths PRAGER, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/if-you-collect-it-they-will-come.html | If You Collect It, They Will Come | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/world-briefing-africa-congo-government-pulls-out-of-peace-talks.html | World Briefing | Africa: Congo: Government Pulls Out Of Peace Talks | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/hot-fight-in-wisconsin-over-university-s-budget.html | Hot Fight in Wisconsin Over University's Budget | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/paralympics-us-going-for-gold-in-sled-hockey.html | PARALYMPICS; U.S. Going For Gold in Sled Hockey | False | By Christy Karras | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-asia-japan-economic-outlook-brightens.html | World Business Briefing | Asia: Japan: Economic Outlook Brightens | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-northwest-washington-senate-supports-abandonment-law.html | National Briefing | Northwest: Washington: Senate Supports Abandonment Law | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/agency-links-tissue-processing-to-bacterial-infections-including-fatal-case.html | Agency Links Tissue Processing to Bacterial Infections, Including Fatal Case | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-cebit-my-cell-phone-myselffirms-go-for-imagebuilding.html | CEBIT : My cell phone, myself:Firms go for image-building | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-decesare-maria-reinhardt.html | Paid Notice: Deaths DECESARE, MARIA REINHARDT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-woolly-mammoths-and-tigers-and-sloths-oh-my.html | FILM REVIEW; Woolly Mammoths and Tigers and Sloths, Oh My! | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT-dassault-goes-on-offensive-in-korea.html | Dassault goes on offensive in Korea | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-kent-richard-t.html | Paid Notice: Deaths KENT, RICHARD T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-data-packet-my-moneys-on.html | data PACKET: 'My money's on...' | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/mideast-turmoil-violence-israel-promises-pullback-death-toll-keeps-rising.html | MIDEAST TURMOIL: THE VIOLENCE; Israel Promises a Pullback As Death Toll Keeps Rising | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/nation-challenged-illegal-immigrants-long-resistant-police-start-embracing.html | A NATION CHALLENGED: ILLEGAL IMMIGRANTS; Long Resistant, Police Start Embracing Immigration Duties | False | By Susan Sachs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/cnn-headline-news-anchor-says-she-ll-leave-network.html | CNN Headline News Anchor Says She'll Leave Network | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-florida-atlantic-tests-character-of-alabama.html | COLLEGE BASKETBALL; Florida Atlantic Tests Character of Alabama | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/leonid-ozernoy-62-dissident-and-soviet-era-astrophysicist.html | Leonid Ozernoy, 62, Dissident And Soviet-Era Astrophysicist | False | By Carmel McCoubrey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-jews-at-peace-in-egypt-a-tale-told-on-papyrus.html | ART REVIEW; Jews at Peace in Egypt, a Tale Told on Papyrus | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/nation-challenged-immigration-service-agency-finds-itself-under-siege-with-many.html | A NATION CHALLENGED: THE IMMIGRATION SERVICE; Agency Finds Itself Under Siege, With Many Responsibilities and Many Critics | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/egyptair-crash-report-near-approval-after-delay.html | EgyptAir Crash Report Near Approval After Delay | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-data-packet-by-the-numbers.html | data PACKET: By the numbers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/bush-plans-to-raise-foreign-aid-and-tie-it-to-reforms.html | Bush Plans to Raise Foreign Aid and Tie It to Reforms | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-janssen-christa-nee-heintzmann.html | Paid Notice: Deaths JANSSEN, CHRISTA (NEE HEINTZMANN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-world-cup-2002-soccer-chiefs-play-a-power-game.html | WORLD CUP 2002: Soccer chiefs play a power game | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-in-bid-to-harmonize-wireless-gadgets-each-giant-pushes-its-own-standard.html | In bid to harmonize wireless gadgets, each giant pushes its own standard : Microsoft-Nokia mobile 'holy war' | False | By Nicola Clark, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-halpert-hedy.html | Paid Notice: Deaths HALPERT, HEDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-wang-mamie-kwoh.html | Paid Notice: Deaths WANG, MAMIE KWOH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-asia-japan-trade-surplus-triples.html | World Business Briefing | Asia: Japan: Trade Surplus Triples | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-bloomberg-s-difference-069663.html | Bloomberg's Difference | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-journalists-us-indictment-in-deadly-plot-on-journalist.html | A NATION CHALLENGED: JOURNALISTS; U.S. Indictment In Deadly Plot On Journalist | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-americans-abroad-letters-to-the-editor.html | Americans abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/young-artist-is-shot-to-death-in-brooklyn-apartment-house.html | Young Artist Is Shot to Death In Brooklyn Apartment House | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/more-infections-seen-after-tissue-implants.html | More Infections Seen After Tissue Implants | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/salomon-under-inquiry-on-worldcom-options.html | Salomon Under Inquiry on WorldCom Options | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-imberman-jacob.html | Paid Notice: Deaths IMBERMAN, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-manhattan-two-dot-coms-to-pay-back-wages.html | Metro Briefing | New York: Manhattan: Two Dot-Coms To Pay Back Wages | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/priest-once-physicist-wins-1-million-religion-prize.html | Priest, Once Physicist, Wins $1 Million Religion Prize | False | By Dennis Overbye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-jockum-nordstrom.html | ART IN REVIEW; Jockum Nordstrom | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/6-fired-as-irish-bank-acts-on-us-trading-loss.html | 6 Fired as Irish Bank Acts on U.S. Trading Loss | False | By Brian Lavery | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-kansas-avoids-no-1-flop-by-defeating-holy-cross.html | COLLEGE BASKETBALL; Kansas Avoids No. 1 Flop By Defeating Holy Cross | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/hockey-rangers-pull-back-on-possible-bure-deal.html | HOCKEY; Rangers Pull Back on Possible Bure Deal | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-whiteley-stark-canning.html | Paid Notice: Deaths WHITELEY, STARK CANNING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-roundup-watson-will-enforce-rule-on-body-armor.html | BASEBALL: ROUNDUP; Watson Will Enforce Rule On Body Armor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-shapiro-philip-l.html | Paid Notice: Deaths SHAPIRO, PHILIP L | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/automobiles/autos-on-friday-international-the-big-3-sit-and-honk-outside-koreas-garage.html | AUTOS ON FRIDAY/International; The Big 3 Sit and Honk Outside Korea's Garage | False | By William J. Holstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-making-fun-of-cop-movies.html | FILM REVIEW; Making Fun Of Cop Movies | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-1952-a-neutral-germany-in-our-pages100-75-and-50-years-ago.html | 1952 :A Neutral Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/news-summary-080160.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-the-horrors-of-the-balkan-wars-as-shrewdly-staged-illusions.html | FILM REVIEW; The Horrors of the Balkan Wars as Shrewdly Staged Illusions | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-the-splendor-of-tapestries-both-opulent-and-complex.html | ART REVIEW; The Splendor of Tapestries Both Opulent and Complex | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/zimbabwe-moderate-offers-assurances-to-opposition.html | Zimbabwe Moderate Offers Assurances to Opposition | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/cuomo-supports-putting-mayor-in-charge-of-city-school-system.html | Cuomo Supports Putting Mayor In Charge of City School System | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/media-business-advertising-fox-puts-gloves-faded-fame-achieves-ratings-glory.html | THE MEDIA BUSINESS: ADVERTISING; Fox Puts Gloves On Faded Fame And Achieves Ratings Glory | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-farella-antoinette-d-toni.html | Paid Notice: Deaths FARELLA, ANTOINETTE D. (TONI). | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/suspect-in-church-shootings-had-bullets-left-police-say.html | Suspect in Church Shootings Had Bullets Left, Police Say | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-on-the-mideast-and-afghan-fronts-moral-calculus-081973.html | On the Mideast and Afghan Fronts; Moral Calculus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-even-as-they-limit-filings-companies-seek-value-from-their-claims-and.html | Even as they limit filings, companies seek value from their claims â€šÃ„Â¬ and defend them : Japan firms are cashing in on patent caches | False | By Ken Belson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/home-video-north-carolina-when-it-sizzles.html | HOME VIDEO; North Carolina, When It Sizzles | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/inside-078778.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-kaufman-judy.html | Paid Notice: Deaths KAUFMAN, JUDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-reinhold-henry.html | Paid Notice: Deaths REINHOLD, HENRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082945.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-memorials-maran-murray.html | Paid Notice: Memorials MARAN, MURRAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/world-briefing-europe-ireland-blood-victims-seek-more-compensation.html | World Briefing | Europe: Ireland: Blood Victims Seek More Compensation | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-on-the-mideast-and-afghan-fronts-081906.html | On the Mideast and Afghan Fronts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/world-briefing-asia-north-korea-nuclear-program-could-resume.html | World Briefing | Asia: North Korea: Nuclear Program Could Resume | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-an-internet-portrait-of-a-hardcore-developer.html | An Internet portrait of a hard-core developer | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/government-sues-accountant-saying-he-helped-clients-try-dodge-millions-taxes.html | Government Sues Accountant, Saying He Helped Clients Try to Dodge Millions in Taxes | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/public-schools-lag-in-test-scores.html | Public Schools Lag in Test Scores | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-they-may-be-high-tech-but-they-re-still-the-undead.html | FILM REVIEW; They May Be High-Tech, But They're Still the Undead | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/l-a-healthy-patient-dies-in-a-hospital-082120.html | A Healthy Patient Dies in a Hospital | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-britain-energis-misses-debt-payment.html | World Business Briefing | Europe: Britain: Energis Misses Debt Payment | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-clear-choice-for-portugal-voters.html | Clear choice for Portugal voters | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/elaine-crispen-sawyer-62-aide-and-confidante-to-nancy-reagan.html | Elaine Crispen Sawyer, 62, Aide And Confidante to Nancy Reagan | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-uhlig-richard-h.html | Paid Notice: Deaths UHLIG, RICHARD H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-miles-martha-h-mattie.html | Paid Notice: Deaths MILES, MARTHA H., "MATTIE". | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/transactions-083127.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/in-many-investigations-the-church-is-often-the-sole-authority.html | In Many Investigations, the Church Is Often the Sole Authority | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-this-time-gonzaga-is-heading-home-early.html | COLLEGE BASKETBALL; This Time, Gonzaga Is Heading Home Early | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-manhattan-gay-group-invited-to-gracie.html | Metro Briefing | New York: Manhattan: Gay Group Invited To Gracie | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-durand-edna-m.html | Paid Notice: Deaths DURAND, EDNA M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/new-training-device-for-fighting-airport-fires.html | New Training Device for Fighting Airport Fires | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-lennon-miriam-nee-wagner.html | Paid Notice: Deaths LENNON, MIRIAM (NEE WAGNER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/dance-review-aristocrats-and-revelers-at-the-ball.html | DANCE REVIEW; Aristocrats and Revelers at the Ball | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-severns-theodate-johnson.html | Paid Notice: Deaths SEVERNS, THEODATE JOHNSON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/european-meeting-will-focus-on-freer-rein-for-economy.html | European Meeting Will Focus on Freer Rein for Economy | False | By Emma Daly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/public-lives-british-transplant-follows-his-muse-to-oklahoma.html | PUBLIC LIVES; British Transplant Follows His Muse to 'Oklahoma!' | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-alt-an-alternative-voice-mobile-target.html | alt / an alternative voice: Mobile target | False | By K.n. Cukier, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-knight-s-standing-soothes-pittsburgh.html | COLLEGE BASKETBALL; Knight's Standing Soothes Pittsburgh | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-profits-fall-13-at-oracle-and-it-blames-the-economy.html | TECHNOLOGY; Profits Fall 13% at Oracle, And It Blames the Economy | False | By Matt Richtel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-regulators-sec-allow-firm-s-clients-file-unaudited-reports.html | ENRON'S MANY STRANDS: THE REGULATORS; S.E.C. to Allow Firm's Clients to File Unaudited Reports for a While | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-jeffcoat-albert-e-jeff.html | Paid Notice: Deaths JEFFCOAT, ALBERT E. (JEFF) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/bank-report-says-trader-had-bold-plot.html | Bank Report Says Trader Had Bold Plot | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/business-digest-079731.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/baby-it-s-cold-outside.html | Baby, It's Cold Outside | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/almost-an-upset-in-bridge-tourney.html | Almost an Upset In Bridge Tourney | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-investigation-andersen-charged-with-obstruction-enron.html | ENRON'S MANY STRANDS: THE INVESTIGATION; ANDERSEN CHARGED WITH OBSTRUCTION IN ENRON INQUIRY | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-thompson-henry-howard-jr.html | Paid Notice: Deaths THOMPSON, HENRY HOWARD JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-of-the-times-a-father-passes-down-life-s-lessons.html | Sports of The Times; A Father Passes Down Life's Lessons | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/spare-times-069876.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-transatlantic-geek-chic-programmers-share-a-code-the-world-over.html | Trans-Atlantic geek chic: Programmers share a code the world over | False | By Chris Oakes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/commuters-may-still-park-in-mall-lot-for-now.html | Commuters May Still Park in Mall Lot, for Now | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-gold-august.html | Paid Notice: Deaths GOLD, AUGUST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-netherlands-kpn-to-post-loss.html | World Business Briefing | Europe: Netherlands: KPN To Post Loss | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/friends-and-family-ask-jury-to-spare-texas-mother-s-life.html | Friends and Family Ask Jury to Spare Texas Mother's Life | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/1-zimbabwe-and-us-071552.html | Zimbabwe and Us | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-north-korea-threatens-to-scrap-nuclear-pact.html | North Korea threatens to scrap nuclear pact | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-yale-victory-is-a-postseason-first.html | COLLEGE BASKETBALL; Yale Victory Is a Postseason First | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/thomas-winship-ex-editor-of-boston-globe-dies-at-81.html | Thomas Winship, Ex-Editor of Boston Globe, Dies at 81 | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/wal-mart-dips-46-million-toe-into-vast-japanese-economy.html | Wal-Mart Dips $46 Million Toe Into Vast Japanese Economy | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/un-group-backs-north-korean-asylum-seekers-in-china.html | U.N. Group Backs North Korean Asylum Seekers in China | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/news/obituary-jessie-wood-73-paris-hostess.html | OBITUARY : Jessie Wood, 73, Paris hostess | False | International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-northwest-oregon-budget-conflict-intensifies.html | National Briefing\|Northwest: Oregon: Budget Conflict Intensifies | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-data-packet-net-loss.html | data PACKET: Net loss | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-waintrob-sidney-j.html | Paid Notice: Deaths WAINTROB, SIDNEY J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/IHT-1927antisuicide-club-in-our-pages100-75-and-50-years-ago.html | 1927:Anti-Suicide Club : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-staten-island-teacher-faces-sex-charges.html | Metro Briefing\|New York: Staten Island: Teacher Faces Sex Charges | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/c-corrections-082856.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-mets-notebook-valentine-is-honored-by-gift-from-benitez.html | BASEBALL: METS NOTEBOOK; Valentine Is Honored By Gift From Benitez | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/option-absurdity-hoping-for-lower-prices.html | Option Absurdity: Hoping for Lower Prices | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/theater-review-more-of-strindbergs-peace-amid-misery.html | THEATER REVIEW; More of Strindberg's Peace Amid Misery | False | By D. J. R. Bruckner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-mandel-minna.html | Paid Notice: Deaths MANDEL, MINNA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-balla-rabbi-imre.html | Paid Notice: Deaths BALLA, RABBI IMRE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/theater-review-a-faustian-pact-in-a-city-of-demons.html | THEATER REVIEW; A Faustian Pact in a City of Demons | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/worldbusiness/IHT--a-perennial-loser-is-hoping-its-pieces-add-up-to.html | : A perennial loser is hoping its pieces add up to victory | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/mayor-faults-plan-on-summer-school-cuts.html | Mayor Faults Plan on Summer School Cuts | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bishop-saw-no-merit-in-priest-vs-priest.html | Bishop Saw No Merit In Priest Vs. Priest | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-players-offer-their-view-of-a-contract-they-d-like.html | BASEBALL; Players Offer Their View Of a Contract They'd Like | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/pop-and-jazz-guide-070327.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-adviser-volcker-stays-work-but-fears-his-efforts-might-go.html | ENRON'S MANY STRANDS: THE ADVISER; Volcker Stays at Work But Fears His Efforts Might Go for Naught | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-final-four-is-goal-for-uconn-this-year.html | COLLEGE BASKETBALL; Final Four Is Goal For UConn This Year | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-stepita-pauline-m.html | Paid Notice: Deaths STEPITA, PAULINE M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-obermeier-renee.html | Paid Notice: Deaths OBERMEIER, RENEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-garfinkle-stanley.html | Paid Notice: Deaths GARFINKLE, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-small-player-weighs-bid-for-global-crossing.html | TECHNOLOGY; Small Player Weighs Bid for Global Crossing | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-telecommunications-airport-to-start-wireless-service.html | Technology Briefing\|Telecommunications: Airport To Start Wireless Service | False | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-the-fighting-us-is-studying-dna-of-dead-combatants.html | A NATION CHALLENGED: THE FIGHTING; U.S. Is Studying DNA of Dead Combatants | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-star-close-to-the-heart-of-aid-policy.html | A Star Close to the Heart of Aid Policy | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bitter-feud-in-contest-for-party-post-goes-public.html | Bitter Feud In Contest For Party Post Goes Public | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-compromised-and-sad-but-good-all-the-same.html | FILM REVIEW; Compromised and Sad, But Good All the Same | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/lockerbie-bomber-loses-appeal-and-begins-sentence.html | Lockerbie Bomber Loses Appeal and Begins Sentence | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/classified/paid-notice-deaths-dolinsky-hyman.html | Paid Notice: Deaths DOLINSKY, HYMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-cebit-bend-me-shape-methe-future-of-cds.html | CEBIT: Bend me, shape me:the future of CDs | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/teacher-s-aide-charged-with-raping-student.html | Teacher's Aide Charged With Raping Student | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/IHT-in-uk-teletext-ltd-leaps-from-telly-to-internet.html | In U.K., Teletext Ltd. leaps from telly to Internet | False | By Tim Phillips, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-white-is-slowed-down-by-an-injury-once-again.html | BASEBALL; White Is Slowed Down By an Injury Once Again | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-loren-maciver-the-first-matisse-years.html | ART IN REVIEW; Loren MacIver -- 'The First Matisse Years' | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/news/companies-defend-use-of-strategic-thinkers-the-futurologist-is-in.html | Companies defend use of strategic thinkers : The futurologist is in | False | By David Wilson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-15 | 2002-03-15 | https://www.nytimes.com/2002/03/15/world/serbia-and-montenegro-sign-a-plan-for-yugoslavia-s-demise.html | Serbia and Montenegro Sign a Plan For Yugoslavia's Demise | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/eisner-expected-letterman-s-rebuff.html | Eisner Expected Letterman's Rebuff | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-coleman-richard-j-phd.html | Paid Notice: Deaths COLEMAN, RICHARD J., PH.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-mills-alice-dupont.html | Paid Notice: Deaths MILLS, ALICE DUPONT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/news/insight-for-natives-letters-to-the-editor.html | Insight for natives : Letters to the editor | False | International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-a-reading-binge-089214.html | A Reading Binge | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-tarkanian-decides-it-s-time-to-throw-in-the-towel.html | COLLEGE BASKETBALL; Tarkanian Decides It's Time to Throw In the Towel | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/shirley-scott-67-performer-known-as-the-queen-of-the-organ.html | Shirley Scott, 67, Performer Known as the Queen of the Organ | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/in-religious-tinderbox-india-snuffs-spark.html | In Religious Tinderbox, India Snuffs Spark | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/ban-on-refilling-pools-is-lifted.html | Ban on Refilling Pools Is Lifted | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-hirsch-edwin-paul.html | Paid Notice: Deaths HIRSCH, EDWIN PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/merck-withdraws-fda-filing-on-drug-shares-drop-6.html | Merck Withdraws F.D.A. Filing on Drug; Shares Drop 6% | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/henry-woods-83-us-judge-in-arkansas-integration-case.html | Henry Woods, 83, U.S. Judge In Arkansas Integration Case | False | By Paul Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-privilege-and-security-letters-to-the-travel-editor.html | Privilege and security : Letters To the Travel Editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101923.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/6-airbus-jets-to-have-special-tail-inspections.html | 6 Airbus Jets to Have Special Tail Inspections | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/bridge-an-electrifying-seven-bid-that-deserved-a-better-fate.html | BRIDGE; An Electrifying Seven-Bid That Deserved a Better Fate | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-history-and-the-bible-reflections-on-judaism-100390.html | History and the Bible: Reflections on Judaism | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/quotation-of-the-day-093211.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-dance-where-the-power-of-loners-surpasses-that-of-groups.html | IN PERFORMANCE: DANCE; Where the Power of Loners Surpasses That of Groups | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/pro-basketball-2-knicks-take-time-to-help-a-cause.html | PRO BASKETBALL; 2 Knicks Take Time To Help A Cause | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/witness-says-he-not-brother-was-at-scene-of-1988-slaying.html | Witness Says He, Not Brother, Was at Scene of 1988 Slaying | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-the-next-gonzaga-is-here.html | COLLEGE BASKETBALL: NOTEBOOK; The Next Gonzaga Is Here | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-nuclear-trash-cans-not-in-nevada-s-yard-100889.html | Nuclear Trash Cans? Not in Nevada's Yard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/sense-of-loyalty-keeps-many-at-auditing-firm-focused-on-their-jobs.html | Sense of Loyalty Keeps Many at Auditing Firm Focused on Their Jobs | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-safer-airports-085480.html | Safer Airports | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-getting-best-therapy-isnt-easy-special-needs-tough-choices.html | Getting best therapy isn't easy : Special needs, tough choices | False | By Nora Fitzgerald, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/IHT-1902long-distance-chess-in-our-pags100-75-and-50-years-ago.html | 1902:Long Distance Chess : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-chinese-calligraphy-unbroken-unbowed-exhibition.html | Chinese calligraphy:unbroken, unbowed Exhibition | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-henig-carolyn.html | Paid Notice: Deaths HENIG, CAROLYN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-south-arkansas-deadlock-in-corruption-trial.html | National Briefing | South: Arkansas: Deadlock In Corruption Trial | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/rocket-intercepts-missile-in-test.html | Rocket Intercepts Missile in Test | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-midwest-illinois-seeking-payment-for-suicide.html | National Briefing | Midwest: Illinois: Seeking Payment For Suicide | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/news/a-corruption-scandal-looms-over-global-tournament-soccer-chiefs-play.html | A corruption scandal looms over global tournament : Soccer chiefs play political game | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/tipper-gore-is-said-to-consider-senate-race.html | Tipper Gore Is Said to Consider Senate Race | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/a-village-running-dry-hopes-it-has-struck-water.html | A Village Running Dry Hopes It Has Struck Water | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/a-rabbi-s-new-murder-trial-will-be-moved-to-avoid-bias.html | A Rabbi's New Murder Trial Will Be Moved to Avoid Bias | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/a-family-of-6-is-found-dead.html | A Family of 6 Is Found Dead | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/sports-of-the-times-tarkanian-ever-a-rebel-ever-a-coach.html | Sports of The Times; Tarkanian, Ever a Rebel, Ever a Coach | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/egyptair-pilot-sought-revenge-by-crashing-co-worker-said.html | EgyptAir Pilot Sought Revenge By Crashing, Co-Worker Said | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/movies/a-beautiful-mind-meets-ugly-oscar-tactics.html | 'A Beautiful Mind' Meets Ugly Oscar Tactics | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101974.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/nation-challenged-fighting-allied-troops-mopping-up-find-pockets-resistance.html | A NATION CHALLENGED: THE FIGHTING; Allied Troops, Mopping Up, Find Pockets Of Resistance | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-delli-pizzi-louis-j-md.html | Paid Notice: Deaths DELLI, PIZZI, LOUIS J., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-malays-in-singapore-084026.html | Malays in Singapore | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/news-summary-099341.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Bernadette Murphy, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/premier-defends-chinas-economic-policies-but-notes-rural-poverty.html | Premier Defends China's Economic Policies but Notes Rural Poverty | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/europe-s-military-gap.html | Europe's Military Gap | False | By Steven Erlanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/a-nation-challenged-captives-an-uneasy-routine-at-cuba-prison-camp.html | A NATION CHALLENGED: CAPTIVES; An Uneasy Routine at Cuba Prison Camp | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-plains-kansas-school-principal-to-quit.html | National Briefing | Plains: Kansas: School Principal To Quit | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-american-prisoner-us-taliban-soldier-says-he-was-disillusioned.html | A NATION CHALLENGED: THE AMERICAN PRISONER; U.S. Taliban Soldier Says He Was Disillusioned but Feared Reprisals | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/court-rejects-an-estate-claim-filed-by-a-transsexual-widow.html | Court Rejects an Estate Claim Filed by a Transsexual Widow | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-briefcase-a-surprise-gold-rush.html | BRIEFCASE : A surprise gold rush | False | ByConrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/state-ends-bid-to-disqualify-passaic-mayor.html | State Ends Bid To Disqualify Passaic Mayor | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-on-investing-always-buy-the-best.html | On investing : Always buy the best | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/after-defeat-of-judge-lott-plans-to-block-daschle-aide.html | After Defeat of Judge, Lott Plans to Block Daschle Aide | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/st-paul-s-chapel-is-closing-for-cleanup-of-debris.html | St. Paul's Chapel Is Closing For Cleanup of Debris | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/plus-high-schools-top-shelf-title-game-in-psal-basketball.html | PLUS HIGH SCHOOLS; Top-Shelf Title Game In P.S.A.L. Basketball | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101915.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-briefcase-wind-peters-out.html | BRIEFCASE : Wind peters out | False | ByConrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-history-and-the-bible-reflections-on-judaism-100366.html | History and the Bible: Reflections on Judaism | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/chicago-in-black-and-white.html | Chicago, in Black and White | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-helpful-in-germany-letters-to-the-editor.html | Helpful in Germany : Letters to the editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-time-for-candor-in-the-church-100587.html | Time for Candor in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-nuclear-trash-cans-not-in-nevada-s-yard-100862.html | Nuclear Trash Cans? Not in Nevada's Yard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-countries-differ-in-baby-care-giving-birth-far-from-home.html | Countries differ in baby care : Giving birth, far from home | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/israel-withdraws-from-most-towns-in-the-west-bank.html | ISRAEL WITHDRAWS FROM MOST TOWNS IN THE WEST BANK | False | By Serge Schmemann With Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/bribery-case-ties-bronx-lawmaker-to-1-million-contract.html | Bribery Case Ties Bronx Lawmaker to $1 Million Contract | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/worldbusiness/IHT-qa-jerry-sanders-for-amd-its-about-innovation.html | Q&A :Jerry Sanders : For AMD, it's about 'innovation' HANNOVER, Germany | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/movies/television-review-imagery-of-anger-in-a-troubled-mind.html | TELEVISION REVIEW; Imagery of Anger In a Troubled Mind | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/religion-journal-going-inside-the-church-for-same-sex-unions.html | Religion Journal; Going Inside the Church For Same-Sex Unions | False | By Eric Goldscheider | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/president-of-cornell-to-step-down-in-2003.html | President of Cornell to Step Down in 2003 | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/books/falls-of-towers-and-the-rise-of-polish-poetry.html | Falls of Towers And the Rise Of Polish Poetry | False | By Sarah Boxer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101966.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/tipper-gore-weighs-campaign-for-senate.html | Tipper Gore Weighs Campaign for Senate | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-border-security-coast-guard-encounters-big-hurdles-new-effort.html | A NATION CHALLENGED: BORDER SECURITY; Coast Guard Encounters Big Hurdles In New Effort to Screen Arriving Ships | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-classical-former-boston-concertmaster-offers-contrasts-in-vibrato.html | IN PERFORMANCE: CLASSICAL; Former Boston ConcertmasterOffers Contrasts in Vibrato | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-sure-its-tiny-it-has-no-view-but-hey-its-home.html | Sure it's tiny, it has no view, but hey, it's home | False | By Simon Rowe, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-another-disappointing-round-for-knight.html | COLLEGE BASKETBALL; Another Disappointing Round for Knight | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/nyc-it-ain-t-over-till-it-s-on-court-tv.html | NYC; It Ain't Over Till It's On Court TV | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-europe-france-rightist-candidate-sees-conspiracy.html | World Briefing | Europe: France: Rightist Candidate Sees Conspiracy | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/viacom-shifts-an-insider-to-be-chief-of-infinity-radio-unit.html | Viacom Shifts an Insider to Be Chief of Infinity Radio Unit | False | By Geraldine Fabrikant and Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-immigrants-help-us-all-089192.html | Immigrants Help Us All | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-gilbert-lewis.html | Paid Notice: Deaths GILBERT, LEWIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/firing-of-probationary-officer-in-drinking-case-is-upheld.html | Firing of Probationary Officer In Drinking Case Is Upheld | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-united-nations-us-may-regain-human-rights-seat.html | World Briefing | United Nations: U.S. May Regain Human Rights Seat | False | By Christopher S. Wren (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/transactions-102024.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/church-slaying-case-centers-on-suspect-s-state-of-mind.html | Church Slaying Case Centers On Suspect's State of Mind | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/pro-basketball-nets-win-with-vigor-but-could-lose-martin.html | PRO BASKETBALL; Nets Win With Vigor But Could Lose Martin | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/enron-fights-us-ban-affecting-utility.html | Enron Fights U.S. Ban Affecting Utility | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-kreger-sarah.html | Paid Notice: Deaths KREGER, SARAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/a-wise-investment-in-foreign-aid.html | A Wise Investment in Foreign Aid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/editorial-notebook-from-the-pulpit-a-borrowed-word.html | Editorial Notebook; From the Pulpit, a Borrowed Word | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/c-corrections-085090.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/news/in-a-word-when-deception-is-deceivingfalse-friends-and-other-enemies.html | In a word : When deception is deceivingfalse friends and other enemies | False | By Meg Bortin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/live-by-show-biz-die-by-show-biz.html | Live by Show Biz, Die by Show Biz | False | By Frank Rich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-my-cell-phone-myselfFirms-go-for-image-building.html | My cell phone, myself:Firms go for image-building | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/treasury-s-chief-is-said-to-fault-steel-tariff-move.html | TREASURY'S CHIEF IS SAID TO FAULT STEEL TARIFF MOVE | False | By Joseph Kahn and Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/harpercollins-to-junk-copies-of-a-new-book-cited-as-libel.html | HarperCollins To Junk Copies Of a New Book Cited as Libel | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-women-uconn-faces-an-easy-opener.html | COLLEGE BASKETBALL: WOMEN; UConn Faces an Easy Opener | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/watch-out-for-magenta-days.html | Watch Out for Magenta Days | False | By David Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-west-california-closing-private-prisons.html | National Briefing | West: California: Closing Private Prisons | False | By Barbara Whitaker Nyt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-a-corruption-scandal-looms-over-global-tournament-soccer-chiefs-play.html | A corruption scandal looms over global tournament : Soccer chiefs play political game | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/zimbabwe-s-false-friends.html | Zimbabwe's False Friends | False | By David J. Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/IHT-1927high-hideaway-in-our-pages100-75-and-50-years-ago.html | 1927:High Hideaway : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-silbermintz-elaine.html | Paid Notice: Deaths SILBERMINTZ, ELAINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/golf-woods-is-adding-momentum-to-his-game.html | GOLF; Woods Is Adding Momentum to His Game | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-struthers-helen-gould.html | Paid Notice: Deaths STRUTHERS, HELEN GOULD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-on-the-road-againtravel-stocks-look-up.html | On the road again:Travel stocks look up | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-wirgin-louise.html | Paid Notice: Deaths WIRGIN, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/company-briefs-101664.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/theater/theater-review-a-tale-of-a-moral-woman-and-an-immoral-deception.html | THEATER REVIEW; A Tale of a Moral Woman and an Immoral Deception | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/con-ed-agrees-to-pay-for-cleaner-air-near-power-plant.html | Con Ed Agrees to Pay for Cleaner Air Near Power Plant | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nixon-daughters-battle-over-19-million-library-bequest.html | Nixon Daughters Battle Over $19 Million Library Bequest | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/thomas-f-leahy-64-ex-leader-of-cbs-tv.html | Thomas F. Leahy, 64, Ex-Leader of CBS TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/horse-racing-rabbit-adds-drama-to-florida-derby.html | HORSE RACING; 'Rabbit' Adds Drama To Florida Derby | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-freed-lawrence.html | Paid Notice: Deaths FREED, LAWRENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-kaufman-judy.html | Paid Notice: Deaths KAUFMAN, JUDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/security-breach-delays-4-flights.html | Security Breach Delays 4 Flights | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/fame-can-t-excuse-a-plagiarist.html | Fame Can't Excuse a Plagiarist | False | By Lynne McTaggart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/denunciation-of-mugabe-by-europeans-intensifies.html | Denunciation Of Mugabe By Europeans Intensifies | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-insight-for-natives-letters-to-the-editor.html | Insight for natives : Letters to the editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-immigration-agency-4-top-officials-immigration-are-replaced.html | A NATION CHALLENGED: THE IMMIGRATION AGENCY; 4 Top Officials On Immigration Are Replaced | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-uconn-finally-shakes-off-pesky-pirates.html | COLLEGE BASKETBALL; UConn Finally Shakes Off Pesky Pirates | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/burn-victim-is-charged-with-killing-wife-in-fire.html | Burn Victim Is Charged With Killing Wife in Fire | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/special-counsel-for-whitewater-in-senate-race.html | Special Counsel For Whitewater In Senate Race | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-time-for-candor-in-the-church-100633.html | Time for Candor in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101940.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-creighton-stuns-florida-with-0.2-left.html | COLLEGE BASKETBALL; Creighton Stuns Florida With 0.2 Left | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-helfand-audrey-real.html | Paid Notice: Deaths HELFAND, AUDREY REAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-paris-offers-a-trace-of-compromise-on-eus-goal-of-liberalizing-markets.html | Paris offers a trace of compromise on EU's goal of liberalizing markets : French giving in? | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/gilmore-t-schjeldahl-early-satellite-builder-dies-at-89.html | Gilmore T. Schjeldahl, Early Satellite Builder, Dies at 89 | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/IHT-targeting-iraq-europeans-discount-a-saddam-link-to-sept-11.html | Targeting Iraq : Europeans discount a Saddam link to Sept. 11 | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-another-coaching-reunion.html | COLLEGE BASKETBALL: NOTEBOOK; Another Coaching Reunion | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-northwest-idaho-logger-to-end-old-growth-cutting.html | National Briefing | Northwest: Idaho: Logger To End Old-Growth Cutting | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/funeral-for-slain-priest-draws-an-overflow-crowd.html | Funeral for Slain Priest Draws an Overflow Crowd | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/baseball-yankees-notebook-pettitte-uses-his-head-and-saves-his-elbow.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Uses His Head And Saves His Elbow | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/the-first-enron-indictment.html | The First Enron Indictment | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-briefcase-is-this-clear-enough.html | BRIEFCASE : Is this clear enough? | False | ByConrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-coaching-colleagues-take-opposite-sides.html | COLLEGE BASKETBALL: NOTEBOOK; Coaching Colleagues Take Opposite Sides | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-middle-east-saudi-arabia-officials-act-after-girls-deaths.html | World Briefing | Middle East: Saudi Arabia: Officials Act After Girls' Deaths | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-making-a-deal-for-small-business.html | Making a deal for small business | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/q-a-friendly-gestures-israeli-modern-dance-with-israeli-arab-music.html | Q&A; Friendly Gestures: Israeli Modern Dance With Israeli-Arab Music | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-in-a-word-when-deception-is-deceivingfalse-friends-and-other-enemies.html | In a word : When deception is deceivingfalse friends and other enemies | False | By Meg Bortin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-a-beijing-painter-applies-a-classical-note-to-his-canvases-art-of.html | A Beijing painter applies a classical note to his canvases : Art of music, and vice versa | False | By Sheila Melvin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/andersen-partners-abroad-are-cutting-ties.html | Andersen Partners Abroad Are Cutting Ties | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/ge-weighs-sale-of-a-unit-that-insures-other-insurers.html | G.E. Weighs Sale of a Unit That Insures Other Insurers | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/books/a-literary-battle-that-may-hang-by-a-comma.html | A Literary Battle That May Hang by A Comma | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/your-money/IHT-walking-papershow-to-make-the-best-of-losing-a-job.html | Walking papers:How to make the best of losing a job | False | By Holly Hubbard Preston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-stepita-pauline-m.html | Paid Notice: Deaths STEPITA, PAULINE M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/promotions-of-15-police-officers-upheld-after-union-sought-ban.html | Promotions of 15 Police Officers Upheld After Union Sought Ban | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-barnes-j-clinton.html | Paid Notice: Deaths BARNES, J. CLINTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/as-tanks-leave-city-ramallah-is-defiant.html | As Tanks Leave City, Ramallah Is Defiant | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/pop-review-with-love-and-reggae.html | POP REVIEW; With Love and Reggae | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/plus-paralympics-united-states-wins-sled-hockey-gold.html | PLUS: PARALYMPICS; United States Wins Sled Hockey Gold | False | By Christy Karras | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/montgomery-memorial.html | Montgomery Memorial | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/some-in-albany-want-to-make-clergy-report-possible-abuse.html | Some in Albany Want to Make Clergy Report Possible Abuse | False | By RICHARD PÃ¯Å¿Ã¢ÄÂREZ-PEÃ¯Å¿Ã«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-harkavy-esther.html | Paid Notice: Deaths HARKAVY, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-solomon-rubin-md.html | Paid Notice: Deaths SOLOMON, RUBIN, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-mccarthy-margaret.html | Paid Notice: Deaths MCCARTHY, MARGARET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/news/countries-differ-in-baby-care-giving-birth-far-from-home.html | Countries differ in baby care : Giving birth, far from home | False | By Barbara Wall, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/north-koreans-who-sought-refuge-in-china-head-for-seoul.html | North Koreans Who Sought Refuge in China Head for Seoul | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/nation-challenged-president-bush-urges-congress-increase-military-budget.html | A NATION CHALLENGED: THE PRESIDENT; Bush Urges Congress to Increase Military Budget | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/talks-on-building-a-baseball-stadium-in-yonkers.html | Talks on Building a Baseball Stadium in Yonkers | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/e-corrections-092029.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-st-john-s-is-forced-to-leave-empty-handed.html | COLLEGE BASKETBALL; St. John's Is Forced to Leave Empty-Handed | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-pittsburgh-and-knight-stop-central-connecticut-s-streak.html | COLLEGE BASKETBALL; Pittsburgh and Knight Stop Central Connecticut's Streak | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-seeing-fish-in-tokyo-letters-to-the-editor.html | Seeing fish in Tokyo : Letters to the editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/world-business-briefing-asia-india-wireless-ruling.html | World Business Briefing | Asia: India: Wireless Ruling | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/for-a-bastion-of-tradition-a-new-world-events-of-sept-11-altered-west-point-too.html | For a Bastion Of Tradition, A New World; Events of Sept. 11 Altered West Point, Too | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-shapiro-moses.html | Paid Notice: Deaths SHAPIRO, MOSES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-europe-the-hague-bosnia-prison-warden-sentenced.html | World Briefing | Europe: The Hague: Bosnia Prison Warden Sentenced | False | By Marlise Simons (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/mother-who-drowned-5-children-in-tub-avoids-a-death-sentence.html | Mother Who Drowned 5 Children In Tub Avoids a Death Sentence | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/us-and-north-korea-hold-high-level-discussion.html | U.S. and North Korea Hold High-Level Discussion | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-seader-sylvia.html | Paid Notice: Deaths SEADER, SYLVIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/us-panel-allows-doctors-suit-against-health-care-companies.html | U.S. Panel Allows Doctors' Suit Against Health Care Companies | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/international-business-opec-decides-to-keep-production-limits-in-place.html | INTERNATIONAL BUSINESS; OPEC Decides to Keep Production Limits in Place | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/the-saturday-profile-an-islamic-scholar-s-lifelong-lesson-tolerance.html | THE SATURDAY PROFILE; An Islamic Scholar's Lifelong Lesson: Tolerance | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/IHT-europes-dashed-cable-hopes.html | Europe's dashed cable hopes | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-northwest-washington-accord-on-transportation-spending.html | National Briefing | Northwest: Washington: Accord On Transportation Spending | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-time-for-candor-in-the-church-100676.html | Time for Candor in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-americas-colombia-no-plans-for-more-americans.html | World Briefing | Americas: Colombia: No Plans For More Americans | False | By Christopher Marquis (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-sharenow-hazel.html | Paid Notice: Deaths SHARENOW, HAZEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/international-business-investors-hold-bank-liable-for-losses-at-currency-firm.html | INTERNATIONAL BUSINESS; Investors Hold Bank Liable For Losses at Currency Firm | False | By Becky Gaylord | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/baseball-valentin-is-good-bet-to-make-mets-roster.html | BASEBALL; Valentin Is Good Bet To Make Mets' Roster | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-whiteley-stark-canning.html | Paid Notice: Deaths WHITELEY, STARK CANNING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/style/IHT-back-burner.html | Back Burner | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/miramax-films-cuts-75-jobs-after-some-recent-setbacks.html | Miramax Films Cuts 75 Jobs After Some Recent Setbacks | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-pop-a-chinese-rocker-with-ideals-intact-despite-prosperity.html | IN PERFORMANCE: POP; A Chinese Rocker With Ideals Intact Despite Prosperity | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/nation-challenged-vice-president-cheney-says-next-goal-us-war-terror-block.html | A NATION CHALLENGED: THE VICE PRESIDENT; Cheney Says Next Goal In U.S. War on Terror Is to Block Access to Arms | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/IHT-1952-marx-and-engels-outdated-in-our-pages100-75-and-50-years-ago.html | 1952 :Marx and Engels Outdated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101931.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/longtime-clients-abandon-auditor.html | LONGTIME CLIENTS ABANDON AUDITOR | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/business-digest-095672.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/cellphone-helps-victim-lead-officers-to-suspect.html | Cellphone Helps Victim Lead Officers To Suspect | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/business/world-business-briefing-europe-russia-top-banker-resigns.html | World Business Briefing | Europe: Russia: Top Banker Resigns | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-time-for-candor-in-the-church-100544.html | Time for Candor in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-classical-for-brandenburg-concertos-vivacity-with-a-little-kick.html | IN PERFORMANCE: CLASSICAL; For Brandenburg Concertos, Vivacity With a Little Kick | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/news/getting-best-therapy-isnt-easy-special-needs-tough-choices.html | Getting best therapy isn't easy : Special needs, tough choices | False | By Nora Fitzgerald, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/inside-101010.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/world/in-serbia-politics-in-turmoil-as-us-diplomat-is-detained.html | In Serbia, Politics in Turmoil As U.S. Diplomat Is Detained | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-midwest-wisconsin-less-money-for-university.html | National Briefing | Midwest: Wisconsin: Less Money For University | False | By Jodi Wilgoren (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-ober-evelyn-hecht.html | Paid Notice: Deaths OBER, EVELYN HECHT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/l-a-plea-to-america-from-a-friend-085499.html | A Plea to America, From a Friend | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-stitch-shirley.html | Paid Notice: Deaths STITCH, SHIRLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/c-corrections-101958.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/bloomberg-says-teacher-pact-isn-t-tied-to-mayoral-control.html | Bloomberg Says Teacher Pact Isn't Tied to Mayoral Control | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-severns-theodate-johnson.html | Paid Notice: Deaths SEVERNS, THEODATE JOHNSON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-16 | 2002-03-16 | https://www.nytimes.com/2002/03/16/classified/paid-notice-deaths-waintrob-sidney-j.html | Paid Notice: Deaths WAINTROB, SIDNEY J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-port-sid.html | Paid Notice: Deaths PORT, SID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/ideas-trends-america-s-problem-with-modern-art.html | Ideas & Trends; America's Problem With Modern Art | False | By Jack Hitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-overlooked-kent-state-overwhelms-alabama.html | COLLEGE BASKETBALL; Overlooked Kent State Overwhelms Alabama | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112259.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-it-s-mild-so-blooms-come-early.html | ENVIRONMENT; It's Mild So Blooms Come Early | False | By Katherine Zoepf | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/first-punch-in-the-revived-bench-tipping-brawl.html | First Punch in the Revived Bench-Tipping Brawl | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/getting-tougher-on-smokers.html | Getting Tougher on Smokers | False | By Richard Weizel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/town-s-fond-memories-of-the-enemy.html | Town's Fond Memories of the Enemy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/c-corrections-029530.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/page-after-page-of-life-changing-words.html | Page After Page of Life-Changing Words | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/tennis-pro-by-way-of-fairfield.html | Tennis Pro by Way of Fairfield | False | By Chuck Slater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-ps-girls-hats-take-flight.html | PULSE: P.S; Girls' Hats Take Flight | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-in-a-drought-hung-out-to-dry.html | ENVIRONMENT; In a Drought, Hung Out to Dry | False | By Jeremy Pearce | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/c-corrections-049662.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/l-company-stock-in-401-k-s-101982.html | Company Stock in 401(k)s | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-it-s-christmas-again-for-missouri-in-victory-over-ohio-state.html | COLLEGE BASKETBALL; It's Christmas Again for Missouri in Victory Over Ohio State | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-nation-the-calculus-of-campaign-finance.html | The Nation; The Calculus Of Campaign Finance | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/thomas-griffith-86-former-time-editor-dies.html | Thomas Griffith, 86, Former Time Editor, Dies | False | By William H. Honan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/all-by-himself.html | All by Himself | False | By Gerald Marzorati | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-jarmel-todd-michael.html | Paid Notice: Memorials JARMEL, TODD MICHAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/exit-the-stars-of-a-broadway-phenomenon.html | Exit the Stars Of a Broadway Phenomenon | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/jobs/life-s-work-for-women-the-price-of-success.html | LIFE'S WORK; For Women, the Price of Success | False | By Lisa Belkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-rebecca-breslow-kenneth-sexter.html | WEDDINGS; Rebecca Breslow, Kenneth Sexter | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-overdue-jewels.html | PULSE; Overdue Jewels | False | By Monica Corcoran | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/personal-business-diary-loophole-is-too-small-for-an-ex-convict.html | PERSONAL BUSINESS: DIARY; Loophole Is Too Small For an Ex-Convict | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/aria-of-the-lesbian-dwarf-diaper-fetishist.html | Aria of the Lesbian Dwarf Diaper Fetishist | False | By Marshall Sella | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/better-late-than.html | Better Late Than . . . | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/on-politics-former-head-of-fbi-accepted-security-post-but-mcgreevey-balked.html | ON POLITICS; Former Head of F.B.I. Accepted Security Post, But McGreevey Balked | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/l-loans-from-mom-and-dad-102008.html | Loans from Mom and Dad | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/my-mingus.html | My Mingus | False | By Sue Graham Mingus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-knicks-come-alive-and-rally-past-cavaliers.html | PRO BASKETBALL; Knicks Come Alive and Rally Past Cavaliers | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/into-africa.html | Into Africa | False | By Adam Bowles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-delli-pizzi-louis-j.html | Paid Notice: Deaths DELLI, PIZZI, LOUIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-firefighters-hailed-092070.html | Firefighters, Hailed | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/high-school-basketball-telfair-guides-lincoln-past-robeson-for-psal-title.html | HIGH SCHOOL BASKETBALL; Telfair Guides Lincoln Past Robeson for P.S.A.L. Title | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-diary-last-year-was-slow-for-capital-gains.html | INVESTING: DIARY; Last Year Was Slow For Capital Gains | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/quick-bite-asbury-park-they-take-the-courses-and-you-eat-them.html | QUICK BITE/Asbury Park; They Take the Courses and You Eat Them | False | By Margo Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-whitney-york-john-lancaster.html | WEDDINGS; Whitney York, John Lancaster | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-five-plead-guilty-to-fraud.html | L.I. @ WORK; Five Plead Guilty to Fraud | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/paperback-best-sellers-march-17-2002.html | PAPERBACK BEST SELLERS: March 17, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/kisses-galore-maids-all-in-black-and-a-couple-i-do-s.html | Kisses Galore, Maids All in Black and a Couple 'I Do's' | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/theater-mourning-a-friend-and-a-splendid-voice.html | Theater; Mourning a Friend and a Splendid Voice | False | By Edward Albee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-sherman-murray.html | Paid Notice: Deaths SHERMAN, MURRAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-palestinian-rights-092355.html | Palestinian Rights | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-coming-up.html | March 10-16; COMING UP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/saudis-warn-against-attack-on-iraq-by-the-united-states.html | Saudis Warn Against Attack on Iraq by the United States | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/inside-112917.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-st-john-s-savors-its-season-of-exceeding-expectations.html | COLLEGE BASKETBALL; St. John's Savors Its Season of Exceeding Expectations | False | BY Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-late-nightline.html | March 10-16; NATIONAL; LATE NIGHTLINE | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pilgrimage-completes-romance-with-basketball.html | Pilgrimage Completes Romance With Basketball | False | By Robert Struckman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/herbert-spencer-77-pioneer-in-typography.html | Herbert Spencer, 77, Pioneer in Typography | False | By Steven Heller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/he-said-she-said-it-just-gets-uglier.html | He Said. She Said. It Just Gets Uglier. | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/editors-note-editors-note-112720.html | Editors' Note; EDITORS' NOTE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/horse-racing-harlan-s-holiday-keeps-his-pace-to-win-florida-derby.html | HORSE RACING; Harlan's Holiday Keeps His Pace to Win Florida Derby | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/coming-of-age-saxophone-in-hand.html | Coming of Age, Saxophone in Hand | False | By Thomas Staudter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-government-appointments-corrections-chief.html | BRIEFING: GOVERNMENT APPOINTMENTS; CORRECTIONS CHIEF | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-revisiting-the-ancients-for-renewal.html | Theater; Revisiting The Ancients For Renewal | False | By John Rockwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/on-writers-and-writing-the-sideshow-must-go-on.html | ON WRITERS AND WRITING; The Sideshow Must Go On | False | By Margo Jefferson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-willing-loran-retired-colonel.html | Paid Notice: Deaths WILLING, LORAN. RETIRED COLONEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-making-more-room-for-art-students-in-peekskill.html | IN BUSINESS; Making More Room For Art Students in Peekskill | False | By Claudia Rowe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-hasbrouck-brigadier-general-sherman-v.html | Paid Notice: Deaths HASBROUCK, BRIGADIER GENERAL SHERMAN V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-mega-stores-revive-a-somers-shopping-center.html | IN BUSINESS; Mega Stores Revive A Somers Shopping Center | False | By Susan Hodara | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/a-showman-and-his-showcase.html | A Showman And His Showcase | False | By Matthew Gurewitsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/commercial-property-cooling-office-buildings-avenue-americas-iceman-cometh.html | Commercial Property/Cooling Office Buildings; On Avenue of the Americas, the Iceman Cometh | False | By John Holusha | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/un-to-open-rights-review-with-us-on-sidelines.html | U.N. to Open Rights Review With U.S. On Sidelines | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/nonprofit-groups-reach-for-profits-on-the-side.html | Nonprofit Groups Reach For Profits on the Side | False | By Stephanie Strom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/music-for-joi-timing-is-everything.html | Music; For Joi, Timing Is Everything | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/putting-clinton-s-legacy-to-a-vote.html | Putting Clinton's Legacy To a Vote | False | By Joe Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-immigrant-bill.html | March 10-16: NATIONAL; IMMIGRANT BILL | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-nuclear-arms-proposed-nuclear-overhaul.html | March 10-16: NUCLEAR ARMS; PROPOSED NUCLEAR OVERHAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/l-gracefully-insane-952443.html | 'Gracefully Insane' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-fugitives-coalition-widens-its-ocean-manhunt.html | A NATION CHALLENGED: FUGITIVES; Coalition Widens Its Ocean Manhunt | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-harkavy-esther.html | Paid Notice: Deaths HARKAVY, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/songs-of-myself.html | Songs of Myself | False | By Ruth Padel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/isle-of-white.html | Isle of White | False | By Margaret Hundley Parker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/funeral-for-woman-slain-church-recounting-her-irish-endurance-acts-service.html | At Funeral for Woman Slain at Church, Recounting Her Irish Endurance and Acts of Service | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-friedmann-robert-jesse-spence.html | Paid Notice: Deaths FRIEDMANN, ROBERT JESSE SPENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-parents-are-the-keys-in-vaughn-s-lineup.html | BASEBALL; Parents Are the Keys In Vaughn's Lineup | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-east-side-bridge-tolls-silver-lining-in-a-budget-of-gloom.html | NEIGHBORHOOD REPORT: EAST SIDE; Bridge Tolls: Silver Lining In a Budget Of Gloom? | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-chamlian-adrine.html | Paid Notice: Deaths CHAMLIAN, ADRINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/editorial-observer-all-aboard-for-a-leisurely-deathwatch-across-texas.html | Editorial Observer; All Aboard, for a Leisurely Deathwatch Across Texas | False | By ANDRÉ'S Â¿S MARTINEZ | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-17-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-the-puffing-gi-and-other-tobacco-tales-112372.html | The Puffing G.I., and Other Tobacco Tales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-next-time-he-ll-think-twice-about-crossing-party-lines.html | WORTH NOTING; Next Time He'll Think Twice About Crossing Party Lines | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-band-of-outsiders.html | THE WAY WE LIVE NOW: 3-17-02; Band of Outsiders | False | By Dwight Garner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-quiet-on-the-big-question.html | Private Sector; Quiet on the Big Question | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/postings-next-act-for-kingsway-theater-brooklyn-36000-feet-retail-space.html | Postings: The Next Act for the Kingsway Theater in Brooklyn; 36,000 Feet of Retail Space | False | By Rosalie R. Radomsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-astacio-is-still-pitching-well.html | BASEBALL; Astacio Is Still Pitching Well | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-comedy-of-a-sexual-provocateur.html | Film; Comedy of a Sexual Provocateur | False | By Karen Durbin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-transportation-emissions-testing.html | BRIEFING: TRANSPORTATION; EMISSIONS TESTING | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/television-radio-in-a-skinhead-s-tale-a-picture-of-both-hate-and-love.html | Television/Radio; In a Skinhead's Tale, a Picture of Both Hate and Love | False | By Leslie Camhi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-new-firefighters.html | The New Firefighters | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-a-portrait-of-the-pitcher-as-a-happy-man.html | BASEBALL; A Portrait of the Pitcher as a Happy Man | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/nation-challenged-letter-front-victory-martyrdom-so-could-they-retreat-so-easily.html | A NATION CHALLENGED: LETTER FROM THE FRONT; Victory or Martyrdom. 'So How Could They Retreat So Easily?' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-professor-speaks-out-about-hartford-suit-083275.html | Professor Speaks Out About Hartford Suit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/dance-a-big-new-ballet-that-mirrors-america.html | Dance; A Big New Ballet That Mirrors America | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/out-of-order-where-used-books-never-die.html | OUT OF ORDER; Where Used Books Never Die | False | By David Bouchier | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/l-good-eyes-113522.html | Good Eyes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/slouching-toward-downtown.html | Slouching Toward Downtown | False | By Darcey Steinke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/senators-insist-on-role-in-nuclear-arms-deals.html | Senators Insist on Role in Nuclear Arms Deals | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-eisinger-albert.html | Paid Notice: Deaths EISINGER, ALBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-health-fine-in-transplant-death.html | March 10-16: HEALTH; FINE IN TRANSPLANT DEATH | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952729.html | BOOKS IN BRIEF: FICTION | False | By Philip Gambone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-correspondent-s-report-sri-lanka-seeks-ways-to-win-back-visitors.html | Travel Advisory: Correspondent's Report; Sri Lanka Seeks Ways To Win Back Visitors | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-person-crouching-tiger-hidden-editor.html | IN PERSON; Crouching Tiger, Hidden Editor | False | By Bernice Napach | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/l-foxes-still-mind-the-henhouse-113514.html | Foxes Still Mind The Henhouse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/locker-room-lucre-and-the-siren-song-of-entitlement.html | Locker-Room Lucre and the Siren Song of Entitlement | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-nuclear-arms-bomb-identity.html | March 10-16: NUCLEAR ARMS; BOMB IDENTITY | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-tuscan-restaurant-030880.html | Tuscan Restaurant | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-forget-more-casinos-think-more-landscape-083267.html | Forget More Casinos; Think More Landscape | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-seeking-buried-treasure-the-old-fashioned-way.html | Investing; Seeking Buried Treasure, The Old-Fashioned Way | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112208.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/executive-life-the-boss-a-pioneer-at-the-marina.html | Executive Life: The Boss; A Pioneer at the Marina | False | By Katrin Theodoli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/bulletin-board-the-rising-price-of-the-final-curtain.html | BULLETIN BOARD; The Rising Price of the Final Curtain | False | By Kathleen O'Brien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/l-gracefully-insane-952435.html | 'Gracefully Insane' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-education-cuts-at-rowan.html | BRIEFING: EDUCATION; CUTS AT ROWAN | False | By Jill C. Capuzzo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-midair-meals-030848.html | Midair Meals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-wucherer-william.html | Paid Notice: Deaths WUCHERER, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-view-from-fairfield-a-radio-show-s-lineup-women-s-sports-only.html | The View From/Fairfield; A Radio Show's Lineup: Women's Sports Only | False | By Tim Townsend | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/view-an-urban-ritual-the-tiles-that-bind.html | VIEW; An Urban Ritual: The Tiles That Bind | False | By Jennifer Tung | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-preparing-for-a-drought-cutting-use-now-to-save.html | ENVIRONMENT; Preparing for a Drought: Cutting Use Now to Save | False | By Debra West | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/word-for-word-temper-temper-bin-laden-s-native-land-voice-calm-angry-american.html | Word for Word/Temper, Temper; From bin Laden's Native Land, A Voice to Calm the Angry American | False | By Elaine Sciolino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/art-reviews-when-embroidery-is-more-than-a-craft.html | Art Reviews; When Embroidery Is More Than a Craft | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/seeking-a-seat-at-the-table.html | Seeking a Seat at the Table | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/wine-under-20-litchi-nuances-and-it-s-kosher.html | WINE UNDER $20; Litchi Nuances, And It's Kosher | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-hearing-the-tour-guide-with-aid-of-a-headset.html | Travel Advisory; Hearing the Tour Guide, With Aid of a Headset | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/film-even-loners-find-safety-in-numbers.html | Film; Even Loners Find Safety in Numbers | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/ship-of-floozies.html | Ship of Floozies | False | By Sara Wheeler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-counseling-service-expands-program-to-small-businesses.html | IN BUSINESS; Counseling Service Expands Program to Small Businesses | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/art-architecture-peering-under-the-skin-of-monsters.html | Art/Architecture; Peering Under the Skin of Monsters | False | By Leslie Camhi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/good-eating-taste-of-the-west-indies.html | GOOD EATING; Taste of the West Indies | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/the-right-thing-how-to-get-a-company-s-attention-on-women-s-pay.html | THE RIGHT THING; How to Get a Company's Attention on Women's Pay | False | By Jeffrey L. Seglin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/columbia-soothes-the-dogs-of-war-in-its-english-dept.html | Columbia Soothes The Dogs of War In Its English Dept. | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/l-history-on-stage-danes-and-jews-049220.html | HISTORY ON STAGE; Danes and Jews | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-international-who-really-won.html | March 10-16: INTERNATIONAL; WHO REALLY WON? | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-helfand-audrey-real.html | Paid Notice: Deaths HELFAND, AUDREY REAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-williams-craig-miller.html | Paid Notice: Memorials WILLIAMS, CRAIG MILLER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-cautious-redistricting.html | March 10-16: NATIONAL; CAUTIOUS REDISTRICTING | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-gardian-vitold.html | Paid Notice: Memorials GARDIAN, VITOLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-more-mammograms-set-in-carmel-by-medical-group-113468.html | More Mammograms Set In Carmel by Medical Group | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-diary-credit-card-rules-apply-to-states-too.html | BUSINESS: DIARY; Credit Card Rules Apply to States, Too | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-kfc-not-a-done-deal-in-maplewood-mayor-says-084689.html | KFC Not a Done Deal In Maplewood, Mayor Says | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/c-corrections-112690.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-little-italy-mulberry-street-residents-grow-weary-living.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Mulberry Street Residents Grow Weary Of Living in a Round-the-Clock Mall | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-suzannah-schatt-karl-kellner.html | WEDDINGS; Suzannah Schatt, Karl Kellner | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952737.html | BOOKS IN BRIEF: FICTION | False | By Hillary Frey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-qaeda-s-grocery-lists-and-manuals-of-killing.html | A NATION CHALLENGED; Qaeda's Grocery Lists And Manuals of Killing | False | By David Rohde and C. J. Chivers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/noticed-beyond-celebrity-boxing.html | NOTICED; Beyond 'Celebrity Boxing' | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-new-york-up-close-candidates-voters-are-here-but-it-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Candidates and Voters Are Here, But It's a Colombian Election | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-the-briton-who-revived-oklahoma.html | Theater; The Briton Who Revived Oklahoma!' | False | By Benedict Nightingale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-world-about-face-what-does-he-want-the-enigma-that-is-sharon.html | The World: About Face; What Does He Want? The Enigma That Is Sharon | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/superfund-sites-and-whitman-s-new-quandary.html | Superfund Sites and Whitman's New Quandary | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/budget-airlines-grow-in-europe.html | Budget Airlines Grow in Europe | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/music-two-views-of-a-singular-work.html | Music; Two Views Of a Singular Work | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-weingarten-fred.html | Paid Notice: Deaths WEINGARTEN, FRED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-pascale-charlot-stanwood-walker.html | WEDDINGS; Pascale Charlot, Stanwood Walker | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-republic-of-letters.html | The Republic of Letters | False | By Maria Russo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/muckraking-in-colombia.html | Muckraking in Colombia | False | By Tim Golden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-dolan-rev-james-f-sj.html | Paid Notice: Deaths DOLAN, REV. JAMES F., S.J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-070645.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-sentimental-value-030856.html | Sentimental Value | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-in-london-stoppard-joins-the-americans.html | Europe Festivals 2002; In London, Stoppard Joins the Americans | False | By Benedict Nightingale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-wemple-william.html | Paid Notice: Deaths WEMPLE, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-not-by-the-arts-alone.html | JERSEY FOOTLIGHTS; Not by the Arts Alone | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-lazzarino-anthony.html | Paid Notice: Deaths LAZZARINO, ANTHONY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/automobiles/behind-wheel-mercedes-benz-c320-bmw-325i-solid-german-architecture-under-those.html | BEHIND THE WHEEL/Mercedes-Benz C320 and BMW 325i; Solid German Architecture Under Those Stylish Roofs | False | By Leonard M. Apcar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-grant-alex.html | Paid Notice: Deaths GRANT, ALEX | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/quotation-of-the-day-105503.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/as-global-lenders-refocus-a-needy-world-waits.html | As Global Lenders Refocus, a Needy World Waits | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-breuer-jacob.html | Paid Notice: Deaths BREUER, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/entering-the-era-of-marketing.html | Entering the Era Of Marketing | False | By Stuart Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-a-reluctant-idol-with-other-ideals.html | Film; A Reluctant Idol With Other Ideals | False | By David Hochman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/redevelopment-advances-on-pittsburgh-s-waterfront.html | Redevelopment Advances on Pittsburgh's Waterfront | False | By Chriss Swaney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-052949.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-yates-guilty.html | March 10-16: NATIONAL; YATES GUILTY | False | By Jim Yardley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-jennifer-vaughan-dariush-maanavi.html | WEDDINGS; Jennifer Vaughan, Dariush Maanavi | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/television-radio-in-richter-s-universe-the-sidekick-is-the-star.html | Television/Radio; In Richter's Universe, the Sidekick Is the Star | False | By Hugh Hart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-holding-up-money-for-family-planning-089516.html | Holding Up Money For Family Planning | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-fenwick-hugh-hammond.html | Paid Notice: Deaths FENWICK, HUGH HAMMOND | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-questions-for-barry-manilow-hip-to-be-square.html | THE WAY WE LIVE NOW: 3-17-02: QUESTIONS FOR BARRY MANILOW; Hip to Be Square | False | By David Rakoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-rand-jack.html | Paid Notice: Deaths RAND, JACK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/by-the-way-professor-picking-101.html | BY THE WAY; Professor-Picking 101 | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/economic-view-wild-card-of-the-recovery-inflation.html | ECONOMIC VIEW; Wild Card Of the Recovery: Inflation | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/counterintelligence-the-patch-up-from-the-master-of-the-split-up.html | COUNTERINTELLIGENCE; The Patch-Up, From the Master of the Split-Up | False | By Alex Witchel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-unrest-worries-an-israeli-at-cal.html | COLLEGE BASKETBALL; Unrest Worries An Israeli At Cal | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-mpg-or-gpm.html | March 10-16: NATIONAL; M.P.G. OR G.P.M.? | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-hudson-county-squabbling-is-just-shocking-shocking-shocking.html | WORTH NOTING; Hudson County Squabbling Is Just Shocking, Shocking | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/sudanese-foes-give-consent-for-relief-aid-for-civilians.html | Sudanese Foes Give Consent For Relief Aid For Civilians | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-wendy-maidman-scott-bremen.html | WEDDINGS; Wendy Maidman, Scott Bremen | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/hockey-islanders-playoff-push-takes-back-seat.html | HOCKEY; Islanders' Playoff Push Takes Back Seat | False | By Shawna Richer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/cuttings-cineraria-entices-with-its-vibrant-color.html | CUTTINGS; Cineraria Entices With Its Vibrant Color | False | By Elisabeth Ginsburg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-kmart-tremors-rattle-shopping-center-empire.html | L.I. @ WORK; Kmart Tremors Rattle Shopping Center Empire | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/new-noteworthy-paperbacks-969575.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/parents-fear-a-monster-in-the-playground.html | Parents' Fear: A Monster in the Playground | False | By Joan Swirsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-kentucky-advances-as-tulsa-can-t-stop-prince.html | COLLEGE BASKETBALL; Kentucky Advances as Tulsa Can't Stop Prince | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/buying-a-co-op-it-s-buying-stock.html | Buying a Co-op: It's Buying Stock | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-carhart-amory-s.html | Paid Notice: Deaths CARHART, AMORY S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-knight-departs-gracefully-and-early.html | COLLEGE BASKETBALL; Knight Departs Gracefully And Early | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/pakistan-seethes-as-the-militants-lash-out.html | Pakistan Seethes as the Militants Lash Out | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/what-s-doing-in-dublin.html | What's Doing In Dublin | False | By Brian Lavery | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-martin-feels-singled-out-after-another-flagrant-foul-call.html | PRO BASKETBALL; Martin Feels Singled Out After Another Flagrant Foul Call | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/jobs/the-long-humbling-quest-for-a-job-in-technology.html | The Long, Humbling Quest For a Job in Technology | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-midair-meals-030813.html | Midair Meals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/dubliners.html | Dubliners | False | By Michael Pye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/osama-bin-later.html | Osama bin Later | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/tug-of-fools.html | Tug of Fools | False | By Dwight Garner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-the-battle-mop-up-units-find-few-bodies-or-survivors.html | A NATION CHALLENGED: THE BATTLE; Mop-Up Units Find Few Bodies or Survivors | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-planting-harmony-and-healing.html | JERSEY FOOTLIGHTS; Planting Harmony and Healing | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-113484.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/fyi-083828.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/coping-prefixes-like-half-step-and-ex-add-warmth-to-a-bar-mitzvah.html | COPING; Prefixes Like Half, Step and Ex, Add Warmth to a Bar Mitzvah | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/evening-hours-exuberance.html | EVENING HOURS; Exuberance | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-condliffe-jane-r.html | Paid Notice: Memorials CONDLIFFE, JANE R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-alper-irving.html | Paid Notice: Deaths ALPER, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/national/portraits-ronald-breitweiser-a-ring-from-a-sweetheart.html | Ronald Breitweiser: A Ring From a Sweetheart | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-the-puffing-gi-and-other-tobacco-tales-112364.html | The Puffing G.I., and Other Tobacco Tales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/databank-lingering-doubts-about-technology.html | DataBank; Lingering Doubts About Technology | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-diary-letting-the-workers-roam.html | BUSINESS: DIARY; Letting the Workers Roam | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/pipers-politics-and-bloomberg-on-parade.html | Pipers, Politics, and Bloomberg on Parade | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-vows-susanna-ko-and-mitchell-ratchik.html | WEDDINGS: VOWS; Susanna Ko and Mitchell Ratchik | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-waintrob-sidney-j.html | Paid Notice: Deaths WAINTROB, SIDNEY J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-woodlawn-there-s-irish-bar-then-there-s-irish-bar.html | NEIGHBORHOOD REPORT: WOODLAWN; There's the Irish Bar, and Then There's the Irish Bar | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/theater-review-in-thumbs-puns-alas-amid-the-pretentious.html | THEATER REVIEW; In 'Thumbs,' Puns, Alas, Amid the Pretentious | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-music-season-in-a-lower-key.html | Europe: Festivals 2002; Music Season In a Lower Key | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/city-lore-the-shadow-pharmacopeia.html | CITY LORE; The Shadow Pharmacopeia | False | By Allen Salkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-health-visceral-ecology.html | March 10-16: HEALTH; VISCERAL ECOLOGY | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/excerpts-from-billy-graham-s-statement-about-nixon-tape.html | Excerpts From Billy Graham's Statement About Nixon Tape | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-fresh-meadows-finally-some-respect-for-a-pioneer-parkway.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Finally, Some Respect For a Pioneer Parkway | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-lewis-hubert-dubois-col-us-army-retired.html | Paid Notice: Deaths LEWIS, HUBERT DUBOIS, COL., (US ARMY RETIRED) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/special-ed-students-meet-to-share-abilities.html | Special-Ed Students Meet to Share Abilities | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-new-theory-puts-chinese-fleet-ahead-of-columbus.html | A New Theory Puts Chinese Fleet Ahead of Columbus | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/russian-defector-says-army-killed-civilians-in-chechnya.html | Russian Defector Says Army Killed Civilians in Chechnya | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-lisa-miller-charles-rogers.html | WEDDINGS; Lisa Miller, Charles Rogers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/luxembourg-grand-duchy-small-treasure.html | Luxembourg Grand Duchy, Small Treasure | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/music-in-one-note-of-mahler-a-world-of-meaning.html | Music; In One Note of Mahler, A World of Meaning | False | By Gilbert Kaplan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/chess-indians-display-their-skill-at-their-ancient-game.html | CHESS; Indians Display Their Skill At Their Ancient Game | False | By Robert Byrne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/pinkeye-cases-baffle-2-ivy-league-colleges.html | Pinkeye Cases Baffle 2 Ivy League Colleges | False | By Kate Zernike | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/billy-graham-responds-to-lingering-anger-over-1972-remarks-on-jews.html | Billy Graham Responds to Lingering Anger Over 1972 Remarks on Jews | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-greene-sophia-syd-nee-levy.html | Paid Notice: Deaths GREENE, SOPHIA (SYD), NEE LEVY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/l-sherman-s-march-952451.html | Sherman's March | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-health-medical-laboratory.html | BRIEFING: HEALTH; MEDICAL LABORATORY | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-connecticut-luxury-apartments-open-in-former-industrial-area.html | In the Region/Connecticut; Luxury Apartments Open in Former Industrial Area | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-airport-assistance-030899.html | Airport Assistance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-breeders-are-still-at-it.html | The Breeders Are Still At It | False | By Ethan Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-catching-a-second-wind.html | SOAPBOX; Catching a Second Wind | False | By Kathleen O. Maria | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-with-jeremy-j-hosking-vanguard-global-equity-fund.html | INVESTING WITH/Jeremy J. Hosking; Vanguard Global Equity Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-football-strahan-says-he-expects-to-leave-the-giants.html | PRO FOOTBALL; Strahan Says He Expects To Leave The Giants | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/pakistani-gang-said-to-kidnap-children-to-be-sold-abroad.html | Pakistani Gang Said to Kidnap Children to Be Sold Abroad | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112216.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/dance-the-many-ways-to-salvage-dances-long-undanced.html | Dance; The Many Ways to Salvage Dances Long Undanced | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/update-barry-minkow-the-knowledge-of-the-perpetrator.html | UPDATE/BARRY MINKOW; 'The Knowledge of the Perpetrator' | False | By Julie Dunn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-evolution-revolution.html | The Evolution Revolution | False | By Mark Ridley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/money-medicine-a-drug-will-cost-less-for-whom.html | MONEY & MEDICINE; A Drug Will Cost Less. For Whom? | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/votes-in-congress-105643.html | Votes in Congress | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-alvarez-josephine.html | Paid Notice: Deaths ALVAREZ, JOSEPHINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/benefits-085065.html | BENEFITS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/is-kmart-out-of-stock-in-answers.html | Is Kmart Out of Stock in Answers? | False | By Constance L. Hays | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/l-using-low-tech-113530.html | Using Low Tech | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/national/portraits/brandon-j-buchanan-the-winner-within.html | Brandon J. Buchanan: The Winner Within | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/outdoors-aggressive-and-invasive-reed-raises-concerns.html | OUTDOORS; Aggressive and Invasive Reed Raises Concerns | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/briton-gives-testimony-on-warning-to-milosevic.html | Briton Gives Testimony On Warning To Milosevic | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/transactions-113620.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/tom-ridge-s-homeland-silences.html | Tom Ridge's Homeland Silences | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/amish-families-home-cooked-meals-come-under-state-scrutiny.html | Amish Families' Home-Cooked Meals Come Under State Scrutiny | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-stewart-millard.html | Paid Notice: Deaths STEWART, MILLARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-last-piles-of-rubble-fresh-pangs-of-loss.html | In Last Piles of Rubble, Fresh Pangs of Loss | False | By Eric Lipton and James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/television-radio-pulling-in-signals-from-a-lost-world.html | Television/Radio; Pulling in Signals From a Lost World | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/on-the-street-paris-a-glow-of-spring.html | ON THE STREET: PARIS; A Glow of Spring | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-medica-john.html | Paid Notice: Deaths MEDICA, JOHN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/central-america-s-cities-grow-bigger-and-poorer.html | Central America's Cities Grow Bigger, and Poorer | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-bernard-lillian.html | Paid Notice: Memorials BERNARD, LILLIAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-on-language-pop-go-the-lyrics.html | THE WAY WE LIVE NOW: 3-17-02: ON LANGUAGE; Pop Go The Lyrics | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/blowing-smoke.html | Blowing Smoke | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-morningside-heights-overnight-quaint-hotel-home-for-homeless.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Overnight, a Quaint Hotel Is Home for the Homeless | False | By Judith Matloff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-queen-s-gallery-reopening-in-london.html | Travel Advisory; Queen's Gallery Reopening in London | False | By Pamela Kent | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/habitats-brooklyn-renovating-a-bedroom-to-give-it-two-levels.html | Habitats/Brooklyn; Renovating a Bedroom To Give It Two Levels | False | By Trish Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-on-eggs-it-s-all-in-the-details.html | JERSEY FOOTLIGHTS; On Eggs, It's All in the Details | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-visions-of-a-new-era-in-ice-age.html | Film; Visions of A New Era In 'Ice Age' | False | By John Canemaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-transportation-montclair-connection.html | BRIEFING: TRANSPORTATION; MONTCLAIR CONNECTION | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-banks-monty-jr-leo-lowenstein-jr.html | Paid Notice: Memorials BANKS, MONTY, JR. (LEO LOWENSTEIN, JR.) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-the-wearing-out-of-the-green-alas.html | JERSEY; The Wearing Out Of The Green, Alas | False | By Debra Galant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-superstore-shopping-viewed-from-all-aisles.html | IN BUSINESS; Superstore Shopping, Viewed From All Aisles | False | By Susan Hodara | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/where-mu-sic-will-be-coming-from.html | Where Mu sic: Will Be Coming From | False | By Kevin Kelly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/our-towns-as-churchgoers-try-to-stay-sacred-and-safe-it-s-a-matter-of-trust.html | Our Towns; As Churchgoers Try to Stay Sacred and Safe, It's a Matter of Trust | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-less-than-meets-the-ear.html | PULSE; Less Than Meets the Ear | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-vista-they-call-her-chief-nichols.html | In Vista, They Call Her Chief Nichols | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-saitta-constance-c.html | Paid Notice: Deaths SAITTA, CONSTANCE C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-striking-down-gag-in-asharoken-068730.html | Striking Down Gag In Asharoken | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/do-straight-haired-women-have-more-fun.html | Do Straight-Haired Women Have More Fun? | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/l-monica-misplaced-priorities-049190.html | 'MONICA'; Misplaced Priorities | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/battle-lines-drawn-on-stock-options.html | Battle Lines Drawn on Stock Options | False | By David Leonhardt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/on-iran-s-roads-a-break-from-boxy-and-clunky.html | On Iran's Roads, a Break From Boxy and Clunky | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-building-success-from-parts.html | Private Sector; Building Success From Parts | False | By Micheline Maynard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/backtalk-finding-a-place-for-football-in-arenas-of-duty-and-honor.html | BackTalk; Finding a Place for Football In Arenas of Duty and Honor | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-rutgers-s-president-search-is-just-beginning-084662.html | Rutgers's President Search Is Just Beginning | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/education-required-course-bully-prevention.html | EDUCATION; Required Course: Bully Prevention | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/pteridology-101.html | Pteridology 101 | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/a-circle-for-the-circle-066761.html | A Circle For the Circle | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-wirgin-louise.html | Paid Notice: Deaths WIRGIN, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/long-island-journal-after-96-years-louie-s-leaves-the-family.html | LONG ISLAND JOURNAL; After 96 Years, Louie's Leaves the Family | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-192791.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/when-sober-houses-become-part-of-the-neighborhood.html | When Sober Houses Become Part of the Neighborhood | False | By Melinda Tuhus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/leading-girl-scouts-it-s-his-job.html | Leading Girl Scouts: It's His Job | False | By Lynne Ames | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-to-solve-traffic-woes-build-freight-rail-line-083240.html | To Solve Traffic Woes, Build Freight Rail Line | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-a-missing-perspective-in-the-milford-murders-083259.html | A Missing Perspective In the Milford Murders | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-kingsley-blanche.html | Paid Notice: Deaths KINGSLEY, BLANCHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/new-take-on-old-worry-paying-the-rent.html | New Take on Old Worry: Paying the Rent | False | By Linda Saslow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-cobble-hill-cars-howl-choked-streets-but-lamppost-poets.html | NEIGHBORHOOD REPORT: COBBLE HILL; Cars Howl on Choked Streets But Lamppost Poets Propose Gentler Paths to Work | False | By Tara George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-connecticut-yankee-or-a-turncoat.html | A Connecticut Yankee? Or a Turncoat? | False | By Dick Ahles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/as-scandal-keeps-growing-church-and-its-faithful-reel.html | As Scandal Keeps Growing, Church and Its Faithful Reel | False | By Laurie Goodstein and Alessandra Stanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/ideas-trends-oof-pro-wrestling-s-primal-scream.html | Ideas & Trends; Oof! Pro Wrestling's Primal Scream | False | By Shaun Assael | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/personal-business-networking-and-social-graces-aren-t-incompatible.html | Personal Business; Networking and Social Graces Aren't Incompatible | False | By Sana Siwolop | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112240.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/celebrating-the-birthday-of-john-steinbeck.html | Celebrating the Birthday of John Steinbeck | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112224.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/down-the-shore-for-renters-late-winter-is-beach-weather.html | DOWN THE SHORE; For Renters, Late Winter Is Beach Weather | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-leaving-the-aspen-nest-one-perch-at-a-time.html | Private Sector; Leaving the Aspen Nest, One Perch at a Time | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-linda-harvey-victor-grijalva.html | WEDDINGS; Linda Harvey, Victor Grijalva | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-brief-nurses-strike-ends-at-smithtown-hospital.html | IN BRIEF; Nurses' Strike Ends At Smithtown Hospital | False | By Stewart Ain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/lipa-is-adding-juice-but-is-still-thirsty.html | LIPA Is Adding Juice But Is Still Thirsty | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-fallowes-alice.html | Paid Notice: Deaths FALLOWES, ALICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/sports-of-the-times-terps-in-perfect-spot-so-expect-the-worst.html | Sports of The Times; Terps in Perfect Spot, So Expect the Worst | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-led-by-horses-to-the-bulls-and-bears.html | Private Sector; Led by Horses to the Bulls and Bears | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-l-words.html | The 'L' Words | False | By Valerie Sayers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/for-the-record-synchronized-skating-like-rockettes-on-ice.html | FOR THE RECORD; Synchronized Skating Like 'Rockettes on Ice' | False | By Chuck Slater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/us-envoy-seeking-to-arrange-truce-in-the-middle-east.html | U.S. ENVOY SEEKING TO ARRANGE TRUCE IN THE MIDDLE EAST | False | By Serge Schmemann With Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952753.html | BOOKS IN BRIEF: FICTION | False | By Sudip Bose | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/cuttings-an-inspiration-for-van-gogh-is-still-vibrant.html | CUTTINGS; An Inspiration for van Gogh Is Still Vibrant | False | By Elisabeth Ginsburg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/international-datebook-march-23-to-april-26.html | International Datebook: March 23 to April 26 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/sports-times-strawberry-s-forfeit-sympathy-seat-county-jail.html | Sports of The Times; Strawberry's Forfeit of Sympathy From a Seat in the County Jail | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/l-harrison-s-flowers-photographers-at-war-049212.html | 'HARRISON'S FLOWERS'; Photographers at War | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/struggling-to-pass.html | Struggling to Pass | False | By Elizabeth Judd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-famous-for-being-super.html | BOOKS IN BRIEF: FICTION; Famous for Being Super | False | By Ken Tucker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-long-island-freeport-plans-downtown-revitalization-work.html | In the Region/Long Island; Freeport Plans Downtown Revitalization Work | False | By Carole Paquette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-coleman-richard-j-phd.html | Paid Notice: Deaths COLEMAN, RICHARD J., PH.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/art-architecture-dachau-through-eyes-that-saw-it-firsthand.html | Art/Architecture; Dachau Through Eyes That Saw It Firsthand | False | By Michael F. Gibson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-bending-elbows-tasteful-mix-blood-beer-dirty-pictures.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Tasteful Mix of Blood, Beer and Dirty Pictures | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-converse-earnings-drop.html | L.I. @ WORK; Converse Earnings Drop | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-suesser-mariann.html | Paid Notice: Deaths SUESSER, MARIANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-new-jersey-state-s-commercial-property-market-holds-up-well.html | In the Region/New Jersey; State's Commercial Property Market Holds Up Well | False | By Antoinette Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/man-killed-on-east-side.html | Man Killed on East Side | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-women-jones-emerges-to-establish-a-blueprint-for-uconn.html | COLLEGE BASKETBALL: WOMEN; Jones Emerges to Establish a Blueprint for UConn | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-midair-meals-030821.html | Midair Meals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-issuing-a-welcome-to-the-coyote-club-084670.html | Issuing a Welcome To the Coyote Club | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-losses-widen-at-chyron-amid-poor-internet-sales.html | L.I. @ WORK; Losses Widen at Chyron Amid Poor Internet Sales | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-italian-day-trips-via-the-internet.html | Travel Advisory; Italian Day Trips Via the Internet | False | By Florence Stickney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/golf-wild-round-pushes-woods-back-to-the-pack.html | GOLF; Wild Round Pushes Woods Back to the Pack | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-morningside-heights-esteemed-seminary-s-earthly-concern.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; An Esteemed Seminary's Earthly Concern: The Endowment Shrinks, but Bills Persist | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/communities-on-the-schedule-an-unscheduled-night.html | COMMUNITIES; On the Schedule, An Unscheduled Night | False | By George James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-front-lines.html | March 10-16; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/ideas-trends-crime-and-motherhood-maternal-madness.html | Ideas & Trends; Crime and Motherhood; Maternal Madness | False | By Anne Taylor Fleming | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/1-abbey-lincoln-familiar-tunes-049182.html | Abbey Lincoln; Familiar Tunes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-corless-richard-timothy.html | Paid Notice: Memorials CORLESS, RICHARD TIMOTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-lydia-schenker-eric-muller.html | WEDDINGS; Lydia Schenker, Eric Muller | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-shoes-redefine-moonwalk.html | PULSE; Shoes Redefine Moonwalk | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/ever-farther-from-queens.html | Ever Farther From Queens | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-the-light-is-in-new-york-its-creators-in-new-jersey.html | WORTH NOTING; The Light Is in New York, Its Creators in New Jersey | False | By John Holt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-obermeier-renee.html | Paid Notice: Deaths OBERMEIER, RENEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-hatch-peter.html | Paid Notice: Deaths HATCH, PETER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-brief-bishop-murphy-finds-no-sexual-misconduct.html | IN BRIEF; Bishop Murphy Finds No Sexual Misconduct | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952745.html | BOOKS IN BRIEF: FICTION | False | By Diane Scharper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/c-corrections-112704.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-diary-a-rebound-for-hedge-funds.html | INVESTING: DIARY; A Rebound for Hedge Funds | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-the-times-were-a-changin-and-so-was-the-musical.html | Theater; The Times Were A-Changin', and So Was the Musical | False | By Charles Strouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-the-ethicist-return-the-letters.html | THE WAY WE LIVE NOW: 3-17-02; THE ETHICIST; Return the Letters | False | By Randy Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-do-all-these-tests-help-students-112232.html | Do All These Tests Help Students? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-great-neck-plaza-a-rare-challenge.html | In Great Neck Plaza, a Rare Challenge | False | By Joan Swirsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-nation-sinful-tax.html | The Nation; Sinful Tax? | False | By Tom Zeller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/news-summary-111805.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/c-corrections-017884.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/residents-stunned-over-removal-of-trees.html | Residents Stunned Over Removal of Trees | False | By Jeff Holtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-theater-district-buzz-for-nathan-matthew-s-fans-broken.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- BUZZ; For Nathan and Matthew's Fans, Broken Hearts on Broadway | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-ross-james-k.html | Paid Notice: Deaths ROSS, JAMES K. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-bay-ridge-one-happy-result-9-11-free-ferry-will-stay-afloat.html | NEIGHBORHOOD REPORT: BAY RIDGE; One Happy Result of 9/11: Free Ferry Will Stay Afloat | False | By Tara Bahrampour | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/music-tapping-an-audience-with-an-ear-to-the-ground.html | Music; Tapping an Audience With an Ear to the Ground | False | By Bill Friskics-Warren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-golden-age-is-long-past.html | A Golden Age Is Long Past | False | By Charles Wuorinen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-nation-calculation-vs-conscience-the-church-breaks-faith-with-the-faithful.html | The Nation: Calculation vs. Conscience; The Church Breaks Faith With the Faithful | False | By Terry Golway | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/l-los-angeles-sprawl-089320.html | Los Angeles Sprawl | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-griggs-northam-lee.html | Paid Notice: Deaths GRIGGS, NORTHAM LEE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/art-6000-american-prints-take-over-stamford-s-advocate-building.html | ART; 6,000 American Prints Take Over Stamford's Advocate Building | False | By Sherri Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/europe-agrees-to-open-up-its-markets-for-energy.html | Europe Agrees To Open Up Its Markets For Energy | False | By Emma Daly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-at-rand-mcnally-is-the-future-drawn-to-scale.html | Business; At Rand McNally, Is the Future Drawn to Scale? | False | By Elizabeth Stanton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/preludes-cling-to-a-dream-or-call-it-a-day.html | PRELUDES; Cling to a Dream (or Call It a Day) | False | By Abby Ellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-mixing-asian-cuisines-heavy-on-the-sushi.html | DINING OUT; Mixing Asian Cuisines, Heavy on the Sushi | False | By Patricia Brooks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-guide-053058.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/endpaper-beck-s-198-track-mind.html | ENDPAPER; Beck's 198-Track Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-homage-to-oscar.html | PULSE; Homage to Oscar | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-unhappy-with-coverage-of-catholic-issues-068721.html | Unhappy With Coverage Of Catholic Issues | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/wife-of-arkansas-governor-also-running-for-state-office.html | Wife of Arkansas Governor Also Running for State Office | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-leistner-sadie.html | Paid Notice: Deaths LEISTNER, SADIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-la-carte-prix-fixe-lunch-at-three-of-island-s-best.html | A LA CARTE; Prix Fixe Lunch at Three of Island's Best | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/executive-life-farewell-six-courses-hello-tuna-salad.html | Executive Life; Farewell, Six Courses. Hello, Tuna Salad. | False | By Coeli Carr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-dara-kaplan-courtney-mann.html | WEDDINGS; Dara Kaplan, Courtney Mann | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/ideas-trends-french-twist-a-fair-way-to-pick-oscars.html | Ideas & Trends; French Twist: A Fair Way to Pick Oscars? | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-schoenstein-miriam.html | Paid Notice: Deaths SCHOENSTEIN, MIRIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-leung-moo-kit-tsui.html | Paid Notice: Deaths LEUNG, MOO KIT TSUI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-toplitz-george-n.html | Paid Notice: Deaths TOPLITZ, GEORGE N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/barneys-expands-to-soho-joining-a-stylish-stream.html | Barneys Expands to SoHo, Joining a Stylish Stream | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/county-lines-the-electric-fence-goes-indoors.html | COUNTY LINES; The Electric Fence Goes Indoors | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-roberts-laurance-page.html | Paid Notice: Deaths ROBERTS, LAURANCE PAGE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/food-the-science-of-the-lambs.html | FOOD; The Science of the Lambs | False | By Jason Epstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/l-monica-silence-s-pain-049204.html | 'Monica'; Silence's Pain | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/oh-pipes-are-calling-calling-still-somber-st-patrick-s-day-parade-for-fire.html | Oh, the Pipes Are Calling, and Calling Still; A Somber St. Patrick's Day Parade for a Fire Department Bagpiper | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-madeline-uybico-edward-pulling.html | WEDDINGS; Madeline Uybico, Edward Pulling | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-a-theatergoer-s-view-of-master-harold-113476.html | A Theatergoer's View Of 'Master Harold' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-hirsch-marjorie-nee-manne.html | Paid Notice: Deaths HIRSCH, MARJORIE (NEE MANNE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/strategies-a-master-s-insights-are-undiminished-by-time.html | STRATEGIES; A Master's Insights Are Undiminished by Time | False | By Mark Hulbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-world-natural-resourcefulness-today-s-silk-road-might-carry-black-gold.html | The World: Natural Resourcefulness; Today's Silk Road Might Carry Black Gold | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/blooms-not-crowds-a-given.html | Blooms, Not Crowds, a Given | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/postings-372-unit-building-in-long-island-city-leasing-begins-at-avalon-site.html | Postings: 372-Unit Building in Long Island City; Leasing Begins At Avalon Site | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/coming-home.html | Coming Home | False | By John Sutherland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-hernandez-displays-his-anger-and-then-his-sharpness.html | BASEBALL; Herná'sÂ°ndez Displays His Anger and Then His Sharpness | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/restaurants-skipping-column-a.html | RESTAURANTS ; Skipping Column A | False | By Karla Cook | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-lincoln-square-new-arena-for-cars-vs-pedestrians-sidewalk.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; New Arena for Cars vs. Pedestrians: The Sidewalk | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-geffen-rabbi-samuel.html | Paid Notice: Deaths GEFFEN, RABBI SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/l-la-salle-s-title-113549.html | La Salle's Title | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-simpson-the-rev-james-b.html | Paid Notice: Deaths SIMPSON, THE REV. JAMES B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-football-inside-the-nfl-theft-by-teammates-is-a-troubling-issue.html | PRO FOOTBALL: INSIDE THE N.F.L.; Theft by Teammates Is a Troubling Issue | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/long-island-vines-graceful-dark-ruby-wine.html | LONG ISLAND VINES; Graceful Dark Ruby Wine | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-mighty-duke-looks-vulnerable-but-still-pulls-it-out.html | COLLEGE BASKETBALL; Mighty Duke Looks Vulnerable, but Still Pulls It Out | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/l-company-stock-in-401-k-s-101990.html | Company Stock in 401(k)'s | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-football-nfl-owners-to-discuss-a-super-bowl-in-the-east.html | PRO FOOTBALL; N.F.L. Owners to Discuss A Super Bowl in the East | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/a-literary-pilgrimage-takes-a-detour.html | A Literary Pilgrimage Takes a Detour | False | By John Gallagher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/same-suspect-being-sought-in-two-rapes-on-east-side.html | Same Suspect Being Sought In Two Rapes On East Side | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-inside-baseball-post-ripken-orioles-in-transition-game.html | BASEBALL: INSIDE BASEBALL; Post-Ripken Orioles In Transition Game | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/eda-leshan-dies-at-79-wrote-about-life-s-journey.html | Eda LeShan Dies at 79; Wrote About Life's Journey | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-hawaiian-oyster-bar-makes-a-statement.html | DINING OUT; Hawaiian Oyster Bar Makes a Statement | False | By Joanne Starkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-armstrong-oscar-v.html | Paid Notice: Deaths ARMSTRONG, OSCAR V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/q-a-getting-interest-on-security-deposit.html | Q. & A.; Getting Interest on Security Deposit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-schott-maurice.html | Paid Notice: Deaths SCHOTT, MAURICE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/personal-business-how-much-will-you-need-to-retire-it-helps-to-plan.html | Personal Business; How Much Will You Need to Retire? It Helps to Plan | False | By Fred Brock | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/fast-action-on-passports-but-for-a-price.html | Fast Action On Passports, But for a Price | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/national/portraits/godwin-forde-a-reunion-albeit-brief.html | Godwin Forde: A Reunion, Albeit Brief | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/l-abbey-lincoln-playing-holiday-049174.html | ABBEY LINCOLN; Playing Holiday | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-midair-meals-030791.html | Midair Meals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/farmers-market-program-wins-support-but-loses-subsidy.html | Farmers Market Program Wins Support but Loses Subsidy | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-less-silence-in-the-library.html | SOAPBOX; Less Silence in the Library | False | By Joseph Keenan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/band-of-brothers.html | Band of Brothers | False | By James Buchan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-premieres-and-tributes.html | Europe: Festivals 2002; Premieres and Tributes | False | By Vernon Kidd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-immediate-seating-low-cover-change.html | Investing; Immediate Seating, Low Cover Charge | False | By Elizabeth Reed Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/killer-songs.html | Killer Songs | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-no-to-pickering.html | March 10-16: NATIONAL; NO TO PICKERING | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/star-crazy-magazine-charms-london.html | Star-Crazy Magazine Charms London | False | By David Colman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-houses-and-gardens-a-southern-collection.html | Travel Advisory; Houses and Gardens: A Southern Collection | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/imagine-central-park-in-saffron.html | Imagine Central Park in Saffron | False | By Amei Wallach | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952761.html | BOOKS IN BRIEF: FICTION | False | By Julie Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-dueling-titans-and-a-big-roundup.html | Europe: Festivals 2002; Dueling Titans and a Big Roundup | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-kuznick-sheila.html | Paid Notice: Deaths KUZNICK, SHEILA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/crime-950432.html | CRIME | False | By Marilyn Stasio | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-113492.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-rubinstein-herbert.html | Paid Notice: Deaths RUBINSTEIN, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-113506.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/l-denied-claims-a-factor-in-mammograms-113450.html | Denied Claims A Factor in Mammograms | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-cleaning-up-the-cities-one-agency-at-a-time.html | WORTH NOTING; Cleaning Up the Cities ... One Agency at a Time | False | By Jill C. Capuzzo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/suspect-thy-neighbor.html | Suspect Thy Neighbor | False | By Ethan Bronner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/pelham-journal-removal-of-trees-leads-to-cutting-remarks-from-neighbors.html | Pelham Journal; Removal of Trees Leads to Cutting Remarks From Neighbors | False | By Barbara Stewart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-sanders-stanley.html | Paid Notice: Deaths SANDERS, STANLEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/market-insight-what-if-the-big-five-turn-into-a-final-four.html | MARKET INSIGHT; What If The Big Five Turn Into A Final Four? | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-madden-antoinette.html | Paid Notice: Deaths MADDEN, ANTOINETTE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-ma-siki.html | Paid Notice: Deaths MA, SIKI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/personal-business-diary-redistributing-the-load-at-home.html | PERSONAL BUSINESS: DIARY; Redistributing the Load at Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/c-corrections-050440.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/a-night-out-with-eric-nederlander-all-his-world-s-a-stage.html | A NIGHT OUT WITH: Eric Nederlander; All His World's a Stage | False | By Linda Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/if-you-re-thinking-of-living-in-piscataway-an-old-town-with-high-tech-ambitions.html | If You're Thinking of Living In/Piscataway; An Old Town With High-Tech Ambitions | False | By Jerry Cheslow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/fire-badly-damages-a-queens-church.html | Fire Badly Damages A Queens Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/off-the-shelf-a-management-revolution-still-in-the-making.html | OFF THE SHELF; A Management Revolution Still in the Making | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-diary-cuba-trade-helps-texas-port.html | BUSINESS: DIARY; Cuba Trade Helps Texas Port | False | By Rick Gladstone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-fading-out.html | SOAPBOX; Fading Out | False | By Emanuel Ax | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/plus-tennis-hantuchova-shocks-hingis-for-first-title.html | PLUS: TENNIS; Hantuchova Shocks Hingis for First Title | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/march-10-16-national-andersen-charged.html | March 10-16: NATIONAL; ANDERSEN CHARGED | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/world/yugoslav-chief-defends-arrest-of-american-for-espionage.html | Yugoslav Chief Defends Arrest Of American For Espionage | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/your-home-making-a-deed-airtight.html | Your Home; Making A Deed Airtight | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/darwinian-struggle-in-ohio.html | Darwinian Struggle in Ohio | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/national/portraits/yukping-wong-admired-for-her-brilliance.html | Yuk-Ping Wong: Admired for Her Brilliance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-house-monty.html | Paid Notice: Deaths HOUSE, MONTY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-hawaii-is-still-wary-as-dengue-fever-eases.html | Travel Advisory; Hawaii Is Still Wary As Dengue Fever Eases | False | By Jocelyn Fujii | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/us/many-doctors-shun-patients-with-medicare.html | Many Doctors Shun Patients With Medicare | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/music-high-and-low-meet-and-mix-with-drink.html | Music; High and Low Meet, and Mix With Drink | False | By Michael Beckerman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/plus-track-and-field-iona-prep-molloy-capture-team-titles.html | PLUS: TRACK AND FIELD; Iona Prep, Molloy Capture Team Titles | False | By William J. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-citypeople-something-to-hang-onto-a-new-calling-making-flags.html | NEIGHBORHOOD REPORT: CITYPEOPLE; 'Something To Hang Onto': A New Calling Making Flags | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-inside-the-nba-ties-with-hawks-may-attract-west.html | PRO BASKETBALL: INSIDE THE N.B.A.; Ties With Hawks May Attract West | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-atlantic-city-miss-america-staff.html | BRIEFING: ATLANTIC CITY; MISS AMERICA STAFF | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-guide-048488.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/streetscapes-709-711-park-avenue-between-69th-70th-streets-when-park-ave-was-4th.html | Streetscapes/709 and 711 Park Avenue, Between 69th and 70th Streets; When Park Ave. Was 4th, and Not Socially Correct | False | By Christopher Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/one-is-born-every-minute.html | One Is Born Every Minute | False | By Hugo Lindgren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-playing-field-that-is-level-for-all-children.html | A Playing Field That Is Level For All Children | False | By Kathleen Cannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/the-boating-report-going-50-knots-on-a-wing-and-a-catamaran.html | THE BOATING REPORT; Going 50 Knots on a Wing and a Catamaran | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-everybody-loves-a-clown-except-the-oscar-voters.html | Film; Everybody Loves a Clown, Except the Oscar Voters | False | By David Edelstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/personal-business-diary-charity-and-its-rewards.html | PERSONAL BUSINESS: DIARY; Charity and Its Rewards | False | By Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-reading-the-signs.html | JERSEY FOOTLIGHTS; Reading the Signs | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/white-is-ok-excess-too-at-wedding-no-2.html | White Is O.K. (Excess, Too) At Wedding No. 2 | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-northern-staten-island-dr-king-s-highway-should-say-dr-king.html | NEIGHBORHOOD REPORT: NORTHERN STATEN ISLAND; Dr. King's Highway Should Say 'Dr. King,' Critics Argue | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-world-an-election-yes-but-free-and-fair.html | The World; An Election, Yes. But Free and Fair? | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/l-midair-meals-030830.html | Midair Meals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/market-watch-annual-reports-more-pages-but-better.html | MARKET WATCH; Annual Reports: More Pages, But Better? | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-by-the-bedford-playhouse-serious-food.html | DINING OUT; By the Bedford Playhouse, Serious Food | False | By M. H. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/hockey-rangers-fall-to-devils-and-into-ninth-place.html | HOCKEY; Rangers Fall to Devils And Into Ninth Place | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/books/best-sellers-march-17-2002.html | BEST SELLERS: March 17, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-imberman-jacob.html | Paid Notice: Deaths IMBERMAN, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/business/investing-diary-you-can-take-it-with-you.html | INVESTING: DIARY; You Can Take It With You | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-quilter-mathew-j.html | Paid Notice: Deaths QUILTER, MATHEW J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/nation-challenged-portraits-grief-victims-heroes-helpers-are-admired-for-putting.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Heroes and Helpers Are Admired for Putting the Needs of Others First | False | These sketches were written by Tara Bahrampour, Anthony Depalma, Aaron Donovan, Jonathan D. Glater, Constance L. Hays, Jan Hoffman and Tina Kelley . | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-dana-florio-joshua-howard.html | WEDDINGS; Dana Florio, Joshua Howard | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-goodman-walter.html | Paid Notice: Deaths GOODMAN, WALTER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/tv/cover-story-new-york-new-york-it-s-a-wonderful-set.html | COVER STORY; New York, New York, It's a Wonderful Set | False | By Peter Marks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/c-corrections-112712.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-jackson-angered-by-comments-from-bucks-coach-karl.html | PRO BASKETBALL; Jackson Angered by Comments From Bucks Coach Karl | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-pretenders.html | The Pretenders | False | By Chuck Klosterman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-17 | 2002-03-17 | https://www.nytimes.com/2002/03/17/classified/paid-notice-deaths-hirschman-ann.html | Paid Notice: Deaths HIRSCHMAN, ANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/on-hockey-detroit-has-playoffs-to-show-for-payroll.html | ON HOCKEY; Detroit Has Playoffs To Show for Payroll | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/quotation-of-the-day-118290.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/stock-sales-coming-during-the-week.html | Stock Sales Coming During the Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-sacrifice-safety-and-fuel-mileage-124052.html | Sacrifice, Safety And Fuel Mileage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/with-hewlett-decision-near-merger-foes-talk-of-gains.html | With Hewlett Decision Near, Merger Foes Talk of Gains | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-basketball-thomas-can-t-beat-cavaliers-by-himself.html | PRO BASKETBALL; Thomas Can't Beat Cavaliers By Himself | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-the-friendly-little-computer-that-could-123960.html | The Friendly Little Computer That Could | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/IHT-1927-morality-fee-in-our-pages100-75-and-50-years-ago.html | 1927:Morality Fee : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/gray-whales-rebound-for-west-coast-ritual.html | Gray Whales Rebound For West Coast Ritual | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-trauma-of-sept-11-091154.html | Trauma of Sept. 11 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-american-prisoner-cousin-also-convert-islam-calls-lindh-true.html | A NATION CHALLENGED: THE AMERICAN PRISONER; A Cousin, Also a Convert to Islam, Calls Lindh a 'True Hero' and Says He Is Innocent | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/horse-racing-harlan-s-holiday-is-fit.html | HORSE RACING; Harlan's Holiday Is Fit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/no-headline-122904.html | No Headline | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/making-room-for-60000-word-article.html | Making Room for 60,000-Word Article | False | BY Lorne Manly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/life-goes-it-goes-hold-some-9-11-volunteers-go-home-others-find.html | Life Goes On, Or It Goes on Hold; As Some 9/11 Volunteers Go Home, Others Find a Longtime Mission | False | By N. R. Kleinfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-improvement-is-seen-in-us-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Improvement Is Seen In U.S. Ad Spending | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-davinger-blanche.html | Paid Notice: Deaths DAVINGER, BLANCHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/thinking-the-unthinkable-again.html | Thinking the Unthinkable, Again | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/baseball-pettitte-s-arm-appears-fine-in-bullpen-test.html | BASEBALL; Pettitte's Arm Appears Fine in Bullpen Test | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/television-review-unrushed-tour-of-dance-courtesy-of-mark-morris.html | TELEVISION REVIEW; Unrushed Tour of Dance, Courtesy of Mark Morris | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/inside-112025.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/mass-brooklyn-priest-denies-old-claim-abuse-says-his-accuser-deserves-pity.html | At Mass, Brooklyn Priest Denies Old Claim of Abuse and Says His Accuser Deserves Pity | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-the-power-to-ban-087467.html | The Power to Ban ... | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-weingarten-p-fred.html | Paid Notice: Deaths WEINGARTEN, P. FRED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/white-house-letter-for-most-favored-term-a-presidential-workout.html | White House Letter; For Most-Favored Term, A Presidential Workout | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-tehran-iran-s-leader-backs-effort-for-talks-with-us.html | A NATION CHALLENGED: TEHRAN; Iran's Leader Backs Effort For Talks With-with U.S. | False | By Nazila Fathi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/a-chance-to-reshape-the-corps.html | A Chance to Reshape the Corps | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/turning-out-guerrillas-and-terrorists-to-wage-a-holy-war.html | Turning Out Guerrillas and Terrorists to Wage a Holy War | False | By C. J. Chivers and David Rohde | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/IHT-europes-dashed-cable-hopes.html | Europe's dashed cable hopes | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-business-advertising-polaroid-s-new-campaign-moves-away-family-toward.html | THE MEDIA BUSINESS: ADVERTISING; Polaroid's new campaign moves away from the family and toward the young and the hip. | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/technology-company-town-keeps-indians-at-home.html | TECHNOLOGY; Company Town Keeps Indians at Home | False | By Saritha Rai | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/rebels-or-drug-rings-suspected-in-colombian-prelate-s-killing.html | Rebels or Drug Rings Suspected in Colombian Prelate's Killing | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-schwartz-edward-bernard.html | Paid Notice: Deaths SCHWARTZ, EDWARD BERNARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/jazz-chief-named-at-lincoln-center.html | Jazz Chief Named At Lincoln Center | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/IHT-targeting-mugabe-dont-overdo-the-sanctions.html | Targeting Mugabe : Don't overdo the sanctions | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-hurwitz-mildred-falender.html | Paid Notice: Deaths HURWITZ, MILDRED FALENDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/belgrade-journal-milosevic-spouts-facts-who-s-spilling-secrets.html | Belgrade Journal; Milosevic Spouts Facts. Who's Spilling Secrets? | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/patents-obsession-with-dna-human-genome-leads-development-technology.html | Patents; An obsession with DNA and the human genome leads to development of a technology. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-manhattan-man-killed-in-shooting.html | Metro Briefing | New York: Manhattan: Man Killed In Shooting | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/news-summary-122645.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-tunisia-and-ohio-evolve-102440.html | Tunisia and Ohio Evolve | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-delli-pizzi-louis-j.html | Paid Notice: Deaths DELLI, PIZZI, LOUIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-greene-sophia.html | Paid Notice: Deaths GREENE, SOPHIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-football-the-jets-add-scott-to-the.line.html | PRO FOOTBALL; The Jets Add Scott To the Line | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-basketball-it-s-official-these-nets-are-winners.html | PRO BASKETBALL; It's Official: These Nets Are Winners | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-dixon-leads-maryland-s-charge.html | COLLEGE BASKETBALL; Dixon Leads Maryland's Charge | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-mckiernan-faith-louise-nee-gruber.html | Paid Notice: Deaths MCKIERNAN, FAITH LOUISE (NEE GRUBER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-parnes-jerry.html | Paid Notice: Deaths PARNES, JERRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/such-fuzzy-ideals-comrades.html | Such Fuzzy Ideals, Comrades | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-why-we-vote-as-we-do-086592.html | Why We Vote as We Do | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/worldbusiness/IHT-a-euro-success-few-fakes-so-far.html | A euro success:few fakes (so far) | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/den-mother-at-84-she-can-add-great-and-grand.html | Den Mother? At 84, She Can Add Great And Grand | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-galinger-jack.html | Paid Notice: Deaths GALINGER, JACK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/former-altar-boy-describes-years-of-abuse-then-years-of-silence.html | Former Altar Boy Describes Years of Abuse, Then Years of Silence | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-corroon-george-a.html | Paid Notice: Deaths CORROON, GEORGE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-spilke-david-herschel.html | Paid Notice: Deaths SPILKE, DAVID HERSCHEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/voices-of-the-faithful-support-disbelief-and-anger.html | Voices of the Faithful: Support, Disbelief and Anger | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-posner-adolph-md.html | Paid Notice: Deaths POSNER, ADOLPH, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/microsoft-back-in-court-again.html | Microsoft, Back in Court Again | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/connecticut-report-revisits-egan-s-role-in-settling-abuse-cases.html | Connecticut Report Revisits Egan's Role in Settling Abuse Cases | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/1-the-friendly-little-computer-that-could-123951.html | The Friendly Little Computer That Could | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/thomas-griffith-86-editor-at-time-in-tumultuous-years.html | Thomas Griffith, 86, Editor At Time in Tumultuous Years | False | By William H. Honan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/ok-they-re-actors-not-the-producers.html | O.K., They're Actors, Not the Producers | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/transactions-124028.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-miller-lindley-g.html | Paid Notice: Deaths MILLER, LINDLEY G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-wireless.html | the end user / A voice for the consumer: Wireless world | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-southern-illinois-finds-the-resolve-to-advance.html | COLLEGE BASKETBALL; Southern Illinois Finds The Resolve to Advance | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/1-on-the-streets-without-a-home-123935.html | On the Streets, Without a Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-leistner-sadie.html | Paid Notice: Deaths LEISTNER, SADIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-bronx-pedestrian-killed-in-hit-and-run.html | Metro Briefing | New York: Bronx Pedestrian Killed In Hit-and-Run | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/IHT-1902fits-of-sympathy-in-our-pages100-75-and-50-years-ago.html | 1902:Fits of Sympathy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/books/books-of-the-times-storytelling-mogul-decides-to-sweep-out-odds-and-ends.html | BOOKS OF THE TIMES; Storytelling Mogul Decides to Sweep Out Odds and Ends | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-accounts-123749.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/critic-s-notebook-festival-is-upbeat-despite-music-business-doldrums.html | CRITIC'S NOTEBOOK; Festival Is Upbeat Despite Music-Business Doldrums | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-kennedy-susan-e.html | Paid Notice: Deaths KENNEDY, SUSAN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-a-dutiful-recruit-s-notebook-lesson-by-lesson-toward-jihad.html | A NATION CHALLENGED; A Dutiful Recruit's Notebook: Lesson by Lesson Toward Jihad | False | By C. J. Chivers and David Rohde | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-hart-louisa-lowery.html | Paid Notice: Deaths HART, LOUISA LOWERY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/british-store-gives-women-emergency-pill-igniting-debate.html | British Store Gives Women Emergency Pill, Igniting Debate | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/deciding-who-will-live.html | Deciding Who Will Live | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/IHT-formula-one-racing-again-a-schumacher-wears-laurels.html | FORMULA ONE RACING: Again, a Schumacher wears laurels | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/books/pop-review-two-predictable-piano-men-unpredictable-road-nostalgia-chaos.html | POP REVIEW; Two Predictable Piano Men on the Unpredictable Road From Nostalgia to Chaos | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/IHT-halfaloaf-result-in-barcelona.html | Half-a-loaf result in Barcelona | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/avraham-tory-92-whose-diary-told-the-world-of-nazi-crimes.html | Avraham Tory, 92, Whose Diary Told the World of Nazi Crimes | False | By Kathleen Carroll | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/baseball-leiter-steps-gingerly-toward-opening-day.html | BASEBALL; Leiter Steps Gingerly Toward Opening Day | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/sports-of-the-times-butler-made-u-turn-on-the-road-of-life.html | Sports of The Times; Butler Made U-Turn On the Road of Life | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/IHT-1952-trumans-true-fears-in-our-pages100-75-and-50-years-ago.html | 1952 :Truman's True Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-the-friendly-little-computer-that-could-123943.html | The Friendly Little Computer That Could | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/exhibition-with-nazi-imagery-begins-run-at-jewish-museum.html | Exhibition With Nazi Imagery Begins Run at Jewish Museum | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/television-review-see-this-baby-s-a-baritone.html | TELEVISION REVIEW; See, This Baby's a Baritone | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-domestic-defense-us-end-24-hour-fighter-jet-patrols-over-new.html | A NATION CHALLENGED: DOMESTIC DEFENSE; U.S. to End 24-Hour Fighter Jet Patrols Over New York | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-manhattan-state-investigates-deaths-at-hospital.html | Metro Briefing | New York: Manhattan: State Investigates Deaths at Hospital | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/new-economy-wireless-carriers-battle-plans-to-make-cellphone-numbers-portable.html | New Economy; Wireless carriers battle plans to make cellphone numbers portable. | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/editorial-notebook-riding-the-demographic-wave-ashore.html | Editorial Notebook; Riding the Demographic Wave Ashore | False | By Verlyn Klinkenborg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-o-hara-william.html | Paid Notice: Deaths O'HARA, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-wells-patricia-hogan.html | Paid Notice: Deaths WELLS, PATRICIA HOGAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-always-pursuing-perfection.html | COLLEGE BASKETBALL; Always Pursuing Perfection | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metropolitan-diary-118877.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/sylvester-weaver-93-dies-created-today-and-tonight.html | Sylvester Weaver, 93, Dies; Created 'Today' and 'Tonight' | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-butler-wins-it-all-by-his-lonesome.html | COLLEGE BASKETBALL; Butler Wins It, All by His Lonesome | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/most-wanted-drilling-down-government-sites-dot-govs.html | MOST WANTED: DRILLING DOWN/GOVERNMENT SITES; Dot-Govs | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/rwe-is-set-to-buy-innogy.html | RWE Is Set to Buy Innogy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | help FILE / Questions and answers for consumers stymied by the digital world : Whither the euro? | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/chase-s-early-dalliances-with-global-crossing.html | Chase's Early Dalliances With Global Crossing | False | By Geraldine Fabrikant With Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-mccall-s-israel-trip-089664.html | McCall's Israel Trip | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/list-of-donors-may-be-issue-for-mccall.html | List of Donors May Be Issue For McCall | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/hockey-red-wings-still-better-than-the-rangers-best.html | HOCKEY; Red Wings Still Better Than the Rangers' Best | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-mood-in-ramallah-full-support-for-attacks-not-a-truce.html | MIDEAST TURMOIL: THE MOOD; In Ramallah, Full Support For Attacks, Not a Truce | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/tipper-gore-says-she-won-t-run-for-vacant-senate-seat.html | Tipper Gore Says She Won't Run for Vacant Senate Seat | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/warren-harding-77-early-rock-climber-who-became-legend.html | Warren Harding, 77, Early Rock Climber Who Became Legend | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-cincinnati-finds-itself-in-familiar-place-home.html | COLLEGE BASKETBALL; Cincinnati Finds Itself in Familiar Place: Home | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-scene-echoes-of-gunfire-on-a-bustling-street.html | MIDEAST TURMOIL: THE SCENE; Echoes of Gunfire on a Bustling Street | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-talks-hopes-rise-for-a-mideast-truce-despite-attacks.html | MIDEAST TURMOIL: THE TALKS; Hopes Rise for a Mideast Truce, Despite Attacks | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-matters-can-you-spell-compromise-very-good.html | Metro Matters; Can You Spell Compromise? Very Good! | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/c-corrections-123846.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-bissinger-eleanor-lebenthal.html | Paid Notice: Deaths BISSINGER, ELEANOR LEBENTHAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/movies/oscar-s-new-smaller-home-has-many-feeling-rejected.html | Oscar's New, Smaller Home Has Many Feeling Rejected | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/hockey-late-penalties-lead-to-the-devils-collapse.html | HOCKEY; Late Penalties Lead to the Devils' Collapse | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/2-jet-fighter-makers-considered-by-korea.html | 2 Jet Fighter Makers Considered by Korea | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-pittsburgh-rolls-into-strange-territory.html | COLLEGE BASKETBALL; Pittsburgh Rolls Into Strange Territory | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-on-the-streets-without-a-home-123927.html | On the Streets, Without a Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-sacrifice-safety-and-fuel-mileage-124036.html | Sacrifice, Safety And Fuel Mileage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-sacrifice-safety-and-fuel-mileage-124044.html | Sacrifice, Safety And Fuel Mileage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/russia-planning-to-extend-oil-export-cuts.html | Russia Planning to Extend Oil Export Cuts | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/c-corrections-123854.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-a-duty-to-question-087327.html | A Duty to Question | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/e-commerce-report-online-travel-businesses-are-finding-that-there-money-be-made.html | E-Commerce Report; Online travel businesses are finding that there is money to be made offline, particularly in selling expensive vacations. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-islamabad-2-americans-killed-in-attack-on-pakistan-church.html | A NATION CHALLENGED: ISLAMABAD; 2 Americans Killed in Attack on Pakistan Church | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/andersen-misread-depths-of-the-government-s-anger.html | Andersen Misread Depths Of the Government's Anger | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/IHT-third-world-development-private-investment-is-the-key-source.html | Third World development : Private investment is the key source | False | By Maria Livanos Cattaui, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-hopkins-grace-sturtevant.html | Paid Notice: Deaths HOPKINS, GRACE STURTEVANT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-jersey-atlantic-city-gambling-regulator-named.html | Metro Briefing | New Jersey: Atlantic City: Gambling Regulator Named | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/austin-journal-last-call-maybe-for-a-roving-tavern.html | Austin Journal; Last Call, Maybe, for a Roving Tavern | False | By Ross E. Milloy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-doubted-as-business-valued-as-asset-network-news-will-be-hard-to-displace.html | MEDIA; Doubted as Business, Valued as Asset, Network News Will Be Hard to Displace | False | By Jim Rutenberg and Seth Schiesel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/indonesia-bans-australian-who-wrote-about-abuses.html | Indonesia Bans Australian Who Wrote About Abuses | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/movies/arts-online-they-ll-always-have-paris-and-a-scholarly-web-site.html | ARTS ONLINE; They'll Always Have Paris (And a Scholarly Web Site) | False | By Matthew Mirapaul | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/in-testing-one-size-may-not-fit-all.html | In Testing, One Size May Not Fit All | False | By Tamar Lewin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/world-leaders-rethinking-strategy-on-aid-to-poor.html | World Leaders Rethinking Strategy on Aid to Poor | False | By Joseph Kahn and Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/compressed-data-the-many-the-skeptical-the-folks-without-pc-s.html | Compressed Data; The Many, the Skeptical, the Folks Without PC's | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/market-place-some-lessons-for-andersen-from-scandal-at-salomon.html | Market Place; Some Lessons For Andersen From Scandal At Salomon | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-technology-despite-new-tools-detecting-nuclear-material.html | A NATION CHALLENGED: TECHNOLOGY; Despite New Tools, Detecting Nuclear Material Is Doubtful | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-how-abc-s-full-court-press-almost-landed-letterman.html | MEDIA; How ABC's Full-Court Press Almost Landed Letterman | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-breuer-jacob.html | Paid Notice: Deaths BREUER, JACOB | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/golf-woods-adds-line-to-the-pga-record-book.html | GOLF; Woods Adds Line to the PGA Record Book | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/horse-racing-mayakovsky-and-saarland-run-to-form-in-gotham-stakes.html | HORSE RACING; Mayakovsky and Saarland Run to Form in Gotham Stakes | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/bush-traveling-campaign-trail-and-a-warpath.html | Bush Traveling Campaign Trail And a Warpath | False | By Richard L. Berke and Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/hynix-creditors-are-said-to-accept-offer-by-micron.html | Hynix Creditors Are Said To Accept Offer by Micron | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-diplomacy-bush-plans-talks-with-saudi-prince-on-mideast-plan.html | A NATION CHALLENGED: DIPLOMACY; BUSH PLANS TALKS WITH SAUDI PRINCE ON MIDEAST PLAN | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-roundey-eugenia.html | Paid Notice: Deaths ROUNDEY, EUGENIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mugabe-takes-office-again-appealing-for-national-unity.html | Mugabe Takes Office Again, Appealing for National Unity | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/suspect-in-2-manhattan-rapes-is-arrested-in-rhode-island.html | Suspect in 2 Manhattan Rapes Is Arrested in Rhode Island | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/bridge-newcomer-finds-his-name-engraved-on-a-venerable-trophy.html | BRIDGE; Newcomer Finds His Name Engraved on a Venerable Trophy | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-bunyan-gaetana-c.html | Paid Notice: Deaths BUNYAN, GAETANA C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/nation-challenged-battle-us-planning-new-operations-root-scattered-afghan.html | A NATION CHALLENGED: THE BATTLE; U.S. Planning New Operations to Root Out Scattered Afghan Holdouts | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/theater/foundlings-wrapped-in-a-green-mystery.html | Foundlings Wrapped in a Green Mystery | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/business-digest-115703.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-on-the-streets-without-a-home-123919.html | On the Streets, Without a Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/us/andersen-affiliates-explore-options.html | Andersen Affiliates Explore Options | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/compressed-data-a-cellphone-computer-and-it-does-windows.html | Compressed Data; A Cellphone-Computer, And It Does Windows | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-people-123765.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/sentimental-for-steinbeck.html | Sentimental for Steinbeck | False | By Dagoberto Gilb | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-conrad-frances.html | Paid Notice: Deaths CONRAD, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/protecting-saddam.html | Protecting Saddam | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/l-on-the-streets-without-a-home-123900.html | On the Streets, Without a Home | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-outlook-arafat-s-edge-violence-and-time-on-his-side.html | MIDEAST TURMOIL: THE OUTLOOK; Arafat's Edge: Violence, And Time, on His Side | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/classified/paid-notice-deaths-cohen-arnold.html | Paid Notice: Deaths COHEN, ARNOLD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-18 | 2002-03-18 | https://www.nytimes.com/2002/03/18/business/worldbusiness/IHT-around-the-markets-debt-load-puts-france-telecom.html | AROUND THE MARKETS : Debt load puts France Telecom in a deep hole | False | BySteven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/pakistan-s-leaders-as-target.html | Pakistan's Leaders as Target | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/mitsubishi-and-hitachi-talk-about-chip-merger.html | Mitsubishi And Hitachi Talk About Chip Merger | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/both-fans-and-foes-of-police-offer-tributes-on-a-retirement.html | Both Fans and Foes of Police Offer Tributes on a Retirement | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-ruling-on-west-side-tracks.html | Metro Briefing | New York: Manhattan: Ruling On West Side Tracks | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-human-rights-official-won-t-seek-another-term.html | U.N. Human Rights Official Won't Seek Another Term | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-feuerstein-ina-klamberg.html | Paid Notice: Deaths FEUERSTEIN, INA KLAMBERG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-symptoms-the-not-so-telltale-sign-of-lyme-disease.html | VITAL SIGNS: SYMPTOMS; The Not-So-Telltale Sign of Lyme Disease | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-europe-britain-aluminum-unit-for-sale.html | World Business Briefing | Europe: Britain: Aluminum Unit For Sale | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/the-big-city-twisted-yes-but-don-t-call-it-shocking.html | The Big City ; Twisted, Yes, But Don't Call It Shocking | False | By John Tierney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/l-healthier-transport-options-137502.html | Healthier Transport Options | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-zagat-resigns-from-tourism-group.html | Metro Briefing | New York: Manhattan: Zagat Resigns From Tourism Group | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-pickus-ralph.html | Paid Notice: Deaths PICKUS, RALPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/widow-argues-for-right-to-sue-officials.html | Widow Argues for Right to Sue Officials | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-towers-of-light-the-view-from-downtown-137839.html | Towers of Light: The View From Downtown | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/a-revealing-trove-in-afghanistan.html | A Revealing Trove in Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/russia-steps-toward-banking-overhaul.html | Russia Steps Toward Banking Overhaul | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-outcomes-another-possible-aspirin-benefit-for-men.html | VITAL SIGNS: OUTCOMES; Another Possible Aspirin Benefit for Men | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-gately-martin-j-md.html | Paid Notice: Deaths GATELY, MARTIN J., MD. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/for-a-second-day-egan-keeps-silent-on-an-issue-roiling-the-church.html | For a Second Day, Egan Keeps Silent on an Issue Roiling the Church | False | By David M. Herszenhorn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-familiar-rhythms-perhaps-from-past-lives.html | DANCE IN REVIEW; Familiar Rhythms, Perhaps From Past Lives | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/suspect-held-in-6-robberies-of-women.html | Suspect Held in 6 Robberies of Women | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/lawmakers-seek-to-change-tax-formula.html | Lawmakers Seek to Change Tax Formula | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/nation-challenged-conspiracy-case-prosecutors-seek-death-sentence-terrorism-case.html | A NATION CHALLENGED: THE CONSPIRACY CASE; PROSECUTORS SEEK A DEATH SENTENCE IN TERRORISM CASE | False | By Philip Shenon With Benjamin Weiser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-hirschman-anne.html | Paid Notice: Deaths HIRSCHMAN, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/ripples-in-ohio-from-ad-on-the-big-bang.html | Ripples in Ohio From Ad on the Big Bang | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-fighting-afghan-battle-declared-over-and-successful.html | A NATION CHALLENGED: THE FIGHTING; Afghan Battle Declared Over And Successful | False | By Dexter Filkins With James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/for-delphic-oracle-fumes-and-visions.html | For Delphic Oracle, Fumes and Visions | False | By William J. Broad | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/paul-runyan-93-winner-of-29-events-on-pga-tour.html | Paul Runyan, 93, Winner Of 29 Events on PGA Tour | False | By Richard Goldstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/church-scandal-resurrects-old-hurts-in-louisiana-bayou.html | Church Scandal Resurrects Old Hurts in Louisiana Bayou | False | By Anthony Depalma | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/stratton-journal-ohio-village-pleads-its-case-for-a-no-pitch-zone.html | Stratton Journal; Ohio Village Pleads Its Case for a No-Pitch Zone | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-allies-britain-sends-1700-troops-to-afghan-fight.html | A NATION CHALLENGED: THE ALLIES; Britain Sends 1,700 Troops to Afghan Fight | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/labor-strife-of-a-different-collar.html | Labor Strife of a Different Collar | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/mayor-wants-tweed-building-for-school-use.html | Mayor Wants Tweed Building For School Use | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/leaner-factories-fewer-workers-bring-more-labor-unrest-to-china.html | Leaner Factories, Fewer Workers Bring More Labor Unrest to China | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/quick-debate-is-expected-for-campaign-finance-bill.html | Quick Debate Is Expected For Campaign Finance Bill | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/scientist-at-work-leon-r-kass-moralist-of-science-ponders-its-power.html | SCIENTIST AT WORK/Leon R. Kass; Moralist of Science Ponders Its Power | False | By Nicholas Wade | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-shimmering-sensuous-and-brainy-too.html | DANCE IN REVIEW; Shimmering, Sensuous And Brainy, Too | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-lipnack-ida.html | Paid Notice: Deaths LIPNACK, IDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/mexico-leader-hopes-his-talks-with-bush-will-unblock-aid.html | Mexico Leader Hopes His Talks With Bush Will Unblock Aid | False | By Ginger Thompson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/cambodian-leader-rules-as-if-from-the-throne.html | Cambodian Leader Rules as if From the Throne | False | By Seth Mydans | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-certa-olympia.html | Paid Notice: Deaths CERTA, OLYMPIA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-brown-rosetta-lenoire.html | Paid Notice: Deaths BROWN, ROSETTA LENOIRE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-basketball-notebook-add-grinding-schedule-to-list-of-knick-woes.html | PRO BASKETBALL; NOTEBOOK; Add Grinding Schedule To List of Knick Woes | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-eisenberg-robert.html | Paid Notice: Deaths EISENBERG, ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-letters-to-the-editor-935477772799.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-basketball-martin-intends-to-play-same-style.html | PRO BASKETBALL; Martin Intends to Play Same Style | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/l-a-familiar-theory-137472.html | A Familiar Theory | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/a-nation-challenged-passenger-sentenced.html | A NATION CHALLENGED; Passenger Sentenced | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/national-briefing-washington-no-budget-from-house-democrats.html | National Briefing \| Washington: No Budget From House Democrats | False | By Richard W. Stevenson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-telecommunications-europe-votes-to-finance-satellite-systems.html | Technology Briefing \| Telecommunications: Europe Votes To Finance Satellite Systems | False | By Jennifer 8. Lee (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-1927general-strike-in-shanghai-in-our-pages100-75-and-50-years.html | 1927:General Strike in Shanghai : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/tokyo-journal-one-german-and-his-north-korean-conscience.html | Tokyo Journal; One German, and His North Korean Conscience | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/trade-and-aid-in-a-changed-world.html | Trade and Aid in a Changed World | False | By Kofi A. Annan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/inside-136395.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/news-summary-136034.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/liver-donors-face-perils-known-and-unknown.html | Liver Donors Face Perils Known And Unknown | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/90-are-arrested-in-inquiry-into-internet-child-sex-ring.html | 90 Are Arrested in Inquiry Into Internet Child-Sex Ring | False | By David Stout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-update-an-easier-aid-for-a-lazy-eye.html | VITAL SIGNS: UPDATE; An Easier Aid for a Lazy Eye | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-propper-eva-nee-fishman.html | Paid Notice: Deaths PROPPER, EVA (NEE FISHMAN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/california-is-tightening-rules-on-hiv-care.html | California Is Tightening Rules on H.I.V. Care | False | By David Tuller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-weingarten-fred-p.html | Paid Notice: Deaths WEINGARTEN, FRED P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-software-network-makes-bid-for-spinoff.html | Technology Briefing \| Software: Network Makes Bid for Spinoff | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/plus-tennis-capriati-takes-over-the-wta-ranking.html | PLUS: TENNIS; Capriati Takes Over The WTA Ranking | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-workfare-harassment-129380.html | Workfare Harassment | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/kpmg-and-andersen-are-discussing-a-deal.html | KPMG and Andersen Are Discussing a Deal | False | By Suzanne Kapner and Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-corroon-george-a.html | Paid Notice: Deaths CORROON, GEORGE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-reactions-raising-a-glass-or-two-to-better-health.html | VITAL SIGNS: REACTIONS; Raising a Glass or Two to Better Health | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/prosecutors-say-budget-cuts-would-create-case-backlog.html | Prosecutors Say Budget Cuts Would Create Case Backlog | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/tunnel-vision-retrieving-needles-in-dark-haystacks.html | Tunnel Vision; Retrieving Needles in Dark Haystacks | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/books/a-shutter-that-clicks-to-a-blues-rhythm-history-sits-for-a-memphis-photographer.html | A Shutter That Clicks To a Blues Rhythm; History Sits for a Memphis Photographer | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-bissinger-eleanor-lebenthal.html | Paid Notice: Deaths BISSINGER, ELEANOR LEBENTHAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/states-seeking-stiffer-penalty-for-microsoft.html | States Seeking Stiffer Penalty For Microsoft | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/l-a-familiar-theory-137464.html | A Familiar Theory | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-dielhenn-cornelia-duffield.html | Paid Notice: Deaths DIELHENN, CORNELIA DUFFIELD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-brody-alan-e.html | Paid Notice: Deaths BRODY, ALAN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/the-plagues-of-poverty.html | The Plagues of Poverty | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/region/court-allows-juror-excuse-for-hardship-in-new-jersey.html | Court Allows Juror Excuse For Hardship In New Jersey | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-hardware-large-screen-on-new-sony-laptop.html | Technology Briefing | Hardware: Large Screen On New Sony Laptop | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-takes-swing-at-crooks-who-steal-aid-for-the-poor.html | U.N. Takes Swing at Crooks Who Steal Aid for the Poor | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/sec-forces-new-york-stock-exchange-to-end-trading-of-a-company.html | S.E.C. Forces New York Stock Exchange to End Trading of a Company | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/a-better-use-for-the-tweed-courthouse.html | A Better Use for the Tweed Courthouse | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-raichle-elaine-lucas.html | Paid Notice: Deaths RAICHLE, ELAINE LUCAS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-diplomacy-iranian-cleric-rejects-talks-with-the-us.html | A NATION CHALLENGED: DIPLOMACY; Iranian Cleric Rejects Talks With the U.S. | False | By Nazila Fathi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-mccarthy-margaret.html | Paid Notice: Deaths MCCARTHY, MARGARET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-shrady-maria-l.html | Paid Notice: Deaths SHRADY, MARIA L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/company-briefs-137413.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/hockey-rangers-add-bure-to-electrify-the-offense.html | HOCKEY; Rangers Add Bure To Electrify The Offense | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/television-review-second-banana-leads-his-own-bunch.html | TELEVISION REVIEW; Second Banana Leads His Own Bunch | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-shooting-a-brother-s-word-vs-another-s-videotape.html | In Shooting, a Brother's Word vs. Another's Videotape | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/c-corrections-137600.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/auditor-takes-steps-on-overseas-mergers.html | Auditor Takes Steps On Overseas Mergers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/hockey-islanders-seek-defensive-help.html | HOCKEY; Islanders Seek Defensive Help | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/l-healthier-transport-options-137510.html | Healthier Transport Options | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/worldbusiness/IHT-around-the-markets-techs-mope-as-blue-chips-party.html | AROUND THE MARKETS : Techs mope as blue chips party | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/theater/theater-review-five-irishmen-in-london-holding-forth-about-home.html | THEATER REVIEW; Five Irishmen in London, Holding Forth About Home | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-who-will-treat-elderly-patients-137677.html | Who Will Treat Elderly Patients? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-lapkin-edward.html | Paid Notice: Deaths LAPKIN, EDWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/new-inductees-take-rock-and-roll-hall-of-fame-into-the-punk-era.html | New Inductees Take Rock and Roll Hall of Fame Into the Punk Era | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/kofi-annan-s-blunt-words-criticizing-israeli-tactics.html | Kofi Annan's Blunt Words Criticizing Israeli Tactics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-cohen-issie-pierre.html | Paid Notice: Deaths COHEN, ISSIE (PIERRE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-asia-thailand-economic-growth.html | World Business Briefing | Asia: Thailand: Economic Growth | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-bushs-new-nuclear-strategy-letters-to-the-editor.html | Bush's new nuclear strategy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-traffic-the-camera-just-might-be-fake.html | In Traffic, The Camera Just Might Be Fake | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-outlook-cloud-over-pakistan-is-musharraf-s-life-safe.html | A NATION CHALLENGED: THE OUTLOOK; Cloud Over Pakistan: Is Musharraf's Life Safe? | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/theater/one-mo-time-to-close.html | 'One Mo' Time' to Close | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/IHT-victory-in-portugal-lifts-european-right.html | Victory in Portugal lifts European right | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-brooklyn-boy-hospitalized-with-meningitis.html | Metro Briefing | New York: Brooklyn: Boy Hospitalized with Meningitis | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/style/IHT-bright-branquinho-dull-margiela.html | Bright Branquinho, dull Margiela | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-letters-to-the-editor-91172607985.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/banks-agree-to-revisions-in-credit-terms-for-qwest.html | Banks Agree To Revisions In Credit Terms For Qwest | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/fashion-diary-the-promotion-tour-known-as-fashion-week.html | FASHION DIARY; The Promotion Tour Known as Fashion Week | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/baseball-long-shots-try-to-win-spots-in-yanks-outfield.html | BASEBALL; Long Shots Try to Win Spots in Yanks' Outfield | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/gates-to-create-70-schools-for-disadvantaged.html | Gates to Create 70 Schools for Disadvantaged | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/personal-health-yeast-infection-the-pitfalls-of-self-diagnosis.html | PERSONAL HEALTH; Yeast Infection: The Pitfalls of Self-Diagnosis | False | By Jane E. Brody | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-who-will-treat-elderly-patients-137669.html | Who Will Treat Elderly Patients? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-albany-comptroller-candidate-withdraws.html | Metro Briefing | New York: Albany: Comptroller Candidate Withdraws | False | By Richard Perez-Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-1902rapid-transit-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1902:Rapid Transit in Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/worldbusiness/IHT-oecd-report-calls-for-major-restructuring-of.html | OECD report calls for 'major restructuring' of economy : WTO alone won't unfetter China | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-cause-and-effect-lessons-from-a-poisoned-coffeepot.html | VITAL SIGNS: CAUSE AND EFFECT; Lessons From a Poisoned Coffeepot | False | By John O'Neil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/public-lives-a-landlord-who-says-love-me-or-not-just-listen.html | PUBLIC LIVES; A Landlord Who Says, Love Me or Not, Just Listen | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/portrayal-of-the-church-causes-unease.html | Portrayal of the Church Causes Unease | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-racial-split-regents-elect-a-chancellor.html | In Racial Split, Regents Elect A Chancellor | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/college-basketball-taurasi-s-all-around-game-leads-uconn.html | COLLEGE BASKETBALL; Taurasi's All-Around Game Leads UConn | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/style/IHT-paris-fashion-is-wearing-its-art-on-its-sleeves.html | Paris fashion is wearing its art on its sleeves | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-now-about-that-beachfront-property-137758.html | Now, About That Beachfront Property . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/when-he-talks-for-mexico-washington-pays-attention.html | When He Talks For Mexico, Washington Pays Attention | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-towers-of-light-the-view-from-downtown-137820.html | Towers of Light: The View From Downtown | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-football-strahan-faults-giants-for-weakening-roster.html | PRO FOOTBALL; Strahan Faults Giants For Weakening Roster | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-helfand-audrey-real.html | Paid Notice: Deaths HELFAND, AUDREY REAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/governor-approves-amnesty-on-taxes.html | Governor Approves Amnesty On Taxes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/media-business-advertising-stephen-king-s-new-collection-short-stories-beam.html | THE MEDIA BUSINESS: ADVERTISING; Stephen King's new collection of short stories is on the beam, literally, to would-be buyers. | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/hip-hop-review-a-good-workout-with-the-master-of-precision.html | HIP-HOP REVIEW; A Good Workout With the Master of Precision | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-cohen-michael-stuart.html | Paid Notice: Deaths COHEN, MICHAEL STUART | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/soccer-notebook-jolley-becoming-fixture-in-metrostars-lineup.html | SOCCER: NOTEBOOK; Jolley Becoming Fixture In MetroStars' Lineup | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/books/arts-in-america-the-pride-of-salinas-steinbeck-at-100.html | ARTS IN AMERICA; The Pride Of Salinas: Steinbeck At 100 | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-internet-alloy-earnings-gain-in-4th-quarter.html | Technology Briefing \| Internet: Alloy Earnings Gain In 4th Quarter | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/boldface-names-131407.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-africa-kenya-fighting-firearms-with-fire.html | World Briefing \| Africa: Kenya: Fighting Firearms With Fire | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-station-wagon-is-back-but-not-as-a-car.html | The Station Wagon Is Back, but Not as a Car | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/citibank-fires-2-with-ties-to-trader-at-allfirst.html | Citibank Fires 2 With Ties To Trader At Allfirst | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/high-in-andes-a-place-that-may-have-been-incas-last-refuge.html | High in Andes, a Place That May Have Been Incas' Last Refuge | False | By John Noble Wilford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-software-msc-will-buy-mechanical-dynamics.html | Technology Briefing \| Software: MSC Will Buy Mechanical Dynamics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/orchids-still-herald-spring-but-not-at-winter-garden.html | Orchids Still Herald Spring, But Not at Winter Garden | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/disney-is-cutting-250-jobs-at-animation-unit.html | Disney Is Cutting 250 Jobs at Animation Unit | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/business-digest-136425.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/partnership-in-deal-for-empire-state-building.html | Partnership in Deal for Empire State Building | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/nation-challenged-domestic-defense-new-york-officials-say-ending-jet-patrols.html | A NATION CHALLENGED: DOMESTIC DEFENSE; New York Officials Say Ending Jet Patrols Puts City at Risk | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-1952-acheson-urges-foreign-aid-in-our-pages100-75-and-50-years.html | 1952 :Acheson Urges Foreign Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-bbc-pieces-played-live-and-filmed.html | MUSIC REVIEW; BBC Pieces Played Live And Filmed | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-brooklyn-yeshiva-student-is-stabbed-to-death-on-street.html | In Brooklyn, Yeshiva Student Is Stabbed to Death on Street | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-barnett-jean.html | Paid Notice: Deaths BARNETT, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/IHT-us-offensive-absolute-success-but-more-fighting-is-seen-ahead.html | U.S. offensive 'absolute success' but more fighting is seen ahead | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/3-colombian-rebels-included-in-drug-charges-by-us.html | 3 Colombian Rebels Included in Drug Charges by U.S. | False | By David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/facing-off-the-place-for-public-documents-on-file-or-online.html | FACING OFF; The Place for Public Documents: On File or Online? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/1-healthier-transport-options-137499.html | Healthier Transport Options | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-albany-state-gets-18.5-million-in-settlement.html | Metro Briefing \| New York: Albany: State Gets $18.5 Million In Settlement | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-horse-racing-derby-s-crystal-ball-demands-a-little-rest.html | ON HORSE RACING; Derby's Crystal Ball Demands a Little Rest | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-turbow-romana.html | Paid Notice: Deaths TURBOW, ROMANA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/back-in-us-meeting-the-parents-american-born-chinese-raised-and-confused.html | Back in U.S., Meeting the Parents; American Born, Chinese Raised and Confused | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/state-expands-its-inquiry-into-a-ward-at-mt-sinai.html | State Expands Its Inquiry Into a Ward At Mt. Sinai | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-miller-lindley-g.html | Paid Notice: Deaths MILLER, LINDLEY G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/worldbusiness/IHT-techbriefcebit-to-new-york.html | techBRIEF:CEBIT TO NEW YORK | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-a-somber-memorial-from-the-vienna-philharmonic.html | MUSIC REVIEW; A Somber Memorial From the Vienna Philharmonic | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/cases-this-time-forgetting-is-healthy.html | CASES; This Time, 'Forgetting' Is Healthy | False | By Richard A. Friedman, M.d. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-billy-graham-then-and-now-137855.html | Billy Graham, Then and Now | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/l-some-watery-history-137480.html | Some Watery History | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/college-basketball-knight-leads-and-pitt-follows.html | COLLEGE BASKETBALL; Knight Leads And Pitt Follows | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-nimberg-jeanette.html | Paid Notice: Deaths NIMBERG, JEANETTE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/books/books-of-the-times-a-time-of-fire-heroism-and-the-roar-of-the-devil.html | BOOKS OF THE TIMES; A Time of Fire, Heroism And the Roar of the Devil | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-fresh-power-in-familiar-works.html | MUSIC REVIEW; Fresh Power in Familiar Works | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/in-classic-math-riddle-dna-gives-a-satisfying-answer.html | In Classic Math Riddle, DNA Gives a Satisfying Answer | False | By George Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-chief-says-israel-has-been-waging-full-scale-war.html | U.N. Chief Says Israel Has Been Waging Full-Scale War | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-the-recycling-ethic-128708.html | The Recycling Ethic | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/market-place-conseco-seeks-to-delay-bond-repayments.html | Market Place; Conseco Seeks to Delay Bond Repayments | False | By Floyd Norris and Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/media-business-so-who-s-your-daddy-dna-tests-tv-finds-elixir-raise-ratings.html | THE MEDIA BUSINESS; So, Who's Your Daddy? In DNA Tests, TV Finds Elixir to Raise Ratings | False | By Alessandra Stanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-kolmes-beatrice-nee-stoller.html | Paid Notice: Deaths KOLMES, BEATRICE (NEE STOLLER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-secondhand-sermons-128422.html | Secondhand Sermons | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-billy-graham-then-and-now-137871.html | Billy Graham, Then and Now | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/research-leads-to-call-for-quick-testing-of-mad-cow-infected-animals.html | Research Leads to Call for Quick Testing of Mad-Cow-Infected Animals | False | By Sandra Blakeslee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/theater/music-review-an-australian-s-true-self-comes-out-in-the-big-city.html | MUSIC REVIEW; An Australian's True Self Comes Out in the Big City | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/transactions-138169.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/q-a-rumbling-stomach.html | Q & A; Rumbling Stomach | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-weaver-sylvester-l-pat-jr.html | Paid Notice: Deaths WEAVER, SYLVESTER L (PAT) JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-goldman-herbert-carl-dpm.html | Paid Notice: Deaths GOLDMAN, HERBERT CARL, D.P.M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-altschul-arthur-goodhart.html | Paid Notice: Deaths ALTSCHUL, ARTHUR GOODHART | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/health/men-s-reproductive-health-care-gets-new-emphasis.html | Men's Reproductive Health Care Gets New Emphasis | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-who-will-treat-elderly-patients-137650.html | Who Will Treat Elderly Patients? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/c-corrections-137626.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-former-monarch-exiles-wait-for-return-of-king-to-kandahar.html | A NATION CHALLENGED: FORMER MONARCH; Exiles Wait for Return Of King to Kandahar | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/science/new-satellites-to-map-gravity-more-precisely.html | New Satellites to Map Gravity More Precisely | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/opera-review-russia-s-savage-history-florida-s-relaxing-climate.html | OPERA REVIEW; Russia's Savage History, Florida's Relaxing Climate | False | By Bernard Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-asia-japan-accord-on-fishing-boat-payments.html | World Briefing | Asia: Japan: Accord On Fishing-Boat Payments | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/quotation-of-the-day-132950.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-grossman-edward-n.html | Paid Notice: Deaths GROSSMAN, EDWARD N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/worldbusiness/IHT-firms-rescue-left-up-to-banks.html | Firm's rescue left up to banks | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-now-about-that-beachfront-property-137774.html | Now, About That Beachfront Property . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-olsheim-leonard.html | Paid Notice: Deaths OLSHEIM, LEONARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-media-business-advertising-addenda-qwest-narrows-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Qwest Narrows Account Review | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/34-new-west-bank-settlements-spotted.html | 34 New West Bank Settlements Spotted | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-who-will-treat-elderly-patients-137685.html | Who Will Treat Elderly Patients? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-americas-brazil-brewery-acquisition.html | World Business Briefing | Americas: Brazil: Brewery Acquisition | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/presidents-rush-to-zimbabwe-to-plead-for-political-unity.html | Presidents Rush to Zimbabwe To Plead for Political Unity | False | By Rachel L Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/IHT-eus-halfaloaf-dealpolitics-oblige.html | EU's half-a-loaf deal;politics oblige | False | By John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-cohen-phyllis-j.html | Paid Notice: Deaths COHEN, PHYLLIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/state-hearings-are-began-on-new-york-police-pact.html | State Hearings Are Begun On New York Police Pact | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-davinger-blanche.html | Paid Notice: Deaths DAVINGER, BLANCHE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/baseball-perez-s-bat-complicates-decision-on-center-field.html | BASEBALL; Perez's Bat Complicates Decision on Center Field | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/bad-medicine.html | Bad Medicine | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/sports-of-the-times-a-coronation-is-premature-for-uconn.html | Sports of The Times; A Coronation Is Premature For UConn | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/l-an-economist-s-vision-128350.html | An Economist's Vision | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-colin-davis-and-his-way-of-turning-likely-phrases.html | MUSIC REVIEW; Colin Davis and His Way Of Turning Likely Phrases | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-europe-the-hague-milosevic-is-ill.html | World Briefing \| Europe: The Hague: Milosevic Is Ill | False | By Marlise Simons (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-murmuring-secrets-in-a-trance.html | DANCE IN REVIEW; Murmuring Secrets In a Trance | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-report-by-child-services-watchdog.html | Metro Briefing \| New York: Manhattan: Report By Child-Services Watchdog | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-europe-russia-former-kremlin-aide-won-t-pay-fine.html | World Briefing \| Europe: Russia: Former Kremlin Aide Won't Pay Fine | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-hewlett-s-shareholders-meet-today-on-compaq-merger.html | TECHNOLOGY; Hewlett's Shareholders Meet Today on Compaq Merger | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-hockey-sather-is-epicenter-of-this-trade-temblor.html | ON HOCKEY; Sather Is Epicenter Of This Trade Temblor | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-college-basketball-winners-think-outside-the-arc.html | ON COLLEGE BASKETBALL; Winners Think Outside the Arc | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-football-tagliabue-still-supports-a-super-bowl-in-the-north.html | PRO FOOTBALL; Tagliabue Still Supports A Super Bowl in the North | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing \| Europe: Switzerland: Insurer Posts Loss | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/visiting-nra-heaven.html | Visiting N.R.A. Heaven | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/now-on-yes-it-s-dynasty-for-those-not-in-the-dark.html | Now on YES, It's Dynasty, For Those Not in the Dark | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-review-the-tang-dynasty-s-harmonious-formality.html | DANCE REVIEW; The Tang Dynasty's Harmonious Formality | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-geffen-rabbi-samuel.html | Paid Notice: Deaths GEFFEN, RABBI SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/c-corrections-137618.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-deal-as-politics-a-professional-s-view.html | TECHNOLOGY; Deal as Politics: A Professional's View | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/c-corrections-137634.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-jersey-mount-holly-too-little-rain-to-end-drought.html | Metro Briefing \| New Jersey: Mount Holly: Too Little Rain To End Drought | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/campaign-reform-s-time-has-come.html | Campaign Reform's Time Has Come | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/plus-boxing-memphis-is-courting-tyson-lewis-fight.html | PLUS: BOXING; Memphis Is Courting Tyson-Lewis Fight | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/from-paris-milan-and-new-york-impressions-of-fall.html | From Paris, Milan and New York, Impressions of Fall | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/john-erickson-72-dies-briton-chronicled-the-red-army.html | John Erickson, 72, Dies; Briton Chronicled the Red Army | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-liechtung-herbert.html | Paid Notice: Deaths LIECHTUNG, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/IHT-letters-to-the-editor-93608208816.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/israel-is-leaving-palestinian-areas-in-the-west-bank.html | ISRAEL IS LEAVING PALESTINIAN AREAS IN THE WEST BANK | False | By James Bennet and Michael Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/rock-review-exploring-the-intersection-of-discord-and-delicacy.html | ROCK REVIEW; Exploring the Intersection Of Discord and Delicacy | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/world/indian-leader-feels-pressure-from-all-sides-over-violence.html | Indian Leader Feels Pressure From All Sides Over Violence | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/classified/paid-notice-deaths-neuthaler-frances.html | Paid Notice: Deaths NEUTHALER, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/us/bush-revives-tax-cut-plan-providing-aid-to-businesses.html | Bush Revives Tax-Cut Plan Providing Aid To Businesses | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-19 | 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/david-mann-85-composer-and-pianist.html | David Mann, 85, Composer and Pianist | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-delli-pizzi-louis-md.html | Paid Notice: Deaths DELLI, PIZZI, LOUIS, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/internal-security-is-attracting-a-crowd-of-arms-contractors.html | Internal Security Is Attracting a Crowd Of Arms Contractors | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/boldface-names-150851.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/baseball-a-hot-camp-helps-sojo-toss-out-plans-to-retire.html | BASEBALL; A Hot Camp Helps Sojo Toss Out Plans To Retire | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-zornow-jack-dds.html | Paid Notice: Deaths ZORNOW, JACK, D.D.S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/mcgreevey-won-t-rule-out-an-increase-in-cigarette-tax.html | McGreevey Won't Rule Out An Increase In Cigarette Tax | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/with-rug-pulled-from-under-its-feet-museum-is-reeling.html | With Rug Pulled From Under Its Feet, Museum Is Reeling | False | By Barbara Stewart | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/adviser-for-italian-labor-reform-is-killed.html | Adviser for Italian Labor Reform Is Killed | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/enron-s-many-strands-accountants-andersen-changing-but-not-according-plan.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Is Changing, But Not According to Plan | False | By Jonathan D. Glater With Wayne Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/angry-at-vote-commonwealth-bars-zimbabwe.html | Angry at Vote, Commonwealth Bars Zimbabwe | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/in-massachusetts-governor-steps-aside-for-a-juggernaut.html | In Massachusetts, Governor Steps Aside for a Juggernaut | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/an-orchestra-that-won-t-give-up-the-players-own-it-and-took-a-pay-cut.html | An Orchestra That Won't Give Up; The Players Own It, And Took a Pay Cut | False | By Stephen Kinzer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/IHT-european-soccer-the-old-lady-s-fading-charm.html | EUROPEAN SOCCER: The Old Lady's fading charm | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-turtle-norman.html | Paid Notice: Deaths TURTLE, NORMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-when-vengeance-is-not-enough-153672.html | When Vengeance Is Not Enough | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/illinois-gop-taps-candidate-for-governor.html | Illinois G.O.P. Taps Candidate For Governor | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/of-21-b-2-s-in-us-fleet-16-are-found-with-cracks.html | Of 21 B-2's In U.S. Fleet, 16 Are Found With Cracks | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-anthrax-on-the-job-143960.html | Anthrax on the Job | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/petition-asks-for-removal-of-diet-drug-from-market.html | Petition Asks For Removal Of Diet Drug From Market | False | By Philip J. Hilts | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-a-stunned-york-is-told-his-future-is-in-edmonton.html | HOCKEY; A Stunned York Is Told His Future Is in Edmonton | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-barnett-jean.html | Paid Notice: Deaths BARNETT, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-reading-to-rover.html | BULLETIN BOARD; Reading to Rover | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-altschul-arthur-goodhart.html | Paid Notice: Deaths ALTSCHUL, ARTHUR GOODHART | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-arctic-oil-security-139092.html | Arctic Oil Security | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-briefing-telecommunications-qwest-trades-equity-for-debt.html | Technology Briefing \| Telecommunications: Qwest Trades Equity For Debt | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-briefing-telecommunications-xm-satellite-s-future-questioned.html | Technology Briefing \| Telecommunications: XM Satellite's Future Questioned | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-fda-panel-opposes-drug-meant-to-treat-cause-of-colds.html | TECHNOLOGY; F.D.A. Panel Opposes Drug Meant to Treat Cause of Colds | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/3-on-high-court-fault-peremptory-challenges.html | 3 on High Court Fault Peremptory Challenges | False | By RICHARD PŸáŠÁèREZ-PEŸáŠÁ«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-money-for-new-high-school.html | BULLETIN BOARD; Money for New High School | False | By Stephanie Rosenbloom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/with-prizes-near-paper-prints-attack-on-another-s-entry.html | With Prizes Near, Paper Prints Attack on Another's Entry | False | By Felicity Barringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/theater/theater-review-laying-a-firm-foundation-for-his-own-destruction.html | THEATER REVIEW; Laying a Firm Foundation for His Own Destruction | False | By D. J. R. Bruckner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/music-review-bartok-keeps-the-emerson-quartet-on-its-toes.html | MUSIC REVIEW; Bartok Keeps the Emerson Quartet on Its Toes | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-small-plate-club.html | The Small-Plate Club | False | By Marian Burros | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-briefing-telecommunications-hand-held-makers-choose-standards.html | Technology Briefing \| Telecommunications: Hand-Held Makers Choose Standards | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-bioterror-threat-possible-new-therapy-for-smallpox-seen.html | A NATION CHALLENGED: THE BIOTERROR THREAT; Possible New Therapy For Smallpox Is Seen | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/us-acts-to-shrink-endangered-species-habitats.html | U.S. Acts to Shrink Endangered Species Habitats | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/IHT-qa-jacques-chirac-what-message-for-the-globalization-talksliberty.html | Q&A / Jacques Chirac : What message for the globalization talks?'Liberty, equality, fraternity' | False | By David Ignatius and John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/worldbusiness/IHT-around-the-markets-divining-the-effect-of-rising.html | AROUND THE MARKETS : Divining the effect of rising rates | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/indonesia-begins-trials-of-military-in-east-timor-abuses.html | Indonesia Begins Trials of Military in East Timor Abuses | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-sands-isabel-jane.html | Paid Notice: Deaths SANDS, ISABEL JANE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/what-2000-buys.html | What $2,000 Buys | False | By Adam Lioz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/second-round-of-layoffs-at-christie-s.html | Second Round Of Layoffs At Christie's | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/statement-by-fed-panel.html | Statement by Fed Panel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-van-kessel-katherine.html | Paid Notice: Deaths VAN KESSEL, KATHERINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-brooks-henrietta-nee-cohen.html | Paid Notice: Deaths BROOKS, HENRIETTA (NEE COHEN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/on-college-basketball-uconn-s-dynasty-raises-bar-for-the-field.html | ON COLLEGE BASKETBALL; UConn's Dynasty Raises Bar for the Field | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/joseph-charles-91-a-symbol-of-street-corner-friendliness.html | Joseph Charles, 91, a Symbol Of Street Corner Friendliness | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/mixed-media-america-s-real-foodie-bible-it-s-not-what-you-think.html | MIXED MEDIA; America's Real Foodie Bible (It's Not What You Think) | False | By Regina Schrambling | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/senators-move-toward-votes-on-election-overhaul-bills.html | Senators Move Toward Votes on Election Overhaul Bills | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-briefing-research-blood-test-said-to-be-effective.html | Technology Briefing \| Research: Blood Test Said To Be Effective | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-runyan-paul.html | Paid Notice: Deaths RUNYAN, PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-france-bank-s-profit-rises.html | World Business Briefing \| Europe: France: Bank's Profit Rises | False | By Kerry Shaw (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-high-heels-high-art.html | BULLETIN BOARD; High Heels, High Art | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-when-vengeance-is-not-enough-153699.html | When Vengeance Is Not Enough | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/news/qa-jacques-chirac-what-message-for-the-globalization-talksliberty.html | Q&A / Jacques Chirac : What message for the globalization talks?'Liberty, equality, fraternity' | False | By David Ignatius and John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/global-s-filings-failed-to-note-business-link-to-its-adviser.html | Global's Filings Failed to Note Business Link To Its Adviser | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-meisner-anton.html | Paid Notice: Deaths MEISNER, ANTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-minimalist-entertains-how-i-learned-to-stop-worrying-and-love-the-party.html | THE MINIMALIST ENTERTAINS; How I Learned to Stop Worrying and Love the Party | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-child-abuse-by-priests-letters-to-the-editor.html | Child abuse by priests : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/con-ed-asks-permission-to-hold-rebates.html | Con Ed Asks Permission to Hold Rebates | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/inside-153133.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-manhattanville-migration.html | BULLETIN BOARD; Manhattanville Migration | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/media-business-advertising-three-singers-praise-both-joys-milk-their-mothers.html | THE MEDIA BUSINESS: ADVERTISING; Three singers praise both the joys of milk and their mothers in a popular radio campaign. | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-kansas-carrying-a-chip-it-placed-on-its-shoulder.html | COLLEGE BASKETBALL; Kansas Carrying a Chip It Placed on Its Shoulder | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-new-chocolates-pop-up-like-crocuses-in-spring.html | FOOD STUFF; New Chocolates Pop Up, Like Crocuses in Spring | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/malnourished-to-get-help-in-guatemala.html | Malnourished To Get Help In Guatemala | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-juicy-muscats-from-chile-handle-included.html | FOOD STUFF; Juicy Muscats From Chile (Handle Included) | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-the-consumption-scale-139947.html | The Consumption Scale | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/rosetta-lenoire-90-producer-who-broke-color-bar-dies.html | Rosetta LeNoire, 90, Producer Who Broke Color Bar, Dies | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-feuerstein-ina-klamberg.html | Paid Notice: Deaths FEUERSTEIN, INA KLAMBERG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/ex-chief-of-netscape-criticizes-microsoft-s-penalty-proposal.html | Ex-Chief of Netscape Criticizes Microsoft's Penalty Proposal | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/egan-defends-his-handling-of-abuse-cases.html | Egan Defends His Handling of Abuse Cases | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-worth-irene.html | Paid Notice: Deaths WORTH, IRENE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/c-corrections-155241.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/tastings-german-and-dry-of-course.html | TASTINGS; German and Dry? Of Course | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-gately-martin-j-md.html | Paid Notice: Deaths GATELY, MARTIN J., MD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-purcell-gerard-w.html | Paid Notice: Deaths PURCELL, GERARD W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/justice-department-opposes-lower-jail-terms-for-crack.html | Justice Department Opposes Lower Jail Terms for Crack | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/public-lives-what-does-this-city-need-ok-you-asked.html | PUBLIC LIVES; What Does This City Need? O.K., You Asked | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/IHT-chirac-sees-hope-for-mideast.html | Chirac sees hope for Mideast | False | By David Ignatius and John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-cohen-phyllis.html | Paid Notice: Deaths COHEN, PHYLLIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-germany-bmw-predicts-growth.html | World Business Briefing | Europe: Germany: BMW Predicts Growth | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-denmark-profit-for-lego.html | World Business Briefing | Europe: Denmark: Profit For Lego | False | By John Tagliabue (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/a-cuny-revolutionary-looks-back.html | A CUNY Revolutionary Looks Back | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-northwest-oregon-fewer-days-in-school-maybe.html | National Briefing | Northwest: Oregon: Fewer Days In School, Maybe | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-ascher-myrna.html | Paid Notice: Deaths ASCHER, MYRNA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bloomberg-backed-on-school-role-to-an-extent.html | Bloomberg Backed On School Role, To an Extent | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-1952toy-elephants-banned-in-our-pages100-75-and-50-years-ago.html | 1952:Toy Elephants Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-bure-delivers-but-the-rangers-fizzle-again.html | HOCKEY; Bure Delivers, but the Rangers Fizzle Again | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/city-to-cut-promised-funds-for-lincoln-center-rebuilding.html | City to Cut Promised Funds For Lincoln Center Rebuilding | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-devils-deal-arnott-for-nieuwendyk.html | HOCKEY; Devils Deal Arnott for Nieuwendyk | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-congo-2-charged-in-kabila-killing.html | World Briefing | Africa: Congo: 2 Charged In Kabila Killing | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/enron-s-many-strands-investigation-sec-had-sought-500-million-failed-talks-with.html | ENRON'S MANY STRANDS: THE INVESTIGATION; S.E.C. Had Sought $500 Million In Failed Talks With Andersen | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/the-fear-beneath-the-burka.html | The Fear Beneath the Burka | False | By Rina Amiri | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/quotation-of-the-day-147141.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/lower-goals-for-telecom-in-europe.html | Lower Goals For Telecom In Europe | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-neuthaler-frances.html | Paid Notice: Deaths NEUTHALER, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-nice-season-poor-finish-for-yale.html | COLLEGE BASKETBALL; Nice Season, Poor Finish For Yale | False | By Jack Cavanaugh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/for-arts-space-shabby-charm-turns-sleek.html | For Arts Space, Shabby Charm Turns Sleek | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/liaoyang-journal-where-workers-too-rust-bitterness-boils-over.html | Liaoyang Journal; Where Workers, Too, Rust, Bitterness Boils Over | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/schools-across-us-await-ruling-on-drug-tests.html | Schools Across U.S. Await Ruling on Drug Tests | False | By Tamar Lewin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-abkhazia-4-russian-peacekeepers-held.html | World Briefing | Europe: Abkhazia: 4 Russian Peacekeepers Held | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-the-islanders-continue-to-struggle.html | HOCKEY; The Islanders Continue to Struggle | False | By Shawna Richer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/temptation-for-this-confection-bigger-is-better.html | TEMPTATION; For This Confection, Bigger Is Better | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-fcb-agency-quits-hyundai-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Agency Quits Hyundai Review | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/pull-up-a-chair.html | Pull Up a Chair | False | By Thomas L. Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/council-subcommittee-votes-down-plan-to-upgrade-brooklyn-housing.html | Council Subcommittee Votes Down Plan to Upgrade Brooklyn Housing | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/union-crosses-party-lines-for-pataki.html | Union Crosses Party Lines For Pataki | False | By Adam Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-west-alaska-budget-cut-battle.html | National Briefing | West: Alaska: Budget-Cut Battle | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/europe-presses-us-on-steel-tariffs.html | Europe Presses U.S. on Steel Tariffs | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-bergmann-elsie-nee-guggenheim.html | Paid Notice: Deaths BERGMANN, ELSIE, NEE GUGGENHEIM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-1902no-burglarproof-safes-in-our-pages100-75-and-50-years-ago.html | 1902:No Burglar-Proof Safes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/cabaret-review-popping-the-cork-on-fizzy-nostalgia.html | CABARET REVIEW; Popping The Cork On Fizzy Nostalgia | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/colleges-hockey-notebook-a-tiff-about-travel-is-put-in-perspective.html | COLLEGES: HOCKEY NOTEBOOK; A Tiff About Travel Is Put in Perspective | False | By Mark Scheerer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/music-review-works-the-young-aren-t-supposed-to-like-but-do.html | MUSIC REVIEW; Works the Young Aren't Supposed to Like (but Do) | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-kleinsinger-frieda.html | Paid Notice: Deaths KLEINSINGER, FRIEDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-aid-urged-for-small-businesses.html | Metro Briefing | New York: Manhattan: Aid Urged for Small Businesses | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-huff-deconstructed-143634.html | 'Huff,' Deconstructed | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/business-digest-152951.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/tiny-heart-devices-reduce-death-rate-but-cost-is-concern.html | Tiny Heart Devices Reduce Death Rate, But Cost Is Concern | False | By Gina Kolata | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-a-cyprus-model-for-kurds-letters-to-the-editor.html | A Cyprus model for Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/sports-of-the-times-rangers-new-no-9-isn-t-enough.html | Sports of The Times; Rangers' New No. 9 Isn't Enough | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/governor-tithes-tobacco-funds-for-research.html | Governor Tithes Tobacco Funds for Research | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/ex-whitewater-prosecutor-draws-fire-for-senate-bid.html | Ex-Whitewater Prosecutor Draws Fire for Senate Bid | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/us-to-report-north-korea-is-not-meeting-a-pact-terms.html | U.S. to Report North Korea Is Not Meeting A-Pact Terms | False | By Judith Miller and David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/critic-s-notebook-all-black-casts-for-porgy-that-ain-t-necessarily-so.html | CRITIC'S NOTEBOOK; All-Black Casts for 'Porgy'? That Ain't Necessarily So | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/citibank-wins-access-to-chinese-consumers.html | Citibank Wins Access to Chinese Consumers | False | By Craig S. Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-rockies-colorado-no-spying-without-cause.html | National Briefing | Rockies: Colorado: No Spying Without Cause | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-leadership-white-house-wants-chief-chemical-arms-group-resign.html | A NATION CHALLENGED: LEADERSHIP; White House Wants Chief of Chemical Arms Group to Resign | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-do-we-value-history-or-cubicles-154113.html | Do We Value History, or Cubicles? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/large-ice-shelf-in-antarctica-disintegrates-at-great-speed.html | Large Ice Shelf In Antarctica Disintegrates At Great Speed | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-do-we-value-history-or-cubicles-154040.html | Do We Value History, or Cubicles? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-illnesses-halt-police-program.html | Metro Briefing | New York: Manhattan: Illnesses Halt Police Program | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-1927cancer-in-northern-europe-in-our-pages100-75-and-50-years-ago.html | 1927:Cancer in Northern Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/suicide-leap-from-a-train.html | Suicide Leap From a Train | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-fighting-7-men-perhaps-fleeing-us-battle-are-seized-pakistan.html | A NATION CHALLENGED: THE FIGHTING; 7 Men, Perhaps Fleeing U.S. Battle, Are Seized in Pakistan | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-cohen-michael.html | Paid Notice: Deaths COHEN, MICHAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-diplomacy-israel-assails-un-chief-for-public-letter.html | MIDEAST TURMOIL: DIPLOMACY; Israel Assails U.N. Chief for Public Letter | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-air-patrols-officials-defend-plan-end-24-hour-patrolling.html | A NATION CHALLENGED: AIR PATROLS; Officials Defend Plan to End 24-Hour Patrolling of Cities | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-girl-13-dies-after-being-hit-by-puck.html | HOCKEY; Girl, 13, Dies After Being Hit by Puck | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-scented-teas-with-florentine-flair.html | FOOD STUFF; Scented Teas With Florentine Flair | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-gays-in-the-military-140660.html | Gays in the Military | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing | Americas: Canada: Trade Surplus Grows | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/opera-review-a-carmen-directed-more-to-the-eye-than-the-ear.html | OPERA REVIEW; A 'Carmen' Directed More To the Eye Than the Ear | False | By Anne Midgette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-brown-rosetta-lenoire.html | Paid Notice: Deaths BROWN, ROSETTA LENOIRE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/ag-decker-power-tool-developer-94.html | A.G. Decker, Power Tool Developer, 94 | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-newspaper-to-make-debut-in-4-weeks.html | Metro Briefing | New York: Manhattan: Newspaper To Make Debut In 4 Weeks | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/two-children-are-killed-in-li-house-fire.html | Two Children Are Killed in L.I. House Fire | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/supreme-court-seems-ready-to-extend-school-drug-tests.html | Supreme Court Seems Ready To Extend School Drug Tests | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-sanctions-arent-the-way-how-to-promote-people-power-in-iran.html | Sanctions aren't the way : How to promote people power in Iran | False | By Stanley A. Weiss, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-west-bank-palestinians-reclaim-homes-in-battered-neighborhoods.html | MIDEAST TURMOIL: WEST BANK; Palestinians Reclaim Homes In Battered Neighborhoods | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-briefing-internet-game-playing-by-subscription.html | Technology Briefing | Internet: Game-Playing By Subscription | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-kennedy-john-clare.html | Paid Notice: Deaths KENNEDY, JOHN CLARE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-to-make-a-difference-focus-on-jobs-liquidity-and-free-farm-trade.html | To make a difference : Focus on jobs, liquidity and free farm trade | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/in-an-aircraft-safety-effort-new-technology-tests-its-wings.html | In an Aircraft Safety Effort, New Technology Tests Its Wings | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-knicks-strange-season-includes-late-comeback.html | BASKETBALL; Knicks' Strange Season Includes Late Comeback | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/abuse-allegation-offers-a-view-of-issues-in-scandal.html | Abuse Allegation Offers a View of Issues in Scandal | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/news/chirac-sees-hope-for-mideast.html | Chirac sees hope for Mideast | False | By David Ignatius and John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/fed-leaves-rates-steady-hints-increases-may-be-coming.html | Fed Leaves Rates Steady; Hints Increases May Be Coming | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-asia-shrimp-and-chicken-scrutinized-in-europe.html | World Briefing | Asia: Shrimp And Chicken Scrutinized In Europe | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-albany-legislature-passes-spending.html | Metro Briefing | New York: Albany: Legislature Passes Spending | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-weapons-us-concludes-al-qaeda-lacked-chemical-biological.html | A NATION CHALLENGED: WEAPONS; U.S. Concludes Al Qaeda Lacked a Chemical or Biological Stockpile | False | By David Johnston and James Risen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-liechtung-herbert.html | Paid Notice: Deaths LIECHTUNG, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-death-at-mount-sinai-139955.html | Death at Mount Sinai | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-vice-president-shift-us-cheney-willing-talk-arafat.html | MIDEAST TURMOIL: VICE PRESIDENT; IN A SHIFT BY U.S., CHENEY IS WILLING TO TALK TO ARAFAT | False | By Michael R. Gordon and James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/briefly-noted-us-commander-in-moscow.html | Briefly Noted; U.S. COMMANDER IN MOSCOW | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/on-baseball-rivera-places-the-blame-in-brosius-hand.html | ON BASEBALL; Rivera Places the Blame in Brosius' Hand | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/pro-football-notebook-owners-make-changes-but-retain-fumble-rule.html | PRO FOOTBALL: NOTEBOOK; Owners Make Changes But Retain Fumble Rule | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/hanoi-and-new-york-museums-set-2003-show.html | Hanoi and New York Museums Set 2003 Show | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/IHT-warmer-antarctica-sheds-a-huge-mass-of-ice.html | Warmer Antarctica sheds a huge mass of ice | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-asia-south-korea-auto-talks-continue.html | World Business Briefing | Asia: South Korea: Auto Talks Continue | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/motive-is-sought-in-killing-of-yeshiva-student.html | Motive Is Sought in Killing of Yeshiva Student | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-an-ivy-league-team-change.html | BULLETIN BOARD; An Ivy League Team Change | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/erasing-graffiti-writing-software-urban-grit-gives-way-commerce-prospect-heights.html | Erasing Graffiti, Writing Software; Urban Grit Gives Way to Commerce in Prospect Heights | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-chile-faces-the-mirror-143561.html | Chile Faces the Mirror | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-cartmell-nathaniel-madison-jr.html | Paid Notice: Deaths CARTMELL, NATHANIEL MADISON, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-parson-william-b.html | Paid Notice: Deaths PARSON, WILLIAM B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/our-towns-citizen-ziff-and-a-rosebud-made-of-stone.html | Our Towns; Citizen Ziff and a Rosebud Made of Stone | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/25-and-under-pizza-with-a-topping-of-history.html | $25 AND UNDER; Pizza With a Topping of History | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-ucla-seeks-new-end-to-drama.html | COLLEGE BASKETBALL; U.C.L.A. Seeks New End to Drama | False | By Michael Arkush | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-do-we-value-history-or-cubicles-154083.html | Do We Value History, or Cubicles? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-hewlett-packard-claims-a-victory.html | TECHNOLOGY; HEWLETT-PACKARD CLAIMS A VICTORY | False | By Steve Lohr and Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-a-matzo-different-from-all-other-matzos.html | FOOD STUFF; A Matzo Different From All Other Matzos | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-gaza-israelis-withdrawal-leaves-behind-little-hope.html | MIDEAST TURMOIL: GAZA; Israelis' Withdrawal Leaves Behind Little Hope | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-sao-tome-and-principe-ex-marxists-win.html | World Briefing | Africa: São Tomé and Príncipe: Ex-Marxists Win | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-goldberg-natalie-d-md.html | Paid Notice: Deaths GOLDBERG, NATALIE D., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-gifts-to-help-modernize-library.html | BULLETIN BOARD; Gifts to Help Modernize Library | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/legacy-of-egyptian-rose-in-time-for-passover.html | Legacy of Egyptian Rose, In Time for Passover | False | By Joan Nathan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/IHT-responsible-consumerism-letters-to-the-editor.html | Responsible consumerism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/a-tragic-crisis-for-the-church.html | A Tragic Crisis for the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/briefly-noted-pakistan-defends-security.html | Briefly Noted; PAKISTAN DEFENDS SECURITY | False | By Raymond Bonner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-attack-on-global-blood-diamond-trade.html | World Briefing | Africa: Attack On Global 'Blood Diamond' Trade | False | By Susan Catto (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-jersey-new-brunswick-97-arrested-in-drug-inquiry.html | Metro Briefing | New Jersey: New Brunswick: 97 Arrested In Drug Inquiry | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/father-knows-worst.html | Father Knows Worst | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-sweden-interest-rate-raised.html | World Business Briefing | Europe: Sweden: Interest Rate Raised | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/c-corrections-155268.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/white-house-adds-billions-to-an-increase-in-foreign-aid.html | White House Adds Billions To an Increase In Foreign Aid | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/lifting-new-york-s-air-cover.html | Lifting New York's Air Cover | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-moro-francis.html | Paid Notice: Deaths MORO, FRANCIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/enron-s-many-strands-the-hearings-credit-raters-to-explain-enron-role.html | ENRON'S MANY STRANDS: THE HEARINGS; Credit Raters To Explain Enron Role | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mugabe-s-opponent-hints-at-possible-reconciliation.html | Mugabe's Opponent Hints At Possible Reconciliation | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/company-briefs-154741.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/senate-democrats-aiming-at-debt-offer-2.1-trillion-budget.html | Senate Democrats, Aiming at Debt, Offer $2.1 Trillion Budget | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/pentagon-s-top-cuba-expert-pleads-guilty-to-espionage.html | Pentagon's Top Cuba Expert Pleads Guilty to Espionage | False | By Tim Golden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/books/books-of-the-times-seeing-bush-s-brains-despite-mangled-words.html | BOOKS OF THE TIMES; Seeing Bush's Brains Despite Mangled Words | False | By Robert Dallek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-alliance-us-offers-aid-turkey-lead-kabul-peace-force.html | A NATION CHALLENGED: THE ALLIANCE; U.S. Offers Aid to Turkey To Lead Kabul Peace Force | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-brooklyn-bonanno-family-indictment.html | Metro Briefing | New York: Brooklyn: Bonanno Family Indictment | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/lessons-a-third-way-on-schools-mixing-public-and-private.html | LESSONS; A Third Way on Schools, Mixing Public and Private | False | By Richard Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/theater/theater-review-facing-the-word-s-absurdity-fortified-with-an-ocarina.html | THEATER REVIEW; Facing the Word's Absurdity, Fortified With an Ocarina | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-mentally-ill-inmates-141763.html | Mentally Ill Inmates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-final-shot-is-good-but-nets-ask-why.html | BASKETBALL; Final Shot Is Good But Nets Ask Why | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/style/IHT-london-theater-from-film-to-lifethe-full-monty.html | London theater : From film to life'The Full Monty' | False | By Sheridan Morley, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-people-154709.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-newman-harry-md.html | Paid Notice: Deaths NEWMAN, HARRY, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/baseball-valentine-sends-chen-to-bullpen-for-now.html | BASEBALL; Valentine Sends Chen To Bullpen, for Now | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/levy-asks-local-school-districts-to-shoulder-305-million-in-cuts.html | Levy Asks Local School Districts To Shoulder $305 Million in Cuts | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/arthur-g-altschul-81-banker-art-collector-and-philanthropist.html | Arthur G. Altschul, 81, Banker, Art Collector and Philanthropist | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/regulators-raising-questions-on-airline-merger-in-japan.html | Regulators Raising Questions On Airline Merger in Japan | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/nassau-agency-lost-track-of-suspect-before-killings.html | Nassau Agency Lost Track Of Suspect Before Killings | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-borders-bush-leans-toward-new-agency-control-who-what-enters.html | A NATION CHALLENGED: THE BORDERS; Bush Leans Toward New Agency To Control Who and What Enters | False | By David E. Sanger and Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/from-the-center-of-the-earth-the-mighty-bubble.html | From the Center of the Earth, the Mighty Bubble | False | By Kay Rentschler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/commercial-real-estate-hotel-chain-continues-move-into-new-york-city.html | Commercial Real Estate; Hotel Chain Continues Move Into New York City | False | By Edwin McDowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-potato-chips-with-gallic-aspirations.html | FOOD STUFF; Potato Chips With Gallic Aspirations | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/c-corrections-155250.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-wirgin-louise.html | Paid Notice: Deaths WIRGIN, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/IHT-vantage-point-skating-in-shadow-of-the-olympicsthe-stars-dont-come.html | VANTAGE POINT : Skating in shadow of the Olympics'The stars don't come out | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-albany-liver-transplant-investigation.html | Metro Briefing | New York: Albany: Liver Transplant Investigation | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-market-place-outlook-iffy-even-as-goldman-posts-solid-results.html | THE MARKETS: Market Place; Outlook Iffy Even as Goldman Posts Solid Results | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-chef-ambition-and-the-bird.html | THE CHEF; Ambition and the Bird | False | By Alain Ducasse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-top-management-shifted-at-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Management Shifted at Bates | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-stocks-bonds-shares-edge-higher-as-fed-says-economy-is-expanding.html | THE MARKETS: STOCKS & BONDS; Shares Edge Higher as Fed Says Economy Is Expanding | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-yugoslavia-facing-spy-charge-serb-resigns.html | World Briefing | Europe: Yugoslavia: Facing Spy Charge, Serb Resigns | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-accounts-154695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stanler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-rockies-colorado-seeking-re-election.html | National Briefing | Rockies: Colorado: Seeking Re-Election | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/calendar.html | Calendar | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/business-travel-despite-longstanding-policy-same-sex-screenings-changes-airport.html | Business Travel; Despite a longstanding policy of same-sex screenings, charges of airport groping continue. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-americas-canada-russia-envoy-convicted.html | World Briefing | Americas: Canada, Russia: Envoy Convicted | False | By Susan Catto (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/un-demands-that-congo-rebels-withdraw-from-seized-city.html | U.N. Demands That Congo Rebels Withdraw From Seized City | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-britain-3-million-heathrow-caper.html | World Briefing | Europe: Britain: $3 Million Heathrow Caper | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/l-do-we-value-history-or-cubicles-154067.html | Do We Value History, or Cubicles? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-new-city-guards-sue-sheriff.html | Metro Briefing | New York: New City: Guards Sue Sheriff | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/transactions-155608.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/wine-talk-a-worthy-child-in-the-cabernet-brood.html | WINE TALK; A Worthy Child in the Cabernet Brood | False | By Frank J. Prial | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/angola-s-opportunity.html | Angola's Opportunity | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-adelphi-is-seeking-a-long-goodbye.html | BASKETBALL; Adelphi Is Seeking a Long Goodbye | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/business/bombardier-net-off-34.html | Bombardier Net Off 34% | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/us/bush-proposes-insurance-plan-to-businesswomen.html | Bush Proposes Insurance Plan to Businesswomen | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/classified/paid-notice-deaths-schrier-louise.html | Paid Notice: Deaths SCHRIER, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/restaurants-more-up-to-the-minute-than-ever.html | RESTAURANTS; More Up to the Minute Than Ever | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/the-tweed-courthouse-or-110-livingston.html | The Tweed Courthouse or 110 Livingston? | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-20 | 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/news-summary-153958.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-memorials-becker-murry.html | Paid Notice: Memorials BECKER, MURRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/jump-in-health-care-lobbying-then-in-state-health-care-spending.html | Jump in Health Care Lobbying, Then in State Health Care Spending | False | By RICHARD PéŕŠÄˇREZ-PEÄˇŠÄ«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-geffen-rabbi-samuel.html | Paid Notice: Deaths GEFFEN, RABBI SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-europe-czech-republic-trading-halt.html | World Business Briefing | Europe: Czech Republic: Trading Halt | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-class-news-from-nowhere.html | THE GLOBAL CLASS;NEWS FROM NOWHERE | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/campaign-finance-bill-wins-final-approval-congress-bush-says-he-ll-sign-it.html | CAMPAIGN FINANCE BILL WINS FINAL APPROVAL IN CONGRESS AND BUSH SAYS HE'LL SIGN IT | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-greece-immigrants-killed-in-minefield.html | World Briefing | Europe: Greece: Immigrants Killed In Minefield | False | By Anthee Carassava (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/movies/critic-s-notebook-mind-hazardous-thing-distort-when-films-juggle-facts.html | CRITIC'S NOTEBOOK; A 'Mind' Is a Hazardous Thing to Distort: When Films Juggle the Facts | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-class-naked-relativism.html | THE GLOBAL CLASS;NAKED RELATIVISM | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/lazio-declines-to-make-race-for-old-seat.html | Lazio Declines To Make Race For Old Seat | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-the-litigation-andersen-judge-seen-as-restrained.html | ENRON'S MANY STRANDS: THE LITIGATION; Andersen Judge Seen as Restrained | False | By Jonathan D. Glater and Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/after-riots-some-muslims-fear-for-their-future-in-india.html | After Riots, Some Muslims Fear for Their Future in India | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/files-detail-debate-in-epa-on-clean-air.html | Files Detail Debate in E.P.A. on Clean Air | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/college-basketball-luke-walton-emerges-from-a-long-shadow.html | COLLEGE BASKETBALL; Luke Walton Emerges From a Long Shadow | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-nation-challenged-the-interviews-justice-dept-wants-to-query-more-foreigners.html | A NATION CHALLENGED: THE INTERVIEWS; Justice Dept. Wants to Query More Foreigners | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-174971.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173274.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-class-booze-cruise.html | THE GLOBAL CLASS;BOOZE CRUISE | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-manhattan-3-charged-in-prostitution-ring.html | Metro Briefing | New York: Manhattan: 3 Charged In Prostitution Ring | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/warbler-set-aloft-dedicated-flock-patience-pays-off-for-nelly-furtado-s-team.html | A Warbler Set Aloft By a Dedicated Flock; Patience Pays Off for Nelly Furtado's Team | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/sports-of-the-times-these-salukis-are-stubborn-underdogs.html | Sports of The Times; These Salukis Are Stubborn Underdogs | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-donaghy-lucy-m-nee-patalano.html | Paid Notice: Deaths DONAGHY, LUCY M. (NEE PATALANO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/beijing-increases-detentions-of-illegal-north-korean-immigrants.html | Beijing Increases Detentions of Illegal North Korean Immigrants | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/from-cottage-to-toolshed-on-the-march-for-takeout.html | From Cottage to Toolshed, On the March for Takeout | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/market-place-heart-drug-test-delivers-the-latest-blow-to-bristol-myers.html | Market Place; Heart-drug test delivers the latest blow to Bristol-Myers. | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-altschul-arthur-goodhart.html | Paid Notice: Deaths ALTSCHUL, ARTHUR GOODHART | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/boldface-names-165565.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/IHT-champions-league-soccer-for-liverpool-boss-a-heartfelt-return.html | CHAMPIONS LEAGUE SOCCER : For Liverpool boss, a heartfelt return | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/dance-review-city-scenes-and-videos-for-global-rhythms.html | DANCE REVIEW; City Scenes And Videos For Global Rhythms | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/transactions-175048.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-memorials-cakars-maris.html | Paid Notice: Memorials CAKARS, MARIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-stately-homes-in-film-three-country-houses-make-one-gosford-park.html | CURRENTS: STATELY HOMES; In Film, Three Country Houses Make One Gosford Park | False | By Frances Anderton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/IHT-competition-heats-up-at-arctic-winter-games.html | Competition heats up at Arctic Winter Games | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/l-unplug-the-cyborg-173797.html | Unplug the Cyborg | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/law-revises-standards-for-scientific-study.html | Law Revises Standards for Scientific Study | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-classsachs-change.html | THE GLOBAL CLASS:SACHS CHANGE | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/calendar.html | CALENDAR | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/military-tribunals-modified.html | Military Tribunals Modified | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-saying-no-to-satan-161616.html | Saying No to Satan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/the-2000-answer.html | The $2,000 Answer | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-winbergh-gosta.html | Paid Notice: Deaths WINBERGH, GOSTA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-compaq-shareholders-approve-sale-to-hewlett-packard.html | TECHNOLOGY; Compaq Shareholders Approve Sale to Hewlett-Packard | False | By Chris Gaither and Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/un-agency-tells-nations-to-use-the-courts-to-combat-tobacco.html | U.N. Agency Tells Nations to Use the Courts to Combat Tobacco | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/guidelines-but-no-pills-for-radiation-in-children.html | Guidelines, but No Pills For Radiation in Children | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/bomb-kills-at-least-8-near-lima-embassy.html | Bomb Kills at Least 8 Near Lima Embassy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/russians-to-keep-limits-on-oil-exports-through-june.html | Russians to Keep Limits on Oil Exports Through June | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/quotation-of-the-day-172529.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/more-young-muslims-face-us-interviews.html | More Young Muslims Face U.S. Interviews | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/an-isolated-zimbabwe-tightens-strictures-on-opposition-leader.html | An Isolated Zimbabwe Tightens Strictures on Opposition Leader | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/the-ski-report-toasting-a-season-with-snow-not-soap.html | THE SKI REPORT; Toasting a Season With Snow, Not Soap | False | By John Clarke Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175056.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-software-finally-a-way-to-itemize-star-trek-memorabilia.html | NEWS WATCH: SOFTWARE; Finally, a Way to Itemize Star Trek Memorabilia | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/turf-an-unheated-market-in-a-hot-spot.html | TURF; An Unheated Market In a Hot Spot | False | By Tracie Rozhon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-hartmann-rolf-dieter.html | Paid Notice: Deaths HARTMANN, ROLF DIETER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/online-shopper-a-proper-table-for-passover-then-easter.html | ONLINE SHOPPER; A Proper Table for Passover, Then Easter | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-meanwhile-an-embassy-wife-turns-refugee.html | MEANWHILE : An embassy wife turns refugee | False | By Rebecca Jaramillo McCullough, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/a-nation-challenged-relic-in-a-cave-but-what-war.html | A NATION CHALLENGED; Relic in a Cave: But What War? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-hearings-credit-agencies-say-enron-dishonesty-misled-them.html | ENRON'S MANY STRANDS: THE HEARINGS; Credit Agencies Say Enron Dishonesty Misled Them | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/a-rush-to-fix-ground-zero-s-damaged-dike.html | A Rush to Fix Ground Zero's Damaged Dike | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/study-said-to-show-added-benefit-of-genentech-breast-cancer-drug.html | Study Said to Show Added Benefit of Genentech Breast Cancer Drug | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/new-list-of-safe-aids-drugs-despite-industry-lobby.html | New List of Safe AIDS Drugs, Despite Industry Lobby | False | By Donald G. McNeil Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/inside-174300.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/republican-budget-passes-in-partisan-vote-in-house.html | Republican Budget Passes In Partisan Vote in House | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/out-of-jail-and-out-of-food.html | Out of Jail and Out of Food | False | By Herman Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173282.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173266.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/john-robson-71-longtime-official-who-led-us-export-import-bank.html | John Robson, 71, Longtime Official Who Led U.S. Export-Import Bank | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-trenton-100-million-committed-to-police.html | Metro Briefing \| New Jersey: Trenton: $100 Million Committed To Police | False | By David Kocieniewski (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-root-william.html | Paid Notice: Deaths ROOT, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-bird-james-r.html | Paid Notice: Deaths BIRD, JAMES R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-good-governance-beating-poverty-with-basic-liberties.html | Good governance : Beating poverty with basic liberties | False | By Ernesto M. Pernia, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/walter-j-rockler-war-crimes-agency-chief-dies-at-81.html | Walter J. Rockler, War-Crimes Agency Chief, Dies at 81 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-the-overview-suicide-bomber-kills-7-but-envoy-presses-on.html | MIDEAST TURMOIL: THE OVERVIEW; Suicide Bomber Kills 7, but Envoy Presses On | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/westchester-teacher-is-charged-with-abuse.html | Westchester Teacher Is Charged With Abuse | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175064.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-france-chirac-inquiry-can-proceed.html | World Briefing \| Europe: France: Chirac Inquiry Can Proceed | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-italy-illegal-immigrant-emergency.html | World Briefing \| Europe: Italy: Illegal Immigrant 'Emergency' | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/theater/leonard-gershe-79-playwright-who-wrote-butterflies-are-free.html | Leonard Gershe, 79, Playwright Who Wrote 'Butterflies Are Free' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/the-media-business-advertising-addenda-in-a-quest-for-youth-an-old-pepsi-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In a Quest for Youth, An Old Pepsi Theme | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/at-home-with-and-randy-newman-a-long-ascent-on-mt-oscar.html | AT HOME WITH: . . . AND RANDY NEWMAN; A Long Ascent on Mt. Oscar | False | By Jamie Diamond | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/arts-abroad-a-show-honors-the-long-lives-of-images-of-the-dead.html | ARTS ABROAD; A Show Honors the Long Lives of Images of the Dead | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/ancient-days-tasty-new-year-rites-persian-feast-recall-homelands-left-behind.html | From Ancient Days, a Tasty New Year; Rites of a Persian Feast Recall Homelands Left Behind | False | By Susan Sachs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-the-partnerships-some-houstonians-whom-enron-called-friends.html | ENRON'S MANY STRANDS: THE PARTNERSHIPS; Some Houstonians Whom Enron Called Friends | False | By David Barboza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-civil-turn-for-erin-brockovich-s-boss.html | A Civil Turn for Erin Brockovich's Boss | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/nation-challenged-military-tribunals-government-sets-rules-for-military-war.html | A NATION CHALLENGED: MILITARY TRIBUNALS; GOVERNMENT SETS RULES FOR MILITARY ON WAR TRIBUNALS | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-landscapes-south-of-the-border-or-north-their-futures-are-linked.html | CURRENTS: LANDSCAPES; South of the Border or North, Their Futures Are Linked | False | By Frances Anderton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-nets-leave-nothing-to-chance-or-judgment.html | PRO BASKETBALL; Nets Leave Nothing To Chance Or Judgment | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/watch-mobile-technology-for-hemingways-with-hand-helds-typing-with-both-fists.html | NEWS WATCH: MOBILE TECHNOLOGY; For Hemingways With Hand-Helds, Typing With Both Fists | False | By Catherine Greenman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/police-seek-cause-for-fire-that-killed-2-in-bay-shore.html | Police Seek Cause for Fire That Killed 2 in Bay Shore | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-newark-interim-police-director-named.html | Metro Briefing | New Jersey: Newark: Interim Police Director Named | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/news-summary-174475.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/global-crossing-under-inquiry-of-panel-today.html | Global Crossing Under Inquiry Of Panel Today | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/olympics-athletes-may-next-seek-genetic-enhancement.html | OLYMPICS; Athletes May Next Seek Genetic Enhancement | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/company-briefs-174114.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/monterrey-s-poor-sinking-in-rising-economic-tide.html | Monterrey's Poor Sinking in Rising Economic Tide | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-kennedy-john-clare.html | Paid Notice: Deaths KENNEDY, JOHN CLARE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-smollon-richard-j.html | Paid Notice: Deaths SMOLLON, RICHARD J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-citigroup-selects-microsoft.html | Technology Briefing | Software: Citigroup Selects Microsoft | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-books-a-guide-to-an-experiment-in-housing-weighs-in.html | CURRENTS: BOOKS; A Guide to an Experiment In Housing Weighs In | False | By Frances Anderton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-1902great-scene-in-the-house-in-our-pages100-75-and-50-years-ago.html | 1902:Great Scene in the House : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/public-lives-moving-beyond-sept-11-by-staying-closely-tied-to-it.html | PUBLIC LIVES; Moving Beyond Sept. 11 by Staying Closely Tied to It | False | By Lynda Richardson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/bridge-world-champions-do-well-in-houston-most-of-the-time.html | BRIDGE; World Champions Do Well in Houston Most of the Time | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/rock-review-old-guitarists-don-t-die-they-just-strum-away.html | ROCK REVIEW; Old Guitarists Don't Die; They Just Strum Away | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-architecture-same-time-but-not-the-same-place-oscar-in-hollywood.html | CURRENTS: ARCHITECTURE; Same Time, but Not the Same Place: Oscar in Hollywood | False | By Frances Anderton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/board-debates-summer-school-with-a-mind-toward-money.html | Board Debates Summer School With a Mind Toward Money | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173258.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/national-briefing-northwest-oregon-talks-could-return-land-to-indians.html | National Briefing | Northwest: Oregon: Talks Could Return Land To Indians | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/calling-in-the-makeover-medics.html | Calling In the Makeover Medics | False | By Laura Zigman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-classoh-brother.html | THE GLOBAL CLASS:OH BROTHER | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/economic-scene-effective-victory-war-against-terror-hinges-cutting-off-resources.html | Economic Scene; Effective victory in the war against terror hinges on cutting off resources. | False | By Jeff Madrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-1927incredible-endeavour-in-our-pages100-75-and-50-years-ago.html | 1927:Incredible Endeavour : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-diplomacy-cheney-s-bid-to-anfat-aimed-to-end-violence.html | MIDEAST TURMOIL: DIPLOMACY; Cheney's Bid to Arafat Aimed to End Violence | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-a-moving-memorial-161586.html | A Moving Memorial | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/in-twist-idahoans-fight-toxic-cleanup.html | In Twist, Idahoans Fight Toxic Cleanup | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-myths-of-motherhood-161551.html | Myths of Motherhood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-interest-rate-unchanged.html | World Business Briefing \| Asia: Japan: Interest Rate Unchanged | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/coalition-asks-for-federal-government-assistance-in-saving-the-highlands.html | Coalition Asks for Federal Government Assistance in Saving the Highlands | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-trades-may-have-come-too-late-for-the-rangers.html | HOCKEY; Trades May Have Come Too Late for the Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/business-digest-172880.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/nation-challenged-detainees-after-mixup-americans-free-12-afghans-suspected.html | A NATION CHALLENGED: DETAINEES; After Mixup, Americans Free 12 Afghans Suspected of Being Iranian Agents | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/final-report-by-prosecutor-on-clintons-is-released.html | Final Report By Prosecutor On Clintons Is Released | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-accountants-andersen-wins-early-trial-date-set-for-may-6.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Wins An Early Trial As Date Is Set For May 6 | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-connecticut-hartford-6-million-tax-windfall.html | Metro Briefing \| Connecticut: Hartford: $6 Million Tax Windfall | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-1952segregation-act-quashed-in-our-pages100-75-and-50-years-ago.html | 1952:Segregation Act Quashed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-china-more-labor-leaders-detained.html | World Briefing \| Asia: China: More Labor Leaders Detained | False | By Erik Eckholm (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/books/books-of-the-times-you-can-go-home-again-but-you-might-not-stay.html | BOOKS OF THE TIMES; You Can Go Home Again, but You Might Not Stay | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/IHT-cricket-australia-undergoes-a-oneday-changing-of-the-guard.html | CRICKET : Australia undergoes a one-day changing of the guard | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175080.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-174955.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing \| Asia: Japan: Trade Surplus Shrinks | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/national-briefing-southwest-arizona-a-policy-of-kindness.html | National Briefing \| Southwest: Arizona: A Policy Of Kindness | False | By Mindy Sink (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-brooklyn-arrest-in-swindle-case.html | Metro Briefing \| New York: Brooklyn: Arrest In Swindle Case | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-the-borders-attack-puts-israeli-army-on-edge-in-the-north.html | MIDEAST TURMOIL: THE BORDERS; Attack Puts Israeli Army On Edge In the North | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-gadgets-a-glowing-delphic-orb-says-buy-hold-or-panic.html | NEWS WATCH: GADGETS; A Glowing Delphic Orb Says 'Buy,' 'Hold' or 'Panic' | False | By David J. Wallace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/q-a-retrieving-a-pc-s-past-with-xp-s-time-warp.html | Q & A; Retrieving a PC's Past With XP's Time Warp | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-stuzin-daniel-m.html | Paid Notice: Deaths STUZIN, DANIEL M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-classexit-strategists.html | THE GLOBAL CLASS:EXIT STRATEGISTS | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-hardware-apple-raising-prices-of-imac.html | Technology Briefing \| Hardware: Apple Raising Prices Of iMac | False | By John Markoff (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-cohen-milton.html | Paid Notice: Deaths COHEN, MILTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/race-gap-seen-in-health-care-of-equally-insured-patients.html | Race Gap Seen In Health Care Of Equally Insured Patients | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175021.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/IHT-chirac-sees-opportunity-for-mideast-peace.html | Chirac sees opportunity for Mideast peace | False | By David Ignatius and John Vinocur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/national-briefing-northwest-oregon-unsafe-pcb-levels-near-bonneville.html | National Briefing \| Northwest: Oregon: Unsafe PCB Levels Near Bonneville | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-brooklyn-worker-dies-in-subway-accident.html | Metro Briefing \| New York: Brooklyn: Worker Dies In Subway Accident | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/second-act-for-hong-kong-billionaire.html | Second Act for Hong Kong Billionaire | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/state-of-the-art-downsizing-videotape-yet-again.html | STATE OF THE ART; Downsizing Videotape, Yet Again | False | By David Pogue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-in-microsoft-case-realnetworks-says-competition-is-unfair.html | TECHNOLOGY; In Microsoft Case, RealNetworks Says Competition Is Unfair | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-refs-call-is-seconded-by-league.html | PRO BASKETBALL; Refs' Call Is Seconded By League | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-sanyo-cuts-profit-target.html | World Business Briefing \| Asia: Japan: Sanyo Cuts Profit Target | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-ghitelman-simon.html | Paid Notice: Deaths GHITELMAN, SIMON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-symantec-wins-heuristic-patent.html | Technology Briefing \| Software: Symantec Wins Heuristic Patent | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/baseball-pettitte-makes-progress-but-he-s-not-sure-thing.html | BASEBALL; Pettitte Makes Progress, But He's No Sure Thing | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/from-the-skin-artist-always-a-free-makeover.html | From the Skin Artist, Always a Free Makeover | False | By David Kushner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/you-ll-puree-because-i-said-so.html | 'You'll Purï'šÂ©e Because I Said So' | False | By Neil McManus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175005.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/sports-of-the-times-a-tough-choice-for-wildcat-partisans.html | Sports of The Times; A Tough Choice for Wildcat Partisans | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-barnett-jean-w.html | Paid Notice: Deaths BARNETT, JEAN W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/ge-faulted-for-strategy-on-growth.html | G.E. Faulted For Strategy On Growth | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/in-los-angeles-a-traveler-s-best-friend.html | In Los Angeles, a Traveler's Best Friend | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/golf-tough-field-and-nightmarish-hole-to-challenge-woods.html | GOLF; Tough Field and Nightmarish Hole to Challenge Woods | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-official-development-aid-the-rich-countries-will-have-to-do.html | Official development aid : The rich countries will have to do better | False | By Kjell Magne Bondevik and Others, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-furnishings-interior-design-fair-the-other-show-in-town.html | CURRENTS: FURNISHINGS; Interior Design Fair, The Other Show in Town | False | By Frances Anderton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/errant-shell-kills-soldier-at-fort-drum.html | Errant Shell Kills Soldier At Fort Drum | False | By Shaila K. Dewan With Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-nepal-because-it-s-still-there.html | World Briefing | Asia: Nepal: Because It's Still There | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-nation-challenged-the-money-trail-raids-seek-evidence-of-money-laundering.html | A NATION CHALLENGED: THE MONEY TRAIL; Raids Seek Evidence of Money-Laundering | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-classwater-works.html | THE GLOBAL CLASS:WATER WORKS | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/lawmakers-in-britain-pursue-fox-hunters.html | Lawmakers In Britain Pursue Fox Hunters | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/a-nation-challenged-strategy-us-might-pursue-qaeda-and-taliban-to-pakistan-lairs.html | A NATION CHALLENGED: STRATEGY; U.S. MIGHT PURSUE QAEDA AND TALIBAN TO PAKISTAN LAIRS | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/worldbusiness/IHT-around-the-markets-bunds-benchmark-crown-slips.html | AROUND THE MARKETS : Bund's benchmark crown slips | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/study-suggests-racial-gap-in-speeding-in-new-jersey.html | Study Suggests Racial Gap In Speeding In New Jersey | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-football-notebook-nfl-ownership-delays-decisions.html | PRO FOOTBALL: NOTEBOOK; N.F.L. Ownership Delays Decisions | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/personal-shopper-a-spring-garden-of-boots-and-umbrellas.html | PERSONAL SHOPPER; A Spring Garden Of Boots and Umbrellas | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing | Asia: South Korea: Economic Growth | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/an-avant-garde-design-for-a-new-media-center.html | An Avant-Garde Design For a New-Media Center | False | By Julie V. Iovine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/music-review-squawking-swooning-and-a-bit-of-hooting.html | MUSIC REVIEW; Squawking, Swooning And a Bit Of Hooting | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/plus-tennis-a-different-tour-for-venus-williams.html | PLUS: TENNIS; A Different Tour For Venus Williams | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-keller-marilyn-r.html | Paid Notice: Deaths KELLER, MARILYN R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/official-sees-links-to-italian-leftists-in-adviser-s-killing.html | Official Sees Links to Italian Leftists in Adviser's Killing | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/in-search-of-magic.html | In Search of Magic | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/a-disappointing-us-attorney-choice.html | A Disappointing U.S. Attorney Choice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/national-briefing-west-california-fire-threatened-historic-town.html | National Briefing | West: California: Fire Threatened Historic Town | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/losing-faith-globalization-proves-disappointing.html | Losing Faith: Globalization Proves Disappointing | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-power-batteries-promise-not-to-fade-before-the-light-does.html | NEWS WATCH: POWER; Batteries Promise Not to Fade Before the Light Does | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/8-die-in-blast-outside-us-embassy-in-peru.html | 8 Die in Blast Outside U.S. Embassy in Peru | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-bloodshed-in-the-middle-east-letters-to-the-editor.html | Bloodshed in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-nepal-seeking-help-with-rebellion.html | World Briefing | Asia: Nepal: Seeking Help With Rebellion | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-174963.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-atlantic-city-mayor-s-settlement-opposed.html | Metro Briefing \| New Jersey: Atlantic City: Mayor's Settlement Opposed | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/whitman-says-counsel-spoke-about-senate-bid.html | Whitman Says Counsel Spoke About Senate Bid | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-liechtung-herbert.html | Paid Notice: Deaths LIECHTUNG, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/delay-in-sotheby-case.html | Delay in Sotheby Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-europe-britain-nomura-to-sell-pubs.html | World Business Briefing \| Europe: Britain: Nomura To Sell Pubs | False | By Alan Cowell (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/and-2-diy-guides-to-reviving-rooms.html | And 2 D.I.Y. Guides to Reviving Rooms | False | By Mitchell Owens | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/motion-rejected-in-wendy-s-case.html | Motion Rejected in Wendy's Case | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173290.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/milton-c-rose-97-lawyer-at-firm-of-nixon-and-mitchell.html | Milton C. Rose, 97, Lawyer At Firm of Nixon and Mitchell | False | By Leslie Wayne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-africa-congo-talks-to-resume.html | World Briefing \| Africa: Congo: Talks To Resume | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-legislation-party-lines-begin-emerge-congress-debates-enron.html | ENRON'S MANY STRANDS: LEGISLATION; Party Lines Begin to Emerge As Congress Debates Enron | False | By Stephen Labaton and Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/music-review-sing-a-song-of-good-king-arthur.html | MUSIC REVIEW; Sing A Song Of Good-king-arthur | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/baseball-mets-get-a-new-proposal.html | BASEBALL; Mets Get a New Proposal | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-dept-of-dysfunction-161535.html | Dept. of Dysfunction | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-middle-east-syria-dissident-legislator-sentenced.html | World Briefing \| Middle East: Syria: Dissident Legislator Sentenced | False | By Neil MacFarquhar (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-south-korea-bigger-for-steel-concern.html | World Business Briefing \| Asia: South Korea: Bigger For Steel Concern | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-schlossman-frederick.html | Paid Notice: Deaths SCHLOSSMAN, FREDERICK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-africa-swaziland-150000-face-starvation.html | World Briefing \| Africa: Swaziland: 150,000 Face Starvation | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/sierra-leone-war-crimes-court-to-begin-deliberations-in-fall.html | Sierra Leone War Crimes Court To Begin Deliberations in Fall | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-humanitarian-aid-isnt-enough-growth-requires-economic-policy.html | Humanitarian aid isn't enough : Growth requires economic policy reform | False | By Hilton L. Root, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/2-unions-compete-for-nyu-adjunct-professors.html | 2 Unions Compete for N.Y.U. Adjunct Professors | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/media-business-advertising-facing-outcry-nbc-ends-plan-run-liquor-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Facing Outcry, NBC Ends Plan To Run Liquor Commercials | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/the-media-business-emi-to-revamp-and-cut-its-work-force-20.html | THE MEDIA BUSINESS; EMI to Revamp and Cut Its Work Force 20% | False | By Suzanne Kapner With Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/what-s-next-a-concrete-that-percolates-keeping-snow-and-spies-at-bay.html | WHAT'S NEXT; A Concrete That Percolates, Keeping Snow and Spies at Bay | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-ruling-in-hyperlink-case.html | Technology Briefing \| Software: Ruling In Hyperlink Case | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/after-eight-years-tennis-has-a-fan-again-in-city-hall.html | After Eight Years, Tennis Has a Fan Again in City Hall | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/redecorators-next-door.html | Redecorators Next Door | False | By Elaine Louie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-the-longer-ward-stays-the-greater-his-value.html | PRO BASKETBALL; The Longer Ward Stays, The Greater His Value | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-calendar-today-tax-assessor-public-hearing.html | Metro Briefing | Calendar: Today: Tax Assessor Public Hearing | False | (Compiled by Anthony Ramirez) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-siegel-jeannet.html | Paid Notice: Deaths SIEGEL, JEANNET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-krasner-miriam.html | Paid Notice: Deaths KRASNER, MIRIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/pop-review-a-musical-return-to-1933-when-mackie-was-in-town.html | POP REVIEW; A Musical Return to 1933, When Mackie Was in Town | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/basics-a-port-beckons-moving-to-a-new-pc.html | BASICS; A Port Beckons: Moving to a New PC | False | By Larry Magid | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/welcome-to-the-database-lounge.html | Welcome to the Database Lounge | False | By Jennifer 8. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173231.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-nieuwendyk-s-devils-debut-turns-out-to-be-a-winner.html | HOCKEY; Nieuwendyk's Devils Debut Turns Out to Be a Winner | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/books/making-books-many-hispanics-scant-marketing.html | MAKING BOOKS; Many Hispanics, Scant Marketing | False | By Martin Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/toronto-journal-green-tea-flavors-the-land-of-the-maple-leaf.html | Toronto Journal; Green Tea Flavors the Land of the Maple Leaf | False | By Clifford Krauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/supreme-court-hears-arguments-on-major-issue-in-age-bias-law.html | Supreme Court Hears Arguments on Major Issue in Age Bias Law | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/news/vietnams-determined-war-on-poverty.html | Vietnam's determined war on poverty | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/study-ranking-utility-polluters-aims-to-sway-emissions-debate.html | Study Ranking Utility Polluters Aims to Sway Emissions Debate | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-zornow-jack-dds.html | Paid Notice: Deaths ZORNOW, JACK, D.D.S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-class-swinging-morocco.html | THE GLOBAL CLASS:SWINGING MOROCCO | False | By Joseph Fitchett, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-shearn-william-g.html | Paid Notice: Deaths SHEARN, WILLIAM G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/baseball-johnson-stayed-loyal-and-so-did-the-mets.html | BASEBALL; Johnson Stayed Loyal, And So Did the Mets | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-manhattan-warning-of-budget-risks.html | Metro Briefing | New York: Manhattan: Warning Of Budget Risks | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/l-unplug-the-cyborg-173800.html | Unplug the Cyborg | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-a-green-car-built-for-four-plus-dog-158380.html | A 'Green' Car Built for Four (Plus Dog) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/college-basketball-okafor-is-quick-study-on-court-and-in-class.html | COLLEGE BASKETBALL; Okafor Is Quick Study, On Court and in Class | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/commissioner-defends-plan-for-garbage-and-recycling.html | Commissioner Defends Plan For Garbage and Recycling | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-transactions-more-connecticut-records-about-enron-deal.html | ENRON'S MANY STRANDS: TRANSACTIONS; More Connecticut Records About Enron Deal Emerge | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/style/IHT-the-global-class-bragging-brokers.html | THE GLOBAL CLASS:BRAGGING BROKERS | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/staying-or-not-wall-st-giants-could-reap-aid.html | Staying or Not, Wall St. Giants Could Reap Aid | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/little-hope-for-accord-on-canadian-lumber-exports-to-us.html | Little Hope for Accord on Canadian Lumber Exports to U.S. | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/at-home-with-jerry-cadorette-the-king-will-see-you-now.html | AT HOME WITH: JERRY CADORETTE . . .; The King Will See You Now | False | By William L. Hamilton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/william-root-78-a-contract-bridge-player-teacher-and-author.html | William Root, 78, a Contract Bridge Player, Teacher and Author | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-been-janis.html | Paid Notice: Deaths BEEN, JANIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/colleges-men-s-basketball-orangemen-advance-to-semifinals-of-nit.html | COLLEGES: MEN'S BASKETBALL; Orangemen Advance To Semifinals of N.I.T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/an-extraordinary-victory.html | An Extraordinary Victory | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-schiffenbauer-berdie.html | Paid Notice: Deaths SCHIFFENBAUER, BERDIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-telecommunications-worldcom-sued-by-employees.html | Technology Briefing \| Telecommunications: WorldCom Sued By Employees | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/prosecutors-say-tapes-show-jailed-mob-boss-isn-t-crazy.html | Prosecutors Say Tapes Show Jailed Mob Boss Isn't Crazy | False | By William Glaberson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-scandal-in-the-church-a-time-of-anguish-173240.html | Scandal in the Church: A Time of Anguish | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/nation-challenged-security-force-fielding-afghan-army-months-off-us-finds.html | A NATION CHALLENGED: SECURITY FORCE; Fielding an Afghan Army Is Months Off, U.S. Finds | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/us/inquiry-into-crematory-fraud-and-grave-desecration-is-set.html | Inquiry Into Crematory Fraud and Grave Desecration Is Set | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/annan-s-careless-language.html | Annan's Careless Language | False | By George P. Fletcher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-home-theater-projector-makes-the-pictures-that-got-small-big-again.html | NEWS WATCH: HOME THEATER; Projector Makes the Pictures That Got Small Big Again | False | By Stephen C. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/einstein-the-demon-slayer-lands-in-court.html | Einstein (the Demon Slayer) Lands in Court | False | By Sara Ivry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-another-writer-s-words-173347.html | Another Writer's Words | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/IHT-vietnams-determined-war-on-poverty.html | Vietnam's determined war on poverty | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/c-corrections-175072.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/state-again-expands-its-inquiry-into-mt-sinai-liver-transplants.html | State Again Expands Its Inquiry Into Mt. Sinai Liver Transplants | False | By Susan Saulny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/kidnappings-by-koreans-have-angered-the-japanese.html | Kidnappings By Koreans Have Angered The Japanese | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/what-price-merger.html | What Price Merger? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/l-bamboozling-the-tv-viewer-173789.html | Bamboozling the TV Viewer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/l-another-writer-s-words-173339.html | Another Writer's Words | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-flying-puck-that-hit-girl-caused-a-rare-brain-injury.html | HOCKEY; Flying Puck That Hit Girl Caused a Rare Brain Injury | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/classified/paid-notice-deaths-zakim-ruth.html | Paid Notice: Deaths ZAKIM, RUTH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/game-theory-grinding-terror-or-grand-adventure-choose-your-war.html | GAME THEORY; Grinding Terror or Grand Adventure? Choose Your War | False | By Charles Herold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | 2002-03-21 | https://www.nytimes.com/2002/03/21/world/on-the-eve-of-his-trip-to-latin-america-bush-ties-us-aid-to-reforms.html | On the Eve of his Trip to Latin America, Bush Ties U.S. Aid To Reforms | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-cobern-charlotte-forman.html | Paid Notice: Deaths COBERN, CHARLOTTE FORMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-nieuwendyk-gives-devils-a-needed-boost-of-offense.html | HOCKEY; Nieuwendyk Gives Devils A Needed Boost of Offense | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/baseball-hitchcock-out-but-yanks-have-a-cushion.html | BASEBALL; Hitchcock Out, but Yanks Have a Cushion | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/report-finds-co-pilot-at-fault-in-fatal-crash-of-egyptair-990.html | Report Finds Co-Pilot at Fault In Fatal Crash of EgyptAir 990 | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-terrorism-us-rules-training-indonesia-army-but-will-aid-its.html | A NATION CHALLENGED: TERRORISM; U.S. Rules Out Training Indonesia Army, but Will Aid Its Antiterror Police | False | By David E. Sanger and Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/the-art-of-banality.html | The Art of Banality | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/news/taipei-says-paris-betrayed-secrets-on-frigate-deal-to-china.html | Taipei says Paris betrayed secrets on frigate deal to China | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-ukraine-tuberculosis-epidemic.html | World Briefing | Europe: Ukraine: Tuberculosis 'Epidemic' | False | By Michael Wines (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-hardliners-and-iran-trade-letters-to-the-editor.html | Hard-liners and Iran trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nongovernmental-organizations-show-their-growing-power.html | Nongovernmental Organizations Show Their Growing Power | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-1952an-oscar-for-bogart-in-our-pages100-75-and-50-years-ago.html | 1952:An Oscar for Bogart : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-jim-brown-as-football-legend-sex-symbol-and-husband.html | FILM REVIEW; Jim Brown as Football Legend, Sex Symbol and Husband | False | BY Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/news/euro-quandary-its-no-small-change.html | Euro quandary:It's no small change | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/music-review-a-passion-as-bach-might-have-wanted-it.html | MUSIC REVIEW; A 'Passion' As Bach Might Have Wanted It | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/mother-vs-daughter.html | Mother vs. Daughter | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-money-in-politics-the-new-mood-190500.html | Money in Politics: The New Mood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/company-briefs-192171.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-new-hyde-park-ex-officer-charged-again.html | Metro Briefing | New York: New Hyde Park: Ex-Officer Charged Again | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/a-federal-soft-money-ban-could-benefit-state-parties.html | A Federal Soft-Money Ban Could Benefit State Parties | False | By RICHARD PÉREZ-PEÑA | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-turtle-norman.html | Paid Notice: Deaths TURTLE, NORMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/meeting-on-indian-point-s-fate-draws-overflow-crowd-from-both-sides.html | Meeting on Indian Point's Fate Draws Overflow Crowd From Both Sides | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/ftc-to-oversee-compensation-fund.html | F.T.C. to Oversee Compensation Fund | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-producers-who-measure-profit-against-beautiful-odds.html | The Producers Who Measure Profit Against Beautiful Odds | False | By Laura M. Holson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-the-money-trail-us-raids-continue-prompting-protests.html | A NATION CHALLENGED: THE MONEY TRAIL; U.S. Raids Continue, Prompting Protests | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-asia-week-a-vast-concept-embraced-this-year-by-buddha.html | ART REVIEW; Asia Week, a Vast Concept Embraced This Year by Buddha | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-battles-for-the-oscar-181277.html | Battles for the Oscar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/cardinal-meets-with-priests-but-limits-talk-on-abuse.html | Cardinal Meets With Priests, But Limits Talk on Abuse | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-americas-canada-traditional-values-help-condom-campaign.html | World Briefing \| Americas: Canada: Traditional Values Help Condom Campaign | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/taiwan-officials-confiscate-copies-of-magazine-over-an-article.html | Taiwan Officials Confiscate Copies of Magazine Over an Article | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/plus-sports-media-glitches-for-yes-in-early-innings.html | PLUS: SPORTS MEDIA; Glitches for YES In Early Innings | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-a-power-to-fascinate-whatever-her-station.html | ART REVIEW; A Power to Fascinate, Whatever Her Station | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-son-of-the-bride.html | FILM IN REVIEW; 'Son of the Bride' | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-harrison-elisabeth-acker.html | Paid Notice: Deaths HARRISON, ELISABETH ACKER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-the-print-in-italy-1550-1620.html | ART IN REVIEW; The Print in Italy: 1550-1620' | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-danzig-naomi-nee-swift.html | Paid Notice: Deaths DANZIG, NAOMI (NEE SWIFT) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-nicky-hoberman.html | ART IN REVIEW; Nicky Hoberman | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/fire-chief-s-remains-are-among-13-found.html | Fire Chief's Remains Are Among 13 Found | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/mt-sinai-lays-out-plans-for-better-transplant-ward.html | Mt. Sinai Lays Out Plans For Better Transplant Ward | False | By Susan Saulny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Bernadette Murphy, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-goodman-estelle-h-nee-blumenthal.html | Paid Notice: Deaths GOODMAN, ESTELLE H. (NEE BLUMENTHAL) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/on-the-air-in-miami-castro-s-rebellious-daughter.html | On the Air in Miami Castro's Rebellious Daughter | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-shapero-sylvia-berk.html | Paid Notice: Deaths SHAPERO, SYLVIA BERK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-smith-mary-blumenthal.html | Paid Notice: Deaths SMITH, MARY BLUMENTHAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/bush-acts-to-drop-core-privacy-rule-on-medical-data.html | BUSH ACTS TO DROP CORE PRIVACY RULE ON MEDICAL DATA | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/universities-report-record-in-private-contributions.html | Universities Report Record In Private Contributions | False | By Stephanie Strom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/france-telecom-reports-7.3-billion-loss.html | France TÃ©lÃ©com Reports \$7.3 Billion Loss | False | By Kerry Shaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-africa-zimbabwe-workers-ignore-strike-call.html | World Briefing \| Africa: Zimbabwe: Workers Ignore Strike Call | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/us-citizen-is-found-guilty-by-china-court-in-secrets-case.html | U.S. Citizen Is Found Guilty By China Court In Secrets Case | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/style/IHT-a-family-outing-to-gauge-and-play-at-pariss-new-park-disney-faces-2.html | A family outing to gauge, and play at, Paris's new park : Disney faces 2 tough critics | False | By Suzanne Allard Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/new-york-loses-jobs-despite-trend-in-us.html | New York Loses Jobs Despite Trend in U.S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/bush-seeks-27-billion-emergency-fund.html | Bush Seeks \$27 Billion Emergency Fund | False | By James Dao and Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-midwest-for-longhorns-and-ducks-it-s-point-counterpoint.html | COLLEGE BASKETBALL: MIDWEST; For Longhorns and Ducks, It's Point, Counterpoint | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/white-house-announces-security-pact-with-mexico.html | White House Announces Security Pact With Mexico | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-the-scene-up-close-too-close-to-a-suicide-bombing.html | MIDEAST TURMOIL: THE SCENE; Up Close, Too Close, to a Suicide Bombing | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-queens-tb-treatment-center-opens.html | Metro Briefing | New York: Queens: TB Treatment Center Opens | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-money-in-politics-the-new-mood-190470.html | Money in Politics: The New Mood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/audit-adds-to-ovitz-s-troubles-in-hollywood.html | Audit Adds to Ovitz's Troubles in Hollywood | False | By Bernard Weinraub and Anita M. Busch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192350.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-dixon-donald-m.html | Paid Notice: Deaths DIXON, DONALD M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-money-in-politics-the-new-mood-190497.html | Money in Politics: The New Mood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-do-israel-and-arabs-need-a-gi-buffer-190578.html | Do Israel and Arabs Need a G.I. Buffer? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-wiener-herman-hy.html | Paid Notice: Deaths WIENER, HERMAN (HY) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/citigroup-raises-4-billion-in-travelers-stock-offering.html | Citigroup Raises $4 Billion In Travelers Stock Offering | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-1902dispute-over-boracic-acid-in-our-pages100-75-and-50-years-ago.html | 1902:Dispute Over Boracic Acid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-painters-who-nurtured-the-genius-of-others.html | ART REVIEW; Painters Who Nurtured The Genius of Others | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/senators-assail-corporate-use-of-bermuda-as-tax-shelter.html | Senators Assail Corporate Use Of Bermuda As Tax Shelter | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-ireland-keep-hands-on-wheel-not-phone.html | World Briefing | Europe: Ireland: Keep Hands On Wheel, Not Phone | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-kent-state-shows-upsets-come-in-2-s.html | COLLEGE BASKETBALL; Kent State Shows Upsets Come in 2s | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/un-inspector-tells-council-work-in-iraq-could-be-fast.html | U.N. Inspector Tells Council Work in Iraq Could Be Fast | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-europe-switzerland-watchmaker-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Watchmaker's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-of-the-times-kentucky-s-task-merging-athletic-fiefdom-into-the-mainstream.html | Sports of The Times; Kentucky's Task: Merging Athletic Fiefdom Into the Mainstream | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-advertising-addenda-marketing-in-spanish-gets-added-attention.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing in Spanish Gets Added Attention | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-altman-belle.html | Paid Notice: Deaths ALTMAN, BELLE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/high-schools-that-work.html | High Schools That Work | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-greene-joan-p.html | Paid Notice: Deaths GREENE, JOAN P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/alabama-coal-giant-is-sued-over-3-killings-in-colombia.html | Alabama Coal Giant Is Sued Over 3 Killings in Colombia | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/residential-real-estate-zoning-aid-helps-create-housing-for-the-poor.html | Residential Real Estate; Zoning Aid Helps Create Housing For the Poor | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/rumors-roil-shaky-prague-market.html | Rumors Roil Shaky Prague Market | False | By Peter S. Green | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-parsons-reverend-harold-j.html | Paid Notice: Deaths PARSONS, REVEREND HAROLD J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-pope-conscious-of-human-weakness.html | A Pope 'Conscious of Human Weakness' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/reeling-from-blast-peru-prepares-for-a-visit-from-bush.html | Reeling From Blast, Peru Prepares for a Visit From Bush | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-alan-peckolick.html | ART IN REVIEW; Alan Peckolick | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-palestine-the-list-of-a-peoples-oppressors.html | Palestine : The list of a people's oppressors | False | By Mohammad Tarbush, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-south-mississippi-new-legislative-districts.html | National Briefing | South: Mississippi: New Legislative Districts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/more-entreaties-in-monterrey-for-more-aid-to-the-poor.html | More Entreaties in Monterrey for More Aid to the Poor | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-france-the-first-photograph.html | World Briefing | Europe: France: The First Photograph | False | By Suzanne Daley (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-media-flexible-monday-schedule-works-well-for-the-nfl.html | SPORTS MEDIA; Flexible Monday Schedule Works Well for the N.F.L. | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/experts-at-hearing-disagree-over-losers-in-tax-scandal.html | Experts at Hearing Disagree Over Losers in Tax Scandal | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/push-to-settle-civil-claims-on-andersen.html | Push to Settle Civil Claims On Andersen | False | By Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-poland-a-step-toward-europe.html | World Briefing | Europe: Poland: A Step Toward Europe | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-oklahoma-s-muscle-is-too-much-for-arizona.html | COLLEGE BASKETBALL; Oklahoma's Muscle Is Too Much for Arizona | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/a-home-lender-in-a-settlement-for-60-million.html | A Home Lender In a Settlement For $60 Million | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-tyson-reeder.html | ART IN REVIEW; Tyson Reeder | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-grossman-rabbi-samuel.html | Paid Notice: Deaths GROSSMAN, RABBI SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-getting-into-heaven-requires-some-work-little-help-doesn-t-hurt.html | FILM REVIEW; Getting Into Heaven Requires Some Work. And a Little Help Doesn't Hurt. | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-do-israel-and-arabs-need-a-gi-buffer-190551.html | Do Israel and Arabs Need a G.I. Buffer? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/herman-talmadge-georgia-senator-and-governor-dies-at-88.html | Herman Talmadge, Georgia Senator and Governor, Dies at 88 | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-taipei-says-paris-betrayed-secrets-on-frigate-deal-to-china.html | Taipei says Paris betrayed secrets on frigate deal to China | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-internet-google-removes-anti-scientology-links.html | Technology Briefing | Internet: Google Removes Anti-Scientology Links | False | By David F. Gallagher (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-grant-phyllis-j.html | Paid Notice: Deaths GRANT, PHYLLIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/spare-times-178535.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-connecticut-greenwich-homeowners-protest-bills.html | Metro Briefing | Connecticut: Greenwich: Homeowners Protest Bills | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/basketball-college-roundup-webber-among-players-paid-by-michigan-booster.html | BASKETBALL: COLLEGE ROUNDUP; Webber Among Players Paid by Michigan Booster | False | By Daniel I Dorfman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-money-in-politics-the-new-mood-190489.html | Money in Politics: The New Mood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-valhalla-no-racial-profiling-found.html | Metro Briefing | New York: Valhalla: No Racial Profiling Found | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-do-israel-and-arabs-need-a-gi-buffer-190594.html | Do Israel and Arabs Need a G.I. Buffer? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/imclone-chief-is-asked-to-explain-stock-trades.html | ImClone Chief Is Asked to Explain Stock Trades | False | By Andrew Pollack | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/new-video-releases-176753.html | New Video Releases | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-the-trials-pentagon-says-acquittals-may-not-free-detainees.html | A NATION CHALLENGED: THE TRIALS; Pentagon Says Acquittals May Not Free Detainees | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-robson-john-edwin.html | Paid Notice: Deaths ROBSON, JOHN EDWIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/nation-challenged-detainees-phone-credit-files-link-student-held-new-york-3.html | A NATION CHALLENGED: THE DETAINEES; Phone and Credit Files Link Student Held in New York to 3 Terrorism Figures | False | By Jo Thomas With Christopher Drew | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/news-summary-189464.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/justice-dept-weighs-lifting-an-anti-bias-order-on-hotels.html | Justice Dept. Weighs Lifting An Anti-Bias Order on Hotels | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-medicare-needs-fixing-181307.html | Medicare Needs Fixing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/notes-from-sioux-falls-politics-on-the-great-plains.html | Notes From Sioux Falls; Politics on the Great Plains | False | By Jake Tapper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-washington-nominee-to-lead-pacific-forces.html | National Briefing | Washington: Nominee To Lead Pacific Forces | False | By Thom Shanker (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/doctors-face-a-big-jump-in-insurance.html | Doctors Face A Big Jump In Insurance | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/city-is-losing-jobs-despite-signs-of-a-rebound-on-the-national-level.html | City Is Losing Jobs Despite Signs of a Rebound on the National Level | False | By Leslie Eaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/pro-basketball-injury-to-harris-ripples-through-nets-backcourt.html | PRO BASKETBALL; Injury to Harris Ripples Through Nets' Backcourt | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-video-surveillance-planned-for-capital.html | A NATION CHALLENGED; Video Surveillance Planned for Capital | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/golf-montgomerie-shoots-a-70-in-return.html | GOLF; Montgomerie Shoots a 70 In Return | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-advertising-addenda-accounts-191620.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-memorials-riegner-gerhart-m.html | Paid Notice: Memorials RIEGNER, GERHART M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/the-outsider-historic-tasty-and-also-kind-of-cute.html | THE OUTSIDER; Historic, Tasty and Also Kind of Cute | False | By James Gorman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/big-builder-in-germany-is-bankrupt.html | Big Builder In Germany Is Bankrupt | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-iht-insights-a-global-threat-laps-at-the-gates-of-venice.html | IHT INSIGHTS: A global threat laps at the gates of Venice | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-snuffing-out-vampires-when-a-stake-won-t-do.html | FILM REVIEW; Snuffing Out Vampires When a Stake Won't Do | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-rodriguez-louise.html | Paid Notice: Deaths RODRIGUEZ, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-new-times-square-store.html | Metro Briefing \| New York: Manhattan: New Times Square Store | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/bloomberg-to-keep-his-private-finances-mostly-private.html | Bloomberg to Keep His Private Finances Mostly Private | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-birnbaum-paul.html | Paid Notice: Deaths BIRNBAUM, PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-jersey-trenton-ex-speaker-joins-lobbying-firm.html | Metro Briefing \| New Jersey: Trenton: Ex-Speaker Joins Lobbying Firm | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/troopers-seek-release-of-race-based-study.html | Troopers Seek Release of Race-Based Study | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/style/IHT-ask-roger-collis-let-your-legs-do-the-stretching.html | Ask ROGER COLLIS: Let your legs do the stretching | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192368.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-internet-analyst-offers-warning-on-aol.html | Technology Briefing \| Internet: Analyst Offers Warning On AOL | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/sec-chief-strikes-back-at-his-critics.html | S.E.C. Chief Strikes Back At His Critics | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/music-review-the-troubles-of-a-family-intimately-and-operatically.html | MUSIC REVIEW; The Troubles of a Family, Intimately and Operatically | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-freedman-jean.html | Paid Notice: Deaths FREEDMAN, JEAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-region-jordan-holding-off-neighbor-s-wildfire-plays-down-arms.html | MIDEAST TURMOIL: THE REGION; Jordan, Holding Off a Neighbor's Wildfire, Plays Down an Arms-Smuggling Case | False | By John Kifner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/free-the-hatemongers.html | Free the Hatemongers! | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-blair-between-image-and-reality-britain-plods-along-a-lonely-road.html | Blair between image and reality : Britain plods along a lonely road | False | By Roy Denman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-sadowsky-vilma.html | Paid Notice: Deaths SADOWSKY, VILMA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-schlechter-arthur-d.html | Paid Notice: Deaths SCHLECHTER, ARTHUR D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-a-beleaguered-church-letters-to-the-editor.html | A beleaguered church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/enron-deal-is-cited-as-rowland-lets-aides-go.html | Enron Deal Is Cited As Rowland Lets Aides Go | False | By Paul Zielbauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-moran-catherine.html | Paid Notice: Deaths MORAN, CATHERINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/worldbusiness/IHT-around-the-markets-a-steeper-softbank-discount.html | AROUND THE MARKETS : A steeper Softbank discount? | False | ByMitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-surprising-salukis-prove-they-belong-with-the-best.html | COLLEGE BASKETBALL; Surprising Salukis Prove They Belong With the Best | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-olga-hubard.html | ART IN REVIEW; Olga Hubard | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-nepal-india-offers-help-against-rebels.html | World Briefing \| Asia: Nepal: India Offers Help Against Rebels | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-mark-handforth.html | ART IN REVIEW; Mark Handforth | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-cost-of-mental-illness-182303.html | Cost of Mental Illness | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-miller-rabbi-israel.html | Paid Notice: Deaths MILLER, RABBI ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-kavey-marjorie-h.html | Paid Notice: Deaths KAVEY, MARJORIE H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-rosen-hyman-m.html | Paid Notice: Deaths ROSEN, HYMAN M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/automobiles/from-stops-energy-to-go.html | From Stops, Energy to Go | False | By Jim Motavalli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/home-video-at-the-center-of-their-worlds.html | HOME VIDEO; At the Center Of Their Worlds | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-no-longer-an-abstract-threat-a-warmer-earththe-signs-mount.html | No longer an abstract threat : A warmer Earth:The signs mount | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/news/some-tough-competition-heats-up-the-arctic-winter-games-now-starring-in.html | Some tough competition heats up the Arctic Winter Games : Now starring in the knuckle hop | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/arthur-andersen-employees-circle-the-wagons.html | Arthur Andersen Employees Circle the Wagons | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/councilmen-and-mayor-s-office-ask-for-apologies-after-tiff.html | Councilmen and Mayor's Office Ask for Apologies After Tiff | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-911-funds-misused-audit-says.html | Metro Briefing | New York: Manhattan: 911 Funds Misused, Audit Says | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-brown-rosetta-lenoire.html | Paid Notice: Deaths BROWN, ROSETTA LENOIRE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-the-mideast-jerusalem-bomber-kills-3-and-shakes-us-peace-effort.html | MIDEAST TURMOIL: THE MIDEAST; JERUSALEM BOMBER KILLS 3 AND SHAKES U.S. PEACE EFFORT | False | By James Bennet With Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/rotterdam-journal-proudly-gay-and-marching-the-dutch-to-the-right.html | Rotterdam Journal; Proudly Gay, and Marching the Dutch to the Right | False | By Marlise Simons | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-missouri-shocks-ucla-with-a-second-half-rally.html | COLLEGE BASKETBALL; Missouri Shocks U.C.L.A. With a Second-Half Rally | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-lazoff-lillian.html | Paid Notice: Deaths LAZOFF, LILLIAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/public-lives-that-winchell-era-publicist-still-in-the-game-baby.html | PUBLIC LIVES; That Winchell-Era Publicist? Still in the Game, Baby | False | By Joyce Wadler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-of-the-times-the-ghosts-are-real-at-indiana.html | Sports of The Times; The Ghosts Are Real at Indiana | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/campaign-finance-battle-heading-to-court.html | Campaign Finance Battle Heading to Court | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/pope-says-shadow-of-suspicion-has-been-cast-across-all-priests.html | Pope Says 'Shadow of Suspicion' Has Been Cast Across All Priests | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-new-arrivals-help-pull-rangers-out-of-a-skid.html | HOCKEY; New Arrivals Help Pull Rangers Out of a Skid | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-an-american-solution-181323.html | An American Solution | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/pop-and-jazz-guide-177997.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-money-in-politics-the-new-mood-190462.html | Money in Politics: The New Mood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-aschheim-regina.html | Paid Notice: Deaths ASCHHEIM, REGINA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-keenan-thomas-j.html | Paid Notice: Deaths KEENAN, THOMAS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-festival-review-full-figured-and-ready-to-fight.html | FILM FESTIVAL REVIEW; Full Figured and Ready to Fight | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-fan-safety-and-liability-debated-in-puck-death.html | HOCKEY; Fan Safety and Liability Debated in Puck Death | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-osgood-s-stop-on-penalty-shot-saves-isles.html | HOCKEY; Osgood's Stop on Penalty Shot Saves Isles | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-chief-acknowledges-debate-on-global-crossing-deals.html | TECHNOLOGY; Chief Acknowledges 'Debate' on Global Crossing Deals | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/automobiles/how-old-fashioned-cars-built-on-frames.html | How Old Fashioned: Cars Built on Frames | False | By William Diem | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/nation-challenged-congressional-action-panel-votes-for-wide-scrutiny-into.html | A NATION CHALLENGED: CONGRESSIONAL ACTION; Panel Votes for Wide Scrutiny Into Attacks | False | By David Stout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/celebrating-the-spirit-of-easter-in-musical-splendor.html | Celebrating the Spirit of Easter in Musical Splendor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-alice-neel-black-and-white.html | ART IN REVIEW; Alice Neel - 'Black and White' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/the-big-city-wrong-labels-inflame-fears-of-catholics.html | The Big City; Wrong Labels Inflame Fears Of Catholics | False | By John Tierney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-journalists-killing-suspect-be-tried-under-laws-pakistan.html | A NATION CHALLENGED: JOURNALISTS; Killing Suspect to Be Tried Under the Laws of Pakistan | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/critic-s-notebook-loss-and-love-a-tale-retold.html | CRITIC'S NOTEBOOK; Loss and Love, A Tale Retold | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/tv-weekend-exchanging-a-camera-for-good-works.html | TV WEEKEND; Exchanging a Camera for Good Works | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-longtime-host-says-he-ll-quit-revamped-wall-street-week.html | THE MEDIA BUSINESS; Longtime Host Says He'll Quit Revamped 'Wall Street Week' | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-some-tough-competition-heats-up-the-arctic-winter-games-now-starring-in.html | Some tough competition heats up the Arctic Winter Games : Now starring in the knuckle hop | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-israel-questions-for-arabs-to-answer.html | Israel : Questions for Arabs to answer | False | By David A. Harris, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-sorority-boys.html | FILM IN REVIEW; 'Sorority Boys' | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/cable-for-long-island-sound-is-approved-but-opponents-are-not-giving-up.html | Cable for Long Island Sound Is Approved, but Opponents Are Not Giving Up | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-europe-switzerland-abb-s-commercial-paper.html | World Business Briefing \| Europe: Switzerland: ABB's Commercial Paper | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/the-middle-east-s-failed-leaders.html | The Middle East's Failed Leaders | False | By Anthony H. Cordesman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/a-film-festival-meant-to-give-tribeca-a-lift.html | A Film Festival Meant To Give TriBeCa a Lift | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/many-blessings-from-buddha.html | Many Blessings From Buddha | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/at-the-winter-garden-the-rebuilding-begins.html | At the Winter Garden, The Rebuilding Begins | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-katz-stephen-g.html | Paid Notice: Deaths KATZ, STEPHEN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-health-and-foreign-aid-181609.html | Health and Foreign Aid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-guns-and-lawlessness-181200.html | Guns and Lawlessness | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-damian-ortega.html | ART IN REVIEW; Damian Ortega | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/refining-military-tribunals.html | Refining Military Tribunals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-midwest-ohio-school-financing-goes-back-to-court.html | National Briefing \| Midwest: Ohio: School Financing Goes Back To Court | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/IHT-in-the-arena-no-bronze-silver-or-gold-an-obvious-answer-to-drug.html | IN THE ARENA : No bronze, silver or gold â€S Ä,Ä® an obvious answer to drug users | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192325.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-top-seeded-duke-falls-to-relentless-hoosiers.html | COLLEGE BASKETBALL; Top-Seeded Duke Falls to Relentless Hoosiers | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-fund-raising-aiding-friend-or-iranian-foe-is-issue-in-case.html | A NATION CHALLENGED: FUND-RAISING; Aiding Friend Or Iranian Foe Is Issue in Case | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/quotation-of-the-day-184667.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-kabul-s-new-year-both-hope-wariness-color-afghan-festivity.html | A NATION CHALLENGED: KABUL'S NEW YEAR; Both Hope and Wariness Color Afghan Festivity | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192333.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-1927tumult-in-shanghai-in-our-pages100-75-and-50-years-ago.html | 1927:Tumult in Shanghai : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/baseball-revamped-mets-concerned-about-pitching.html | BASEBALL; Revamped Mets Concerned About Pitching | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/pro-basketball-in-a-losers-battle-knicks-hit-bottom.html | PRO BASKETBALL; In a Losers' Battle, Knicks Hit Bottom | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-midwest-missouri-school-strip-search-investigated.html | National Briefing | Midwest: Missouri: School Strip-Search Investigated | False | By Daniel I. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-margarita-happy-hour.html | FILM IN REVIEW; 'Margarita Happy Hour' | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/theater-review-this-time-a-beautiful-mornin-with-a-dark-side.html | THEATER REVIEW; This Time, A Beautiful Mornin' With A Dark Side | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/plus-pro-football-jets-sign-szott.html | PLUS: PRO FOOTBALL; Jets Sign Szott | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-festival-review-unlike-cats-cellphone-dependent.html | FILM FESTIVAL REVIEW; Unlike Cats, Cellphone Dependent | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/theater-review-a-warlord-as-a-puppet-literally.html | THEATER REVIEW; A Warlord as a Puppet (Literally) | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-candidate-contests-defeat.html | Metro Briefing | New York: Manhattan: Candidate Contests Defeat | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/leaving-it-all-to-new-york-minnesota-handyman-made-a-million-dollar-bequest.html | Leaving It All to New York; Minnesota Handyman Made a Million-Dollar Bequest | False | By Carla Baranauckas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/a-nation-challenged-fraud-23-accused-of-taking-money-meant-for-sept-11-victims.html | A NATION CHALLENGED: FRAUD; 23 Accused of Taking Money Meant for Sept. 11 Victims | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/second-soldier-dies-from-injuries-in-fort-drum-munitions-accident.html | Second Soldier Dies From Injuries In Fort Drum Munitions Accident | False | By David W. Chen and Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-painting-their-souls-predicting-their-future.html | ART REVIEW; Painting Their Souls, Predicting Their Future | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-second-sight.html | ART IN REVIEW; 'Second Sight' | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/brooklyn-democratic-leader-defends-his-handling-of-loans.html | Brooklyn Democratic Leader Defends His Handling of Loans | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-south-korea-visit-by-japanese-leader.html | World Briefing | Asia: South Korea: Visit By Japanese Leader | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/fox-hunters-in-england-win-a-reprieve.html | Fox Hunters In England Win a Reprieve | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/rebound-helps-gucci-beat-the-pessimistic-expectations.html | Rebound Helps Gucci Beat the Pessimistic Expectations | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-gersten-maurice-r.html | Paid Notice: Deaths GERSTEN, MAURICE R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-west-california-highway-patrol-in-the-air.html | National Briefing | West: California: Highway Patrol In The Air | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/washington-priest-suspended-after-misconduct-is-reported.html | Washington Priest Suspended After Misconduct Is Reported | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/business-digest-189103.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/media-business-advertising-will-magic-et-work-again-several-marketers-tie-movie.html | THE MEDIA BUSINESS: ADVERTISING; Will the magic of E.T. work again? Several marketers tie in to the movie's rerelease. | False | By Courtney Kane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-asia-india-receiver-for-power-project.html | World Business Briefing | Asia: India: Receiver For Power Project | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-sri-lanka-governing-party-sweeps-elections.html | World Briefing | Asia: Sri Lanka: Governing Party Sweeps Elections | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/as-applications-to-some-new-york-colleges-drop-officials-cite-sept-11.html | As Applications to Some New York Colleges Drop, Officials Cite Sept. 11 | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-do-israel-and-arabs-need-a-gi-buffer-190560.html | Do Israel and Arabs Need a G.I. Buffer? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/boldface-names-190136.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/IHT-champions-league-soccer-little-to-cheer-for-as-qualifying-ends.html | CHAMPIONS LEAGUE SOCCER : Little to cheer for as qualifying ends | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/couple-guilty-of-all-charges-in-fatal-attack-by-their-dog.html | Couple Guilty of All Charges In Fatal Attack by Their Dog | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-jersey-trenton-prosecutor-makes-it-official.html | Metro Briefing | New Jersey: Trenton: Prosecutor Makes It Official | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-kearns-eleanor-m.html | Paid Notice: Deaths KEARNS, ELEANOR M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-kalish-henry.html | Paid Notice: Deaths KALISH, HENRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-india-anti-terror-bill-rejected.html | World Briefing | Asia: India: Anti-Terror Bill Rejected | False | By Barry Bearak (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-grannis-uri-balcom-jr.html | Paid Notice: Deaths GRANNIS, URI BALCOM, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/soft-money-lives-democrats-take-in-12-million-2-gifts.html | Soft Money Lives: Democrats Take In $12 Million (2 Gifts) | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-hardware-nbc-discloses-tivo-stake.html | Technology Briefing | Hardware: NBC Discloses TiVo Stake | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-wilder-rex-c.html | Paid Notice: Deaths WILDER, REX C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-altschul-arthur-g.html | Paid Notice: Deaths ALTSCHUL, ARTHUR G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-telecommunications-senator-offers-antipiracy-bill.html | Technology Briefing | Telecommunications: Senator Offers Antipiracy Bill | False | By Amy Harmon (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/IHT-meanwhile-asian-journalists-on-a-razors-edge.html | MEANWHILE : Asian journalists on a razor's edge | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/subtle-racism-in-medicine.html | Subtle Racism in Medicine | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192376.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192341.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/senate-votes-to-require-increase-in-use-of-wind-and-solar-power.html | Senate Votes to Require Increase In Use of Wind and Solar Power | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/IHT-euro-quandaryits-no-small-change.html | Euro quandary:It's no small change | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-memorials-rubenstein-allan-d.html | Paid Notice: Memorials RUBENSTEIN, ALLAN D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/transactions-192538.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/no-headline-185965.html | No Headline | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/inside-189669.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/l-loose-lips-181358.html | Loose Lips . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/books/books-of-the-times-the-birds-of-ireland-don-t-sing-they-cry-this-is-mine.html | BOOKS OF THE TIMES; The Birds of Ireland Don't Sing, They Cry, 'This Is Mine' | False | By Richard Eder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/classified/paid-notice-deaths-finn-james.html | Paid Notice: Deaths FINN, JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-telecommunications-directv-in-worldcom-dsl-deal.html | Technology Briefing \| Telecommunications: DirecTV In WorldCom D.S.L. Deal | False | By Seth Schiesel (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-northwest-washington-federal-aid-for-steelworkers.html | National Briefing \| Northwest: Washington: Federal Aid For Steelworkers | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-22 | 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/c-corrections-192317.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/quotation-of-the-day-204234.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/as-options-shrink-new-york-revisits-idea-of-incineration.html | As Options Shrink, New York Revisits Idea of Incineration | False | By Kirk Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/lawyer-balks-at-discussing-enron-case.html | Lawyer Balks At Discussing Enron Case | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/news/the-demand-drains-market-going-going-gonearts-disappearing-act.html | The demand drains market : Going, going, gone:art's disappearing act | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/IHT-1927end-to-mexican-treaty-in-our-pages100-75-and-50-years-ago.html | 1927:End to Mexican Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/regents-board-approves-bronx-charter-school.html | Regents Board Approves Bronx Charter School | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/life-inside-tall-tin-can-in-utah-is-all-mars.html | Life Inside Tall Tin Can in Utah Is All Mars | False | By Blaine Harden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/music-review-a-roi-david-that-evokes-other-battles.html | MUSIC REVIEW; A 'Roi David' That Evokes Other Battles | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/ovitz-film-unit-loses-partner-putting-future-in-some-doubt.html | Ovitz Film Unit Loses Partner, Putting Future In Some Doubt | False | By Bernard Weinraub and Anita M. Busch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/on-first-day-travelers-shares-are-up-6-in-heavy-trading.html | On First Day, Travelers Shares Are Up 6% in Heavy Trading | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-united-nations-labor-monitor-to-go-to-myanmar.html | World Briefing \| United Nations: Labor Monitor To Go To Myanmar | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-kaiser-hans.html | Paid Notice: Deaths KAISER, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/movies/film-festival-review-ping-pong-as-metaphor-for-an-affair.html | FILM FESTIVAL REVIEW; Ping-Pong as Metaphor for an Affair | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/nation-challenged-bioterrorism-report-linking-anthrax-hijackers-investigated.html | A NATION CHALLENGED: BIOTERRORISM; Report Linking Anthrax and Hijackers Is Investigated | False | By William J. Broad and David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/a-sept-6-call-to-the-congress.html | A Sept. 6 Call To the Congress | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-northwest-washington-letting-voters-decide.html | National Briefing | Northwest: Washington: Letting Voters Decide | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/gop-says-checks-show-democrats-hypocrisy.html | G.O.P. Says Checks Show Democrats' Hypocrisy | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-an-honest-sermon-196100.html | An Honest Sermon | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-trafficking-in-humans-196053.html | Trafficking in Humans | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-kunkis-kay.html | Paid Notice: Deaths KUNKIS, KAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/tales-of-mutiny-and-murder-unfold-after-a-missing-taiwanese-ship-is-found.html | Tales of Mutiny and Murder Unfold After a Missing Taiwanese Ship Is Found | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/4-immigrant-killings-linked-to-russian-kidnapping-gang.html | 4 Immigrant Killings Linked to Russian Kidnapping Gang | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-sore-points-between-cup-hosts-remain-seoul-and-tokyo-push-for-healing.html | Sore points between Cup hosts remain : Seoul and Tokyo push for healing | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-switzerland-inspection-concern-posts-loss.html | World Business Briefing | Europe: Switzerland: Inspection Concern Posts Loss | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-central-american-gains-197483.html | Central American Gains | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/us-will-impose-29-tariff-on-canada-building-lumber.html | U.S. Will Impose 29% Tariff On Canada Building Lumber | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-gudowitz-sandra-nee-axman.html | Paid Notice: Deaths GUDOWITZ, SANDRA NEE AXMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-at-archer-daniels-a-bitter-taste-lingers.html | At Archer Daniels, a bitter taste lingers | False | By Erika Kinetz, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/in-hindsight-regret-for-some-decisions.html | In Hindsight, Regret For Some Decisions | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213110.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/what-s-in-a-name-sometimes-it-s-fear.html | What's in a Name? Sometimes It's Fear | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/japan-and-south-korea-agree-to-simplify-business-dealings.html | Japan and South Korea Agree to Simplify Business Dealings | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/company-news-news-corporation-agrees-to-trade-television-station.html | COMPANY NEWS; NEWS CORPORATION AGREES TO TRADE TELEVISION STATION | False | By Seth Schiesel (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/hockey-injury-insult-and-defeat-for-struggling-rangers.html | HOCKEY; Injury, Insult and Defeat For Struggling Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/government-orders-inquiry-into-trade-center-collapse.html | Government Orders Inquiry Into Trade Center Collapse | False | By Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-how-salomon-almost-lost-its-ticket.html | How Salomon almost lost its ticket | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/soccer-making-big-plans-to-build-stadiums-and-interest.html | SOCCER; Making Big Plans to Build Stadiums, and Interest | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-medical-questions-the-care-and-paying-for-it-211214.html | Medical Questions: The Care, and Paying for It | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-the-right-path-toward-reading-201022.html | The Right Path Toward Reading | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/baseball-day-of-pitching-progress-brings-relief-to-yankees.html | BASEBALL; Day of Pitching Progress Brings Relief to Yankees | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/plus-high-schools-rice-beats-lincoln-in-state-tournament.html | PLUS HIGH SCHOOLS; Rice Beats Lincoln In State Tournament | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-there-s-singing-and-talking-and-sure-some-moving.html | DANCE REVIEW; There's Singing and Talking And, Sure, Some Moving | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/fire-forces-partial-closing-of-holland-tunnel.html | Fire Forces Partial Closing of Holland Tunnel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-the-demand-drains-market-going-going-goncart-s-disappearing-act.html | The demand drains market : Going, going, goncart's disappearing act | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-elliott-john-t.html | Paid Notice: Deaths ELLIOTT, JOHN T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/mr-bush-looks-south.html | Mr. Bush Looks South | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/movies/film-festival-review-danang-round-trip-sad-all-the-way.html | FILM FESTIVAL REVIEW; Danang Round Trip, Sad All the Way | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-memorials-rupert-rudolph.html | Paid Notice: Memorials RUPERT, RUDOLPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/robin-anderson-51-creator-of-documentaries-on-australia.html | Robin Anderson, 51, Creator Of Documentaries on Australia | False | By John Shaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-flanagan-thomas.html | Paid Notice: Deaths FLANAGAN, THOMAS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/news/paris-briefed-beijing-on-deal-report-says-taiwan-cites-betray-al-by.html | Paris briefed Beijing on deal, report says : Taiwan cites betrayal by France over frigates | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/editors-note-249084.html | Editors' Note | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-memorials-mcneely-james-joseph.html | Paid Notice: Memorials MCNEELY, JAMES JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/for-security-tourists-to-be-on-other-side-of-cameras.html | For Security, Tourists to Be On Other Side Of Cameras | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-regional-allies-pakistan-chief-said-plan-vote-extend-his-rule.html | A NATION CHALLENGED: REGIONAL ALLIES; Pakistan Chief Said to Plan A Vote to Extend His Rule | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/police-department-takes-steps-to-modernize-its-technology.html | Police Department Takes Steps to Modernize Its Technology | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-weitz-dr-leo.html | Paid Notice: Deaths WEITZ, DR. LEO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/bush-in-monterrey-speaks-of-conditional-global-aid.html | Bush, in Monterrey, Speaks of Conditional Global Aid | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/enron-cases-await-let-the-swaggering-begin.html | Enron Cases Await. Let the Swaggering Begin. | False | By David Barboza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-hermann-arthur-e-dds.html | Paid Notice: Deaths HERMANN, ARTHUR E., DDS. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-some-tests-are-useful-200395.html | Some Tests Are Useful | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-turner-harvey-david.html | Paid Notice: Deaths TURNER, HARVEY DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/opera-review-a-falstaff-you-want-to-have-a-beer-with.html | OPERA REVIEW; A Falstaff You Want To Have a Beer With | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-miller-ruth.html | Paid Notice: Deaths MILLER, RUTH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/prodded-by-us-israel-again-tries-to-forge-a-truce.html | PRODDED BY U.S., ISRAEL AGAIN TRIES TO FORGE A TRUCE | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-journalists-us-confident-suspect-s-extradition-pakistan.html | A NATION CHALLENGED: JOURNALISTS; U.S. Confident of Suspect's Extradition From Pakistan | False | By Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213071.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-miller-rabbi-israel.html | Paid Notice: Deaths MILLER, RABBI ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/beliefs-two-faiths-sacred-season-lessons-for-young-incongruity-child-s-play.html | Beliefs; Two faiths, a sacred season, lessons for the young and the incongruity of child's play. | False | By Peter Steinfels | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-moran-catherine.html | Paid Notice: Deaths MORAN, CATHERINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/transactions-213250.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-oregon-dodges-a-late-texas-scare.html | COLLEGE BASKETBALL; Oregon Dodges a Late Texas Scare | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/rabbi-israel-miller-83-aided-holocaust-survivors.html | Rabbi Israel Miller, 83; Aided Holocaust Survivors | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-hard-landinga-lesson-from-the-greek.html | Hard landinga:a lesson from the Greek | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-midwest-wisconsin-admissions-to-resume.html | National Briefing | Midwest: Wisconsin: Admissions To Resume | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing | Europe: Germany: Utility Acquisition | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/broad-increase-in-postal-rates-is-approved-by-federal-panel.html | Broad Increase in Postal Rates Is Approved by Federal Panel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/news-summary-208710.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-challenge-is-now-strategic-nomura-turns-its-gaze-inside.html | Challenge is now strategic : Nomura turns its gaze inside | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-value-of-ecosystems-199125.html | Value of Ecosystems | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-fishman-lillian.html | Paid Notice: Deaths FISHMAN, LILLIAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-conservative-opposition-sees-constitutional-crisis-germans-pass-crucial.html | Conservative opposition sees 'constitutional crisis' : Germans pass crucial law on immigration | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-hertzman-celine.html | Paid Notice: Deaths HERTZMAN, CELINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-west-alaska-rejection-of-redistricting-plan.html | National Briefing | West: Alaska: Rejection Of Redistricting Plan | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-this-year-it-s-kansas-sending-illinois-home.html | COLLEGE BASKETBALL; This Year, It's Kansas Sending Illinois Home | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-olsson-olivia-a.html | Paid Notice: Deaths OLSSON, OLIVIA A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/IHT-1902a-ban-on-coded-cables-in-our-pages100-75-and-50-years-ago.html | 1902:A Ban on Coded Cables : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/bridge-sleight-of-hand-makes-2-enemy-tricks-one.html | BRIDGE; Sleight of Hand Makes 2 Enemy Tricks One | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-a-delicate-word-in-the-mideast-210846.html | A Delicate Word in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/the-soul-of-george-w-bush.html | The Soul of George W. Bush | False | By Bill Keller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/german-immigration-bill-wins-disputed-vote.html | German Immigration Bill Wins Disputed Vote | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/james-j-dunn-81-ex-publisher-of-forbes.html | James J. Dunn, 81, Ex-Publisher of Forbes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/when-private-words-go-public.html | When Private Words Go Public | False | By Leonard Garment | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/golf-mickelson-down-by-one-plays-it-his-way.html | GOLF; Mickelson, Down by One, Plays It His Way | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/inside-212172.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/books/when-janie-came-marching-home.html | When Janie Came Marching Home | False | By Amy Dockser Marcus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-paris-briefed-beijing-on-deal-report-says-taiwan-cites-betrayal-by.html | Paris briefed Beijing on deal, report says : Taiwan cites betrayal by France over frigates | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-west-for-tigers-hot-streak-wipes-out-the-pain.html | COLLEGE BASKETBALL; WEST; For Tigers, Hot Streak Wipes Out The Pain | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-salukis-fail-to-account-for-uconn-s-resolve.html | COLLEGE BASKETBALL; Salukis Fail to Account for UConn's Resolve | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/protecting-the-bench-from-politics.html | Protecting the Bench From Politics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/the-wrong-way-to-remember-sept-11.html | The Wrong Way to Remember Sept. 11 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-andersen-s-partners-196088.html | Andersen's Partners | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/hockey-ohio-town-tries-to-cope-as-girl-hit-by-puck-is-buried.html | HOCKEY; Ohio Town Tries to Cope As Girl Hit by Puck Is Buried | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/notes-from-hartford-carried-away-by-the-women-s-team.html | Notes From Hartford; Carried Away by the Women's Team | False | By Colin McEnroe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-americas-canada-new-leader-for-rightist-party.html | World Briefing | Americas: Canada: New Leader For Rightist Party | False | By Susan Catto (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/IHT-1952a-middle-east-command-in-our-pages100-75-and-50-years-ago.html | 1952:A Middle East Command : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/former-fed-chief-outlines-proposal-to-save-andersen.html | FORMER FED CHIEF OUTLINES PROPOSAL TO SAVE ANDERSEN | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-football-turmoil-starts-early-for-giants-this-year.html | PRO FOOTBALL; Turmoil Starts Early For Giants This Year | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/murder-suspect-escapes-from-station-house.html | Murder Suspect Escapes From Station House | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/IHT-indonesia-the-next-stage-in-the-war-on-terror.html | Indonesia : The next stage in the war on terror | False | By David L. Phillips, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-a-delicate-word-in-the-mideast-210803.html | A Delicate Word in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-yun-chongsun.html | Paid Notice: Deaths YUN, CHONGSUN T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-britain-why-it-was-called-the-gunpowder-plot.html | World Briefing | Europe: Britain: Why It Was Called The Gunpowder Plot | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-ireland-verdict-reversed-in-reporter-s-death.html | World Briefing | Europe: Ireland: Verdict Reversed In Reporter's Death | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/lapse-in-la-guardia-security-grounds-passengers.html | Lapse in La Guardia Security Grounds Passengers | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/cabaret-review-a-father-daughter-homage-to-the-way-things-were.html | CABARET REVIEW; A Father-Daughter Homage To the Way Things Were | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-medical-questions-the-care-and-paying-for-it-211222.html | Medical Questions: The Care, and Paying for It | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/international-business-men-s-clothing-more-more-labels-say-made-canada.html | INTERNATIONAL BUSINESS; In Men's Clothing, More and More of the Labels Say 'Made in Canada' | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/thatcher-quits-public-life-citing-health.html | Thatcher Quits Public Life, Citing Health | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/william-scholl-81-designer-of-a-sandal-that-set-a-trend.html | William Scholl, 81, Designer Of a Sandal That Set a Trend | False | By William H. Honan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-citigrouponce-sorry-now-safe.html | Citigroup:once sorry , now safe | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/paralyzed-woman-has-right-to-die-a-british-judge-rules.html | Paralyzed Woman Has Right To Die, a British Judge Rules | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-pencer-eileen.html | Paid Notice: Deaths PENCER, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/a-nation-challenged-security-us-embassy-in-sarajevo-closes-doors-after-threat.html | A NATION CHALLENGED: SECURITY; U.S. Embassy In Sarajevo Closes Doors After Threat | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/in-court-files-how-bishop-handled-a-problem-priest.html | In Court Files, How Bishop Handled a Problem Priest | False | By Pam Belluck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/sharp-rise-in-federal-spending-may-have-helped-ease-recession.html | Sharp Rise in Federal Spending May Have Helped Ease Recession | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213098.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/business-digest-209864.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-northwest-oregon-damages-from-cigarette-maker.html | National Briefing \| Northwest: Oregon: Damages From Cigarette Maker | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-in-the-circle-of-the-tango.html | DANCE REVIEW; In the Circle Of the Tango | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/us-mexico-relations-alliance-meets-boundaries.html | U.S.-Mexico Relations: Alliance Meets Boundaries | False | By Ginger Thompson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/theater/theater-review-a-dated-musical-whose-music-is-never-out-of-date.html | THEATER REVIEW; A Dated Musical Whose Music Is Never Out of Date | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/another-anthrax-trail.html | Another Anthrax Trail | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-germany-insurer-s-profit-falls.html | World Business Briefing \| Europe: Germany: Insurer's Profit Falls | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/government-and-oregon-vie-over-doctor-aided-suicide.html | Government and Oregon Vie Over Doctor-Aided Suicide | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-asia-malaysia-pipeline-strategy.html | World Business Briefing \| Asia: Malaysia: Pipeline Strategy | False | By Wayne Arnold (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-world-of-investing-james-k-glassman-do-you-sincerely-want-to.html | World of investing / James K. Glassman : Do you sincerely want to be poor? | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213101.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-katz-stephen-g.html | Paid Notice: Deaths KATZ, STEPHEN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/agency-chief-for-inspections-fails-in-vote-of-confidence.html | Agency Chief For Inspections Fails in Vote Of Confidence | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/sports-of-the-times-calhoun-in-a-game-he-can-t-win.html | Sports of The Times; Calhoun In a Game He Can't Win | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/tennis-19-year-old-roddick-finds-life-tough-near-the-top.html | TENNIS; 19-Year-Old Roddick Finds Life Tough Near the Top | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/selling-furniture-and-style-by-the-roomful.html | Selling Furniture and Style by the Roomful | False | By Leslie Kaufman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/style/IHT-italy-as-neoclassicist-inspiration.html | Italy as Neoclassicist inspiration | False | By Roderick Conway Morris, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-south-kent-state-is-surprising-even-itself-this-season.html | COLLEGE BASKETBALL: SOUTH; Kent State Is Surprising Even Itself This Season | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/books/critic-s-notebook-debate-dissent-discussion-oh-don-t-go-there.html | CRITIC'S NOTEBOOK; Debate? Dissent? Discussion? Oh, Don't Go There! | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/a-bias-toward-waste.html | A Bias Toward Waste | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-a-delicate-word-in-the-mideast-210838.html | A Delicate Word in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/style/IHT-new-york-auctions-chinese-auctionpie-in-the-sky-all-over-again.html | NEW YORK AUCTIONS : Chinese auction:pie in the sky, all over again | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213128.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/small-upstate-city-they-love-lucy-anew-lucy-desi-museum-jamestown-plans-expand.html | In a Small Upstate City, They Love Lucy Anew; Lucy-Desi Museum in Jamestown Plans to Expand Shrine to a TV Classic | False | By Randal C. Archibold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-climate-change-four-battlefronts-a-global-threat-laps-at-the-gates-of.html | Climate Change / Four Battlefronts : A global threat laps at the gates of Venice | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-metallgesellschaft-endures-despite-war-debt-and-rumor-easy-to.html | Metallgesellschaft endures despite war, debt and rumor : Easy to beat up, hard to kill | False | By Sharon Reier, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/IHT-sharons-strategy-once-again-the-gambler-loses.html | Sharon's strategy : Once again, the gambler loses | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-britain-marconi-in-debt-talks.html | World Business Briefing | Europe: Britain: Marconi In Debt Talks | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/city-hall-memo-mayor-s-bid-for-schools-tests-his-ear-for-politics.html | City Hall Memo; Mayor's Bid For Schools Tests His Ear For Politics | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/company-briefs-212113.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-downing-elizabeth-m.html | Paid Notice: Deaths DOWNING, ELIZABETH M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-energy-that-jumps-bounces-and-screams.html | DANCE REVIEW; Energy That Jumps, Bounces and Screams | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/sports-of-the-times-indiana-s-jeffries-faces-new-set-of-decisions.html | Sports of The Times; Indiana's Jeffries Faces New Set of Decisions | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/senators-agree-on-measure-to-overhaul-voting-system.html | Senators Agree on Measure To Overhaul Voting System | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/soccer-mls-at-seven-contraction-and-distraction-world-cup.html | SOCCER; M.L.S. at Seven: Contraction and Distraction (World Cup) | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/l-ode-to-a-tree-cut-down-before-its-time-193550.html | Ode to a Tree, Cut Down Before Its Time | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-weapons-us-says-it-found-qaeda-lab-being-built-produce-anthrax.html | A NATION CHALLENGED: WEAPONS; U.S. Says It Found Qaeda Lab Being Built to Produce Anthrax | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/2-school-buses-in-2-accidents-20-are-injured.html | 2 School Buses In 2 Accidents; 20 Are Injured | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-schlechter-arthur-d.html | Paid Notice: Deaths SCHLECHTER, ARTHUR D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-basketball-sprewell-wants-to-be-consulted-on-moves.html | PRO BASKETBALL; Sprewell Wants to Be Consulted on Moves | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-grant-phyllis-j.html | Paid Notice: Deaths GRANT, PHYLLIS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-kaufman-max.html | Paid Notice: Deaths KAUFMAN, MAX | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/your-money/IHT-tylenol-made-a-hero-of-johnson-johnson-the-recall-that-started-them.html | Tylenol made a hero of Johnson & Johnson : The recall that started them all | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/europe-lists-us-imports-it-plans-to-tax.html | Europe Lists U.S. Imports It Plans to Tax | False | By Paul Meller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/steve-gromek-82-a-pitcher-who-is-best-known-for-a-picture.html | Steve Gromek, 82, a Pitcher Who Is Best Known for a Picture | False | By Richard Goldstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/security-prone-oscar-ceremony-a-blight-on-business.html | Security-Prone Oscar Ceremony a Blight on Business | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/IHT-brussels-threatens-us-with-retaliatory-tariffs.html | Brussels threatens U.S. with retaliatory tariffs | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-deaths-ludeman-clifford-g-jr.html | Paid Notice: Deaths LUDEMAN, CLIFFORD G. JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-asia-south-korea-military-exercise-disrupted.html | World Briefing | Asia: South Korea: Military Exercise Disrupted | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/think-tank-advocating-tobacco-on-the-payroll-of-tobacco.html | THINK TANK; Advocating Tobacco, On the Payroll Of Tobacco | False | By Alexander Stille | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/classified/paid-notice-memorials-chaplin-artie.html | Paid Notice: Memorials CHAPLIN, ARTIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/commission-concludes-that-swiss-policies-aided-the-nazis.html | Commission Concludes That Swiss Policies Aided the Nazis | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-basketball-martin-gets-a-call-and-then-fires-up-the-nets.html | PRO BASKETBALL; Martin Gets a Call and Then Fires Up the Nets | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/navy-to-cut-costs-proposes-joining-with-marines-in-two-big-fighter-jet-programs.html | Navy, to Cut Costs, Proposes Joining With Marines in Two Big Fighter-Jet Programs | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/college-board-to-revise-sat-after-criticism-by-university.html | College Board to Revise SAT After Criticism by University | False | By Tamar Lewin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-women-colorado-quietly-builds-a-case-for-national-recognition.html | COLLEGE BASKETBALL: WOMEN; Colorado Quietly Builds a Case for National Recognition | False | By Lynn Zinser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/palestinian-group-says-it-will-increase-bombings.html | Palestinian Group Says It Will Increase Bombings | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/c-corrections-213080.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-kabul-afghans-have-a-palace-but-not-role-ready-for-former-king.html | A NATION CHALLENGED: KABUL; Afghans Have a Palace, but Not a Role, Ready for the Former King | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/baseball-mets-latest-lineup-could-start-the-season.html | BASEBALL; Mets' Latest Lineup Could Start the Season | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/the-saturday-profile-survivor-and-humanist-celebrating-con-brio.html | THE SATURDAY PROFILE; Survivor and Humanist, Celebrating con Brio | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/business/senate-issues-29-subpoenas-in-inquiry-on-enron-collapse.html | Senate Issues 29 Subpoenas In Inquiry on Enron Collapse | False | By David Stout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/taxi-drivers-win-a-first-amendment-round-against-the-city.html | Taxi Drivers Win a First Amendment Round Against the City | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-west-california-automaker-settles-dispute.html | National Briefing | West: California: Automaker Settles Dispute | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/the-courthouse-that-graft-built.html | The Courthouse That Graft Built | False | By Kevin Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/no-tax-pledge-by-mcgreevey-faces-test.html | No-Tax Pledge By McGreevey Faces Test | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-south-miami-drug-charges-at-airport.html | National Briefing | South: Miami: Drug Charges At Airport | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-russia-progress-reported-in-talks-with-us.html | World Briefing | Europe: Russia: Progress Reported In Talks With U.S. | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-terrapins-turn-their-triumph-into-senior-night.html | COLLEGE BASKETBALL; Terrapins Turn Their Triumph Into Senior Night | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/world/russia-imposes-flat-tax-on-income-and-its-coffers-swell.html | Russia Imposes Flat Tax on Income, and Its Coffers Swell | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/editors-note-204226.html | Editors' Note | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/coming-next-landmark-ruling-in-campaign-money-fight.html | Coming Next, Landmark Ruling in Campaign Money Fight | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/23/us/defense-department-agency-severs-its-ties-to-an-elite-panel-of-scientists.html | Defense Department Agency Severs Its Ties to an Elite Panel of Scientists | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-23 | 2002-03-23 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-weitz-dr-leo.html | Paid Notice: Deaths WEITZ, DR. LEO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-introduction-124923.html | Introduction | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/executive-life-the-boss-persistence-and-reward.html | Executive Life: The Boss; Persistence and Reward | False | By David C. Novak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/music-the-country-music-country-radio-ignores.html | MUSIC; The Country Music Country Radio Ignores | False | By Neil Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN; Atlanta | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-morse-elaine-h.html | Paid Notice: Deaths MORSE, ELAINE H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/coping-the-south-bronx-music-changes-but-never-stops.html | COPING; The South Bronx Music Changes, But Never Stops | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/land-advocates-and-drivers-reach-fork-in-the-off-road.html | Land Advocates and Drivers Reach Fork in the Off-Road | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-niles-katherine-faulkner.html | Paid Notice: Deaths NILES, KATHERINE FAULKNER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-double-the-height-of-hockey-s-plexiglass-panels.html | Sports of The Times; Double the Height of Hockey's Plexiglass Panels | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/dance-cerebral-experiments-that-can-take-flight.html | DANCE; Cerebral Experiments That Can Take Flight | False | By Gia Kourlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investing-now-futures-in-a-single-serving-size.html | Investing Now, Futures in a Single-Serving Size | False | By Dan Colarusso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-lady-is-a-champ.html | The Lady Is A Champ | False | By Elaine Mayers Salkaln | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-olsson-olivia-a.html | Paid Notice: Deaths OLSSON, OLIVIA A. | False | | | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/transactions-223000.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/rural-democratic-leaders-favor-cuomo-in-straw-poll.html | Rural Democratic Leaders Favor Cuomo in Straw Poll | False | By RICHARD Píï¾ŝêREZ-PEïŝÃ«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-a-cozy-little-spot-hits-the-fairfield-scene.html | DINING OUT; A Cozy Little Spot Hits the Fairfield Scene | False | By Patricia Brooks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-invisible-made-audible.html | The Invisible Made Audible | False | By Benjamin Anastas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-once-again-the-state-is-going-to-the-birds.html | WORTH NOTING; Once Again, the State is Going to the Birds | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/soccer-metrostars-capture-season-opener.html | SOCCER; MetroStars Capture Season Opener | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-senator-s-woes-mount-in-new-hampshire.html | Political Briefing; Senator's Woes Mount In New Hampshire | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/c-corrections-124915.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-virtuoso-who-favors-the-fringe.html | MUSIC; A Virtuoso Who Favors the Fringe | False | By Jeremy Eichler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/absolute-fabulosity.html | Absolute Fabulosity | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-the-fighting-next-time-124940.html | The Fighting Next Time | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-yonkers-resident-questions-school-busing-222232.html | Yonkers Resident Questions School Busing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/mama-maria.html | Mama Maria | False | By Joyce Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/israeli-foreign-minister-says-arafat-should-go-to-arab-talks-in-beirut.html | Israeli Foreign Minister Says Arafat Should Go To Arab Talks in Beirut | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-robson-john-edwin.html | Paid Notice: Deaths ROBSON, JOHN EDWIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/religion-virtual-devotion.html | RELIGION; Virtual Devotion | False | By Mary Ann Castronovo Fusco | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-kaiser-hans.html | Paid Notice: Deaths KAISER, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/c-corrections-222488.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/zombie-spawn-descend-to-earth.html | Zombie Spawn Descend to Earth | False | By Daniel Zalewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/the-nation-braking-for-dummies.html | The Nation; Braking for Dummies | False | By Kari Haskell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/national/portraits/valaria-murray-a-working-mother.html | Valaria Murray: A Working Mother | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-diary-dissecting-enron-in-school.html | BUSINESS: DIARY; Dissecting Enron in School | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/a-critic-speaks-really-dave-manning-s-oscars.html | A Critic Speaks, Really: Dave Manning's Oscars | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/lives-smugglers-route.html | LIVES; Smugglers' Route | False | By Seamus Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/our-towns-a-beautiful-mind-she-hasn-t-seen-it-but-she-s-heard-the-voices.html | Our Towns; 'A Beautiful Mind?' She Hasn't Seen It, but She's Heard the Voices | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-dog-mauling-verdict.html | March 17-23: NATIONAL; DOG MAULING VERDICT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-bayside-a-food-cart-the-most-observant-rabbi-could-love.html | NEIGHBORHOOD REPORT: BAYSIDE; A Food Cart the Most Observant Rabbi Could Love | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-meatpacking-district-they-miss-the-smoke-but-not-the-stacks.html | NEIGHBORHOOD REPORT: MEATPACKING DISTRICT; They Miss the Smoke, But Not the Stacks | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-development-septic-system-regulations.html | BRIEFING: DEVELOPMENT; SEPTIC-SYTEM REGULATIONS | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/silver-screen-studies.html | Silver-Screen Studies | False | By Patricia Grandjean | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-practice-players-work-to-make-starters-perfect.html | Sports of The Times; Practice Players Work to Make Starters Perfect | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-winston-anne-nee-hostetter.html | Paid Notice: Deaths WINSTON, ANNE (NEE HOSTETTER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/private-sector-from-wall-street-stage-to-screen.html | Private Sector; From Wall Street Stage to Screen | False | By Andrew Ross Sorkin (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-forever-young-125016.html | Forever Young | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/two-for-the-road.html | Two For The Road | False | By William Norwich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/practical-traveler-liability-waiver-read-the-details.html | PRACTICAL TRAVELER; Liability Waiver: Read the Details | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-jazz-diva-who-s-losing-interest-in-jazz.html | MUSIC; A Jazz Diva Who's Losing Interest in Jazz | False | By Adam Shatz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-smollon-richard.html | Paid Notice: Deaths SMOLLON, RICHARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-should-a-school-test-for-drugs-222003.html | Should a School Test for Drugs? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/here-s-to-you-the-new-robinsons-mrs-and-miss.html | Here's to You, the New Robinsons (Mrs. and Miss) | False | By Frank Bruni | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-finding-freedom-under-a-guiding-hand.html | MUSIC; Finding Freedom Under a Guiding Hand | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-the-schools-teacher-s-choice-more-kids-in-a-class.html | IN THE SCHOOLS; Teacher's Choice: More Kids in a Class | False | By Merri Rosenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-an-outsider-who-isn-t-out-far-enough.html | FILM; An Outsider Who Isn't Out Far Enough | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-imperfect-bodies-on-video-only-174823.html | IMPERFECT BODIES; On Video Only | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-rohmer-mildred.html | Paid Notice: Deaths ROHMER, MILDRED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-atlantic-city-mayor-s-settlement.html | BRIEFING: ATLANTIC CITY; MAYOR'S SETTLEMENT | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-paul-klee-disease-s-cause-174807.html | PAUL KLEE; Disease's Cause | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-midwest-jayhawks-and-ducks-fulfill-seedings.html | COLLEGE BASKETBALL: MIDWEST; Jayhawks And Ducks Fulfill Seedings | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/the-nation-a-case-that-grew-in-shadows.html | The Nation; A Case That Grew in Shadows | False | By Adam Liptak | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-counterterrorism-radiation-treatment-pills.html | BRIEFING: COUNTERTERRORISM; RADIATION-TREATMENT PILLS | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/art-architecture-an-early-surrealist-on-his-own-revolutionary-terms.html | ART/ARCHITECTURE; An Early Surrealist on His Own Revolutionary Terms | False | By Ken Shulman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-memorial-s-new-home-is-poor-place-for-reflection-213152.html | Memorial's New Home Is Poor Place for Reflection | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-turtle-on-the-fence-post.html | The Turtle on the Fence Post | False | By William Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-macculloch-is-ready-to-play-again.html | PRO BASKETBALL; MacCulloch Is Ready to Play Again | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/private-sector-funny-lady-serious-woman.html | Private Sector; Funny Lady, Serious Woman | False | By Neal Koch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/c-corrections-222925.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-stephanie-clark-mike-fitzgerald.html | WEDDINGS; Stephanie Clark, Mike Fitzgerald | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/wine-under-20-a-white-for-the-ham.html | WINE UNDER $20; A White For the Ham | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/urban-tactics-small-star-rising.html | URBAN TACTICS; Small Star Rising | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-morrisania-buzz-art-is-long-nails-are-longer.html | NEIGHBORHOOD REPORT: MORRISANIA -- BUZZ; Art Is Long, Nails Are Longer | False | By Kelly Crow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/no-mere-terrorist.html | No Mere Terrorist | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-richter-has-headaches-and-so-do-the-rangers.html | HOCKEY; Richter Has Headaches, And So Do the Rangers | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-art-and-crisis-easy-to-be-lazy-174750.html | ART AND CRISIS; Easy to Be Lazy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-aigner-suzanne-nee-richardot.html | Paid Notice: Deaths AIGNER, SUZANNE (NEE RICHARDOT) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/next-generation-straps-and-buckles-demystified.html | NEXT GENERATION; Straps and Buckles Demystified | False | By Marc Ferris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/county-lines-parents-night-out-maybe.html | COUNTY LINES; Parents' Night Out. Maybe. | False | By Marek Fuchs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/an-artist-s-universal-appeal.html | An Artist's Universal Appeal | False | By Hilary S. Wolfson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/quick-bite-union-as-the-bird-turns.html | QUICK BITE/Union; As the Bird Turns | False | By Gretchen Kurtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-rosenberg-edith-h.html | Paid Notice: Deaths ROSENBERG, EDITH H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/op-art-223018.html | Op-Art | False | By Sean Kelly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/cheers-dears.html | Cheers, Dears | False | By Liz Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/no-end-to-church-s-turmoil-as-holy-week-commences.html | No End to Church's Turmoil As Holy Week Commences | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/on-the-street-fur-as-light-as-a-breeze.html | ON THE STREET; Fur as Light as a Breeze | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/robbers-rediscover-the-small-town-bank.html | Robbers Rediscover the Small-Town Bank | False | By Jodi Wilgoren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-hoosiers-execute-long-range-game-plan.html | COLLEGE BASKETBALL; Hoosiers Execute Long-Range Game Plan | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-rupert-rudolph.html | Paid Notice: Memorials RUPERT, RUDOLPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/l-whistle-while-you-work-212920.html | Whistle While You Work | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/saving-the-blue-zone-for-its-intended-use.html | Saving the Blue Zone For Its Intended Use | False | By John McQuiston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/nation-challenged-portraits-grief-victims-shy-singer-marathon-runner-doting.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Shy Singer, a Marathon Runner, a Doting Father, a Happy Firefighter | False | These sketches were written by Reed Abelson, Anthony Depalma, Aaron Donovan, Constance L. Hays, Michelle O'Donnell and Seth Solomonow. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/market-watch-it-s-time-for-investors-to-start-acting-like-owners.html | MARKET WATCH; It's Time for Investors to Start Acting Like Owners | False | By Gretchen Morganson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/scandals-drive-a-crackdown-on-illegal-gambling-in-greece.html | Scandals Drive a Crackdown On Illegal Gambling in Greece | False | By Anthee Carassava | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/automobiles/peter-horbury-volvo.html | Peter Horbury, Volvo | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-piazza-hit-by-another-pitch.html | BASEBALL; Piazza Hit by Another Pitch | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/tennis-hewitt-records-his-12th-straight-victory.html | TENNIS; Hewitt Records His 12th Straight Victory | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/theater/theater-making-crazy-with-a-91-year-old-german-comedy.html | THEATER; Making Crazy With a 91-Year-Old German Comedy | False | By Jonathan Kalb | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/cheney-is-poised-for-arafat-talks-at-envoy-s-signal.html | CHENEY IS POISED FOR ARAFAT TALKS AT ENVOY'S SIGNAL | False | By Michael R. Gordon and Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-inside-baseball-phillies-have-tension-from-third-to-dugout.html | BASEBALL; INSIDE BASEBALL; Phillies Have Tension From Third to Dugout | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-westchester-helping-artists-find-affordable-and-suitable-space.html | In the Region/Westchester; Helping Artists Find Affordable and Suitable Space | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/c-corrections-222470.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/l-defending-your-wife-212393.html | Defending Your Wife | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/telecom-tangled-in-its-own-web.html | Telecom, Tangled in Its Own Web | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-long-island-entertainment-rooms-edge-into-essential-category.html | In the Region/Long Island; Entertainment Rooms Edge Into Essential Category | False | By Carole Paquette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/man-who-fled-police-station-still-at-large.html | Man Who Fled Police Station Still at Large | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-jana-o-brien-manuel-trevino-iii.html | WEDDINGS; Jana O'Brien, Manuel Treviã'šÃ±o III | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/paperback-best-sellers-march-24-2002.html | PAPERBACK BEST SELLERS; March 24, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/cuttings-keeping-plants-alive-during-a-drought.html | CUTTINGS; Keeping Plants Alive During a Drought | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-silicon-alley-once-evocative-name-falls-victim-bursting-high.html | NEIGHBORHOOD REPORT: SILICON ALLEY; A Once-Evocative Name Falls Victim To the Bursting of the High-Tech Bubble | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/nba-roundup-hardaway-breaks-his-left-foot.html | N.B.A.: ROUNDUP; Hardaway Breaks His Left Foot | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/best-sellers-march-24-2002.html | BEST SELLERS; March 24, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/automobiles/the-cars-that-car-designers-like-to-look-at.html | The Cars That Car Designers Like to Look at | False | By Cheryl Jensen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/portfolios-etc-the-market-is-bracing-for-a-telltale-earnings-season.html | PORTFOLIOS, ETC.; The Market Is Bracing for a Telltale Earnings Season | False | By Jonathan Fuerbringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-schlechter-arthur-d.html | Paid Notice: Deaths SCHLECHTER, ARTHUR D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/1-girls-just-want-to-be-mean-125040.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/style-entertaining-spring-affairs.html | STYLE & ENTERTAINING; Spring Affairs | False | By William Norwich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-statues-aren-t-the-only-prizes.html | Business; Statues Aren't the Only Prizes | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-capitalist-communitarian.html | The Capitalist Communitarian | False | By David Shields | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-pencer-eileen.html | Paid Notice: Deaths PENCER, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-apolinar-danny.html | Paid Notice: Memorials APOLINAR, DANNY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-should-a-school-test-for-drugs-221996.html | Should a School Test for Drugs? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/fyi-194662.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-robyn-greenberg-peter-rahbar.html | WEDDINGS; Robyn Greenberg, Peter Rahbar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/li-work-corporate-refugees-are-turning-to-franchises.html | L.I. @ WORK; Corporate Refugees Are Turning to Franchises | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investing-with-craig-t-callahan-and-derek-n-rollingson-icon-financial-fund.html | INVESTING WITH/Craig T. Callahan and Derek N. Rollingson; Icon Financial Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-celebrating-90-years-of-the-elementary-technique-of-collage.html | ART; Celebrating 90 Years of the Elementary Technique of Collage | False | By William Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/who-will-feel-the-pain-in-this-budget-squeeze.html | Who Will Feel the Pain In This Budget Squeeze | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/soapbox-exposition-exposé.html | SOAPBOX; Exposition Exposé'§Â© | False | By Rich Pliskin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-amy-keller-brian-fox.html | WEDDINGS; Amy Keller, Brian Fox | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-condliffe-jane-r.html | Paid Notice: Memorials CONDLIFFE, JANE R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-guide-160172.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-miller-ruth-small.html | Paid Notice: Deaths MILLER, RUTH SMALL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/the-joy-of-cutting-it-close.html | The Joy of Cutting It Close | False | By Lucy Ferriss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-katz-leonard-w.html | Paid Notice: Memorials KATZ, LEONARD W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-bending-elbows-wheels-of-fire-beards-of-gray.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Wheels of Fire, Beards of Gray | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/russia-s-feuding-liberals-are-shoved-to-fringes.html | Russia's Feuding Liberals Are Shoved to Fringes | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/1-billion-in-aid-to-help-cover-city-for-ground-zero-liability.html | $1 Billion in Aid to Help Cover City for Ground Zero Liability | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/through-old-music-a-new-look-at-iran.html | Through Old Music, a New Look at Iran | False | By Shandray Gabbay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-a-striped-splashback.html | PULSE: Pink and Green Are an Item Again; A Striped Splashback | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-mann-r-mowry.html | Paid Notice: Deaths MANN, R. MOWRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-designer-death-camp-124966.html | Designer Death Camp | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/plus-soccer-arsenal-advances-to-fa-cup-semis.html | PLUS: SOCCER; Arsenal Advances To F.A. Cup Semis | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/economic-view-lockbox-or-not-social-security-s-ills-grow.html | ECONOMIC VIEW; Lockbox or Not, Social Security's Ills Grow | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/more-aid-more-need-pledges-still-falling-short.html | More Aid, More Need: Pledges Still Falling Short | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-gop-to-court-blacks-in-south-carolina.html | Political Briefing; G.O.P. to Court Blacks In South Carolina | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/tourists-to-the-rescue-of-a-wounded-city-new-york-finds-sympathy-a-powerful-draw.html | Tourists to the Rescue Of a Wounded City; New York Finds Sympathy a Powerful Draw | False | By Janny Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/the-monster-that-s-feasting-on-newspapers.html | The Monster That's Feasting on Newspapers | False | By Saul Hansell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/editorial-observer-why-republicans-are-shamelessly-love-with-voting-rights-act.html | Editorial Observer; Why Republicans Are Shamelessly in Love With the Voting Rights Act | False | By Adam Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-legislation-tax-amnesty.html | BRIEFING: LEGISLATION; TAX AMNESTY | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/movies-critic-s-choice.html | MOVIES/ CRITIC'S CHOICE | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-fosbury-bemoans-decline-of-college-track-and-field.html | Sports of The Times; Fosbury Bemoans Decline of College Track and Field | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-the-classic-lure-of-southern-italian.html | DINING OUT; The Classic Lure of Southern Italian | False | By Joanne Starkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-catherine-dent-peter-eliasberg.html | WEDDINGS; Catherine Dent, Peter Eliasberg | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-makeup-for-muffy-inspired-by-lilly.html | PULSE: Pink and Green Are an Item Again; Makeup for Muffy, Inspired by Lilly | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/for-a-master-mediator-just-another-tough-assignment.html | For a Master Mediator, Just Another Tough Assignment | False | By Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/petal-pusher.html | Petal Pusher | False | By Dana Thomas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-stark-dorothy.html | Paid Notice: Deaths STARK, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-vows-elizabeth-worley-teymour-farman-farmaian.html | WEDDINGS: VOWS; Elizabeth Worley, Teymour Farman-Farmaian | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-mr-ray-s-neighborhood.html | BOOKS IN BRIEF: NONFICTION; Mr. Ray's Neighborhood | False | By Sarah Shatz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-should-a-school-test-for-drugs-222011.html | Should a School Test for Drugs? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/theater/theater-why-sweet-smell-of-success-went-sour-on-stage.html | THEATER; Why 'Sweet Smell of Success' Went Sour on Stage | False | By Margo Jefferson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-art-and-crisis-comfort-in-quilts-174793.html | ART AND CRISIS; Comfort in Quilts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/golf-with-calm-of-veterans-unknowns-take-charge.html | GOLF; With Calm of Veterans, Unknowns Take Charge | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-50-foot-smoking-ban-near-suffolk-s-buildings.html | IN BRIEF; 50-Foot Smoking Ban Near Suffolk's Buildings | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-summer-in-a-shoe.html | PULSE: Pink and Green Are an Item Again; Summer in a Shoe | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/the-lessons-of-whitewater.html | The Lessons of Whitewater | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-as-holidays-approach-capitol-tours-resume.html | TRAVEL ADVISORY; As Holidays Approach, Capitol Tours Resume | False | By Irvin Molotsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-person-hoo-ray-for-hollywood-and-ventnor.html | IN PERSON; Hoo-ray for Hollywood. And Ventnor. | False | By Beth Pinkster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-mosquito-spraying-to-continue-in-suffolk.html | IN BRIEF; Mosquito Spraying To Continue in Suffolk | False | By Stewart Ain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-filippone-joseph.html | Paid Notice: Deaths FILIPPONE, JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/in-montrose-houston-first-went-boom.html | In Montrose, Houston First Went Boom | False | By Kathryn Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/latest-way-to-cut-grade-school-stress-yoga.html | Latest Way to Cut Grade School Stress: Yoga | False | By Patricia Leigh Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/peru-support-of-free-trade-draws-praise-in-bush-visit.html | Peru Support Of Free Trade Draws Praise In Bush Visit | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/green-monster.html | Green Monster | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/national/portraits-michelle-renee-bratton-sunbathing-then-diving-in.html | Michelle Renee Bratton: Sunbathing, Then Diving In | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-millar-rabbi-israel.html | Paid Notice: Deaths MILLER, RABBI ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/absolute-values.html | Absolute Values | False | By Barry Gewen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-76ers-face-knicks-without-iverson.html | PRO BASKETBALL; 76ers Face Knicks Without Iverson | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-la-carte-serving-up-the-essences-of-thai-cuisine.html | A LA CARTE; Serving Up the Essences of Thai Cuisine | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-our-only-option-can-t-be-nuclear-195901.html | Our Only Option Can't Be Nuclear | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-what-does-hip-hop-mean-to-a-doo-wop-kind-of-guy.html | WORTH NOTING; What Does Hip-Hop Mean To a Doo-Wop Kind of Guy? | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/l-the-lonely-little-boy-212423.html | The Lonely Little Boy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-new-york-voices-the-tweed-courthouse-you-be-the-judge.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; The Tweed Courthouse: You Be the Judge | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/benefits-193720.html | BENEFITS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-teutsch-annemarie-nee-jung.html | Paid Notice: Deaths TEUTSCH, ANNEMARIE (NEE JUNG) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/new-york-cardinal-responds-to-critics.html | New York Cardinal Responds to Critics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/two-freshmen-from-suffolk-learn-the-ropes.html | Two Freshmen From Suffolk Learn the Ropes | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/as-pearl-s-twirled.html | As Pearl's Twirled | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-a-famous-name-may-face-a-challenge.html | Political Briefing; A Famous Name May Face a Challenge | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/art-architecture-surrealist-views-from-a-real-live-one.html | ART/ARCHITECTURE; Surrealist Views From A Real Live One | False | By Linda Yablonsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-south-bronx-club-s-troubles-start-with-lack-license.html | NEIGHBORHOOD REPORT: SOUTH BRONX; A Club's Troubles Start With the Lack of a License | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/c-corrections-164542.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/nordic-knits-and-lutefisk-in-seattle.html | Nordic Knits And Lutefisk In Seattle | False | By Katherine Ashenburg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-review-a-show-with-touches-of-humor-and-anger.html | ART REVIEW; A Show With Touches Of Humor and Anger | False | By Phyllis Braff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/bulletin-board-looking-for-a-few-good-eggs.html | BULLETIN BOARD; Looking for a Few Good Eggs | False | By Kathleen O'Brien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-redmond-francis-jr.html | Paid Notice: Deaths REDMOND, FRANCIS JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-schoen-paula-clark.html | Paid Notice: Deaths SCHOEN, PAULA CLARK | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-diary-after-the-attacks-a-lasting-change.html | BUSINESS: DIARY; After the Attacks, A Lasting Change | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-in-the-towers-memory-200700.html | In the Towers' Memory | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-kunkis-kay.html | Paid Notice: Deaths KUNKIS, KAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/the-vatican-rag.html | The Vatican Rag | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-designer-death-camp-124958.html | Designer Death Camp | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/theater/l-art-and-crisis-the-greek-response-174785.html | ART AND CRISIS; The Greek Response | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-highbridge-trying-make-historic-crossing-more-than-relic.html | NEIGHBORHOOD REPORT: HIGHBRIDGE; Trying to Make a Historic Crossing More Than a Relic | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-day-the-boy-fell-from-the-sky.html | The Day the Boy Fell From the Sky | False | By Wendell Jamieson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/losses-of-equal-value.html | Losses of Equal Value | False | By Michael I. Meyerson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-the-mets-believe-alomar-wants-to-stay.html | BASEBALL; The Mets Believe Alomar Wants to Stay | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-coming-up.html | March 17-23: NATIONAL; COMING UP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-transportation-e-zpass.html | BRIEFING: TRANSPORTATION; E-ZPASS | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-moving-to-yemen-207719.html | Moving to Yemen? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/a-night-out-with-sylvia-zerbini-a-highflying-diva.html | A NIGHT OUT WITH: Sylvia Zerbini; A Highflying Diva | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067369.html | BOOKS IN BRIEF: NONFICTION | False | By Seth Mnookin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-the-ethicist-no-ad.html | THE WAY WE LIVE NOW: 3-24-02: THE ETHICIST; No Ad | False | By Randy Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/l-a-language-barrier-212911.html | A Language Barrier | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/a-nation-challenged-a-brief-respite-between-battles.html | A NATION CHALLENGED; A Brief Respite Between Battles | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/if-you-re-thinking-living-college-point-queens-sense-seclusion-close-manhattan.html | If You're Thinking of Living In/College Point, Queens; A Sense of Seclusion Close to Manhattan | False | By Diana Shaman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/debt-is-closing-denver-s-3-year-old-aquarium.html | Debt Is Closing Denver's 3-Year-Old Aquarium | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-the-gym-look-for-home-and-office-too.html | PULSE: Pink and Green Are an Item Again; The Gym Look for Home And Office, Too | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-weiland-anne.html | Paid Notice: Deaths WEILAND, ANNE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/left-joins-right-in-minefield-project.html | Left Joins Right in Minefield Project | False | By Marc Ferris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/l-nothing-like-mrs-x-212415.html | Nothing Like Mrs. X | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/stray-bullet-nicks-boy-5.html | Stray Bullet Nicks Boy, 5 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-standing-by-his-woman-125059.html | Standing by His Woman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/cover-story-a-bunny-who-hops-to-a-different-drummer.html | COVER STORY; A Bunny Who Hops to a Different Drummer | False | By Anita Gates | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-new-jersey-most-retail-vacancies-are-quickly-being-filled.html | In the Region/New Jersey; Most Retail Vacancies Are Quickly Being Filled | False | By Antoinette Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/quotation-of-the-day-213780.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/for-young-viewers-as-gentle-as-a-puppy-just-stay-above-his-eye-line.html | FOR YOUNG VIEWERS; As Gentle as a Puppy -- Just Stay Above His Eye Line | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/my-agent-told-me-i-better-show-up-at-some-events.html | 'My Agent Told Me I Better Show Up at Some Events' | False | By Bob Morris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-support-is-building-for-instant-replay.html | PRO BASKETBALL; Support Is Building For Instant Replay | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-pattinger-vivian.html | Paid Notice: Deaths PATTINGER, VIVIAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-upper-east-side-some-fear-recyclings-end-may-bring-brooms.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Some Fear Recycling's End May Bring Out the Brooms | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/foodies-and-the-feast.html | Foodies And The Feast | False | By Marian Burros | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/donor-won-praise-in-energy-report.html | DONOR WON PRAISE IN ENERGY REPORT | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-thompson-henry-jr.html | Paid Notice: Deaths THOMPSON, HENRY JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/votes-in-congress-216925.html | Votes in Congress | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/retired-police-commander-sues-charging-harassment.html | Retired Police Commander Sues, Charging Harassment | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/for-europeans-love-yes-marriage-maybe.html | For Europeans, Love, Yes; Marriage, Maybe | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/riots-shake-friendships-and-faiths-in-india.html | Riots Shake Friendships And Faiths In India | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-music-and-time-thoughtful-playing-174831.html | MUSIC AND TIME; Thoughtful Playing | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/the-many-accents-of-wicker-park.html | The Many Accents of Wicker Park | False | By Brenda Fowler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-st-paul-s-cathedral-newly-cleaned-up.html | TRAVEL ADVISORY; St. Paul's Cathedral, Newly Cleaned Up | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-afghan-exile-afghanistan-s-former-king-again-puts-off-trip.html | A NATION CHALLENGED: AFGHAN IN EXILE; Afghanistan's Former King Again Puts Off Trip Home | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-no-more-fortissimo-europe-wants-a-little-quiet.html | MUSIC; No More Fortissimo? Europe Wants a Little Quiet | False | By Bernard Holland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-tovell-harold-mm-md.html | Paid Notice: Memorials TOVELL, HAROLD M.M., MD, | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-wallack-bertha.html | Paid Notice: Deaths WALLACK, BERTHA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-secret-settlement-but-little-solace-for-family-in-lawsuit-against-priest.html | A Secret Settlement, but Little Solace, for Family in Lawsuit Against Priest | False | By Alison Leigh Cowan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-good-books.html | The Good Books | False | By Horacio Silva | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-youth-meets-experience-when-huskies-play-terps.html | COLLEGE BASKETBALL; Youth Meets Experience When Huskies Play Terps | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/your-home-insuring-a-home-for-flooding.html | YOUR HOME; Insuring A Home for Flooding | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/c-corrections-181080.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-endangered-habitats.html | March 17-23: NATIONAL; ENDANGERED HABITATS | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-gallery-illustrating-north-korea-s-abuses.html | THE WAY WE LIVE NOW: 3-24-02: GALLERY; Illustrating North Korea's Abuses | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/commercial-property-morristown-nj-carefully-vetted-addition-for-century-old.html | Commercial Property/Morristown, N.J.; Carefully Vetted Addition for Century-Old Building | False | By John Holusha | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-kalosh-anne-m-md.html | Paid Notice: Deaths KALOSH, ANNE M., MD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/rockville-centre-color-wars-never-end.html | Rockville Centre 'Color Wars' Never End | False | By Joan Swirsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067393.html | BOOKS IN BRIEF: NONFICTION | False | By Jesse Berrett | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-close-reader-other-people-s-religions.html | THE CLOSE READER; Other People's Religions | False | By Judith Shulevitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/that-s-entertaining.html | That's Entertaining! | False | By Pilar Viladas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-girls-just-want-to-be-mean-125032.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-no-man-for-andy-spano.html | The 'No' Man For Andy Spano | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-why-we-cut-our-trees-222089.html | Why We Cut Our Trees | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-pair-of-poets-essay-schubert.html | MUSIC; A Pair of Poets Essay Schubert | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-diagnosis-supersize.html | Ideas & Trends; Diagnosis: Supersize | False | By Howard Markel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-buying-friends-or-building-nations.html | Ideas & Trends; Buying Friends or Building Nations? | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/personal-business-home-selling-is-no-longer-one-size-fits-all.html | Personal Business; Home Selling Is No Longer 'One Size Fits All' | False | By Hilary Appelman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-founder-s-grandsons-reopen-silk-flowers-business.html | IN BUSINESS; Founder's Grandsons Reopen Silk Flowers Business | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-boettigheimer-ludwig.html | Paid Notice: Deaths BOETTIGHEIMER, LUDWIG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/soapbox-walkers-on-parade.html | SOAPBOX; Walkers on Parade | False | By Lorraine Thomas Sherman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-jodi-segal-aaron-sherber.html | WEDDINGS; Jodi Segal, Aaron Sherber | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-correspondent-s-report-tokyo-s-still-no-bargain-but-it-s-lot.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tokyo's Still No Bargain, But It's a Lot Cheaper | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-extra-large.html | March 17-23: NATIONAL; EXTRA LARGE | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/bush-vows-to-help-peru-fight-rebels-and-keep-andes-region-stable.html | Bush Vows to Help Peru Fight Rebels and Keep Andes Region Stable | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-is-city-inviting-terrorism-at-the-brooklyn-bridge-213160.html | Is City Inviting Terrorism At the Brooklyn Bridge? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/market-insight-the-perils-of-relying-too-heavily-on-credit.html | MARKET INSIGHT; The Perils Of Relying Too Heavily On Credit | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-sudden-spotlight-on-the-church.html | A Sudden Spotlight on the Church | False | By Brian J. Scheid | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-review-finding-meaning-in-mushrooms-served-up-as-art.html | ART REVIEW; Finding Meaning in Mushrooms Served Up as Art | False | By William Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-designer-death-camp-124974.html | Designer Death Camp | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/evening-hours-in-the-mix.html | EVENING HOURS; In the Mix | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-beau-prep.html | PULSE: Pink and Green Are an Item Again; Beau Prep | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/the-boating-report-looking-beyond-frostbite-series.html | THE BOATING REPORT; Looking Beyond Frostbite Series | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-of-basic-food-groups-and-a-hunger-for-office.html | WORTH NOTING; Of Basic Food Groups And a Hunger for Office | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-sheer-and-soon-to-be-suitable.html | PULSE: Pink and Green Are an Item Again; Sheer and Soon-to-Be Suitable | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-rapoport-grace.html | Paid Notice: Deaths RAPOPORT, GRACE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/under-pressure-chinese-newspaper-pulls-expose-on-a-charity.html | Under Pressure, Chinese Newspaper Pulls Exposã©Ã© on a Charity | False | By Elisabeth Rosenthal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-devils-hurt-by-penalties-in-the-end.html | HOCKEY; Devils Hurt By Penalties In the End | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-putting-experience-to-work.html | IN BUSINESS; Putting Experience to Work | False | By Tanya Mohn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-katz-stephen-g.html | Paid Notice: Deaths KATZ, STEPHEN G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-andrea-heffner-ari-lefkovits.html | WEDDINGS; Andrea Heffner, Ari Lefkovits | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/private-sector-reinventing-the-wheel.html | Private Sector; Reinventing the Wheel | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-marble-hill-for-bluestone-sidewalk-execution-before-verdict.html | NEIGHBORHOOD REPORT: MARBLE HILL; For Bluestone Sidewalk, Execution Before Verdict | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-the-fighting-next-time-124931.html | The Fighting Next Time | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/save-the-roach.html | Save the Roach | False | By Ken Tucker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-designer-death-camp-124982.html | Designer Death Camp | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-lori-smith-howard-weiner.html | WEDDINGS; Lori Smith, Howard Weiner | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/they-conquered-they-left.html | They Conquered, They Left | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/style-entertaining-la-boheme.html | STYLE & ENTERTAINING; L.A. Bohã¨Ã¨me | False | By Peter McQuaid | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-cablevision-and-steinbrenner-play-hardball-in-westchester.html | IN BUSINESS; Cablevision and Steinbrenner Play Hardball in Westchester | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-sadowsky-vilma.html | Paid Notice: Deaths SADOWSKY, VILMA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/midstream-a-legacy-and-a-lot-of-advice.html | MIDSTREAM; A Legacy, and a Lot of Advice | False | By James Schembari | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/looking-beyond-books-libraries-renovate.html | Looking Beyond Books, Libraries Renovate | False | By Annie Blachley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/q-a-sellers-acting-as-lawyers-in-sales.html | Q & A; Sellers Acting as Lawyers in Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-city-lore-self-taught-artist-s-blue-collar-city-what-s-left.html | NEIGHBORHOOD REPORT: CITY LORE; A Self-Taught Artist's Blue-Collar City and What's Left of It | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investing-for-luxury-goods-high-stock-prices-too.html | Investing For Luxury Goods, High Stock Prices, Too | False | By Conrad De Aenlle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-cohen-annette-rose.html | Paid Notice: Memorials COHEN, ANNETTE ROSE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/communities-razing-old-homes-and-raising-megahomes-roils-scarsdale.html | COMMUNITIES; Razing Old Homes and Raising Megahomes Roils Scarsdale | False | By Diana Marszalek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/hollywood-journal-in-the-throes-of-idol-worship.html | HOLLYWOOD JOURNAL; In the Throes of Idol Worship | False | By Kim Masters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-bergen-nella-nee-anguillara.html | Paid Notice: Deaths BERGEN, NELLA (NEE ANGUILLARA) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-block-lucille-eichengreen.html | Paid Notice: Deaths BLOCK, LUCILLE EICHENGREEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/q-and-a-126543.html | Q AND /A | False | By Pamela Noel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-when-taking-the-bus-was-cool-in-the-70-s-222224.html | When Taking the Bus Was Cool, in the 70's | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-emilia-fanjul-brian-c-pfeifler.html | WEDDINGS; Emilia Fanjul, Brian C. Pfeifler | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/north-korea-s-other-axis-with-moscow.html | North Korea's Other Axis: With Moscow | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/israelis-warned-on-arafat.html | Israelis Warned on Arafat | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/noticed-telling-time-is-not-enough-some-watches-stop-traffic.html | NOTICED; Telling Time Is Not Enough: Some Watches Stop Traffic | False | By Warren St. John | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/restaurants-double-portion.html | RESTAURANTS; Double Portion | False | By David Corcoran | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/good-eating-a-sign-of-spring.html | GOOD EATING; A Sign of Spring | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/the-nation-trying-to-keep-money-politics-and-free-speech-honest.html | The Nation; Trying to Keep Money, Politics and Free Speech Honest | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-sooners-stay-true-to-form-and-reach-final-four.html | COLLEGE BASKETBALL; Sooners Stay True to Form and Reach Final Four | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-goodman-rabbi-abram-vossen.html | Paid Notice: Deaths GOODMAN, RABBI ABRAM VOSSEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-health-cancer-research.html | BRIEFING: HEALTH; CANCER RESEARCH | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-questions-for-richard-c-holbrooke-worldviews.html | THE WAY WE LIVE NOW: 3-24-02; QUESTIONS FOR RICHARD C. HOLBROOKE; Worldviews | False | By James Traub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/personal-business-diary-filing-tips-for-avoiding-audits.html | PERSONAL BUSINESS: DIARY; Filing Tips for Avoiding Audits | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-springtime-blossoms-for-impressionists.html | TRAVEL ADVISORY; Springtime Blossoms for Impressionists | False | By Ray Cormier | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-security-un-reviews-plans-protect-its-offices-around-world.html | A NATION CHALLENGED: SECURITY; U.N. Reviews Plans to Protect Its Offices Around the World | False | By Christopher S. Wren | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-for-lips-40-smackers.html | PULSE: Pink and Green Are an Item Again; For Lips, 40 Smackers | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/personal-business-diary-potential-tax-loophole-is-closed-for-home-sales.html | PERSONAL BUSINESS DIARY; Potential Tax Loophole Is Closed for Home Sales | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/c-corrections-139254.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-clemens-still-a-pitcher-with-a-purpose.html | BASEBALL; Clemens Still a Pitcher With a Purpose | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-van-den-haag-ernest.html | Paid Notice: Deaths VAN DEN HAAG, ERNEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/private-sector-call-him-a-specialist-in-bridge-financing.html | Private Sector; Call Him a Specialist In Bridge Financing | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-upper-east-side-the-rats-move-on-up-to-deluxe-apartments.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Rats Move On Up To Deluxe Apartments | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-transportation-snow-removal.html | BRIEFING: TRANSPORTATION; SNOW REMOVAL | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/at-rights-meeting-anxiety-that-terror-fight-takes-lead.html | At Rights Meeting, Anxiety That Terror Fight Takes Lead | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/chess-kasparov-dominates-field-at-linares-for-the-8th-time.html | CHESS; Kasparov Dominates Field At Linares For the 8th Time | False | By Robert Byrne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/the-nation-the-future-of-superfund-more-taxing-less-simple.html | The Nation; The Future of Superfund: More Taxing, Less Simple | False | By Tom Zeller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-an-easy-victory-for-anyone-but-uconn.html | COLLEGE BASKETBALL; An Easy Victory for Anyone but UConn | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-when-oscar-is-bad-he-s-very-very.html | FILM; When Oscar Is Bad, He's Very, Very | False | By Molly Haskell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-the-rube-goldberg-agency.html | Ideas & Trends; The Rube Goldberg Agency | False | By Eric Schmitt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/a-game-beyond-the-real-games-is-being-played-in-a-courtroom.html | A Game Beyond The Real Games Is Being Played In a Courtroom | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-girl-she-left-behind.html | The Girl She Left Behind | False | By Janet Burroway | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/midwood-journal-beautiful-dresses-and-never-mind-the-price-tags.html | Midwood Journal; Beautiful Dresses, and Never Mind the Price Tags | False | By Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/front-lines.html | FRONT LINES | False | By Andra Kannapell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-michelle-alexander-carter-stewart.html | WEDDINGS; Michelle Alexander, Carter Stewart | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-douglaston-to-some-homeowners-a-septic-tank-trumps-a-sewer.html | NEIGHBORHOOD REPORT: DOUGLASTON; To Some Homeowners, a Septic Tank Trumps a Sewer | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/i-will-florida-be-able-to-pay-212903.html | Will Florida Be Able to Pay? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/to-be-young-and-homeless.html | To Be Young and Homeless | False | By Jennifer Egan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-terrorism-secret-iran-arafat-connection-seen-fueling-mideast.html | A NATION CHALLENGED: TERRORISM; A Secret Iran-Arafat Connection Is Seen Fueling the Mideast Fire | False | By Douglas Frantz and James Risen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-westcarr-mildred-c.html | Paid Notice: Memorials WESTCARR, MILDRED C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-the-new-accountability-tracking-the-social-costs.html | Business; The New Accountability: Tracking the Social Costs | False | By Amy Cortese | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-international-why-she-spied.html | March 17-23: INTERNATIONAL; WHY SHE SPIED | False | By Tim Golden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/i-ll-just-pick.html | I'll Just Pick | False | By Julia Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/habitats-21-west-street-downtown-manhattan-native-texan-learns-he-s-really-new.html | Habitats/21 West Street, Downtown Manhattan; A Native Texan Learns He's Really a New Yorker | False | By Trish Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-hanisch-herman.html | Paid Notice: Deaths HANISCH, HERMAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/new-noteworthy-paperbacks-067598.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-colombia-i-left-behind.html | The Colombia I Left Behind | False | By Silvana Paternostro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-julien-phyllis-e.html | Paid Notice: Deaths JULIEN, PHYLLIS E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/as-shares-sank-some-executives-shed-costly-toys.html | As Shares Sank, Some Executives Shed Costly Toys | False | By Geraldine Fabrikant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/national/portraits/suzanne-passaro-singing-crazy-by-moonlight.html | Suzanne Passaro: Singing 'Crazy' by Moonlight | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/religion-boy-is-this-seder-different-from-all-others.html | RELIGION; Boy, Is This Seder Different From All Others | False | By Frederick Kaimann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/memories-linger-of-a-baaad-boy-from-paterson.html | Memories Linger of a 'Baaad Boy' From Paterson | False | By Margo Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/i-enjoy-the-nest-before-it-fills-again-222194.html | Enjoy the Nest Before It Fills Again | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/crime-fighting-by-computer-scope-widens.html | Crime-Fighting By Computer: Scope Widens | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-gilfond-henry.html | Paid Notice: Deaths GILFOND, HENRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/high-school-basketball-bergtraum-wins-the-title-by-beating-christ-the-king.html | HIGH SCHOOL BASKETBALL; Bergtraum Wins the Title By Beating Christ the King | False | By Brandon Lilly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-ardsley-road-in-greenburgh-closed-for-an-upgrade.html | IN BUSINESS; Ardsley Road in Greenburgh Closed for an Upgrade | False | By Marc Ferris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-view-from-bridgeport-saving-thumb-s-house-do-little-details-matter.html | The View From Bridgeport; Saving Thumb's House. Do Little Details Matter? | False | By Michael Kolber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-schaffner-perdita-m.html | Paid Notice: Memorials SCHAFFNER, PERDITA M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-thrap-olsen-hans.html | Paid Notice: Deaths THRAP, OLSEN, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/c-corrections-222917.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-a-riverhead-golf-course-and-a-court-decision-222437.html | A Riverhead Golf Course And a Court Decision | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/jobs/home-front-slow-recovery-for-black-car-drivers.html | HOME FRONT; Slow Recovery for Black-Car Drivers | False | By Leslie Eaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/a-wider-loan-pool-draws-more-sharks.html | A Wider Loan Pool Draws More Sharks | False | By Dennis Hevesi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/choice-tables-eating-mofongo-in-style-four-san-juan-restaurants.html | CHOICE TABLES; Eating Mofongo in Style: Four San Juan Restaurants | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-lauren-tombacher-adam-pechter.html | WEDDINGS; Lauren Tombacher, Adam Pechter | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/demolition-crews-summoned-to-battle-fire-near-tunnel.html | Demolition Crews Summoned To Battle Fire Near Tunnel | False | By Dean E. Murphy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-designer-death-camp-124990.html | Designer Death Camp | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-world-court.html | The World Court | False | By John Paul Newport | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/ex-leader-of-belarus-challenges-a-punishment-by-pension.html | Ex-Leader of Belarus Challenges a Punishment by Pension | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-galfunt-hap.html | Paid Notice: Memorials GALFUNT, "HAP" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-vanessa-leneman-jeremy-o-friel.html | WEDDINGS; Vanessa Leneman, Jeremy O'Friel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/on-the-radio-with-a-mix-very-distinctly-his-own.html | On the Radio With a Mix Very Distinctly His Own | False | By Thomas Staudter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/new-york-bookshelf-nonfiction-a-victorian-mystery-and-the-importance-of-hot-dogs.html | NEW YORK BOOKSHELF/NONFICTION; A Victorian Mystery and the Importance of Hot Dogs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-in-great-neck-plaza-mayor-wins-re-election.html | IN BRIEF; In Great Neck Plaza, Mayor Wins Re-election | False | By Joan Swirsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-art-and-crisis-needed-the-artists-174769.html | ART AND CRISIS; Needed: The Artists | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-chapel-s-closing-a-ground-zero-sanctuary-is-lost.html | In Chapel's Closing, a Ground Zero Sanctuary Is Lost | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-elizabeth-maringer-jay-shiland.html | WEDDINGS; Elizabeth Maringer, Jay Shiland | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-karin-kalkstein-adam-gregerman.html | WEDDINGS; Karin Kalkstein, Adam Gregerman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-cherr-ray-hecht.html | Paid Notice: Deaths CHERR, RAY (HECHT) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/c-corrections-194840.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/footnotes-970921.html | FOOTNOTES | False | By Sandra Ballentine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-waggoner-leland-tate.html | Paid Notice: Deaths WAGGONER, LELAND TATE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-chicago-and-mexico-again-linked-by-air.html | TRAVEL ADVISORY; Chicago and Mexico Again Linked by Air | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-bergen-s-blue-laws-create-sunday-tension-222810.html | Bergen's Blue Laws Create Sunday Tension | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-cardwell-daniele-seth.html | Paid Notice: Deaths CARDWELL, DANIELE SETH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-losing-a-nanny-is-hardly-a-death-213179.html | Losing a Nanny Is Hardly a Death | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/egan-letter-excerpts.html | Egan Letter Excerpts | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/news-summary-220795.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/stay-tuned-yankees-coverage-still-up-in-air.html | Stay Tuned: Yankees Coverage Still Up in Air | False | By Jeff Holtz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investment-diary-saving-for-college-yet.html | INVESTMENT: DIARY; Saving for College Yet? | False | By Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/grass-roots-business-on-oscar-night-they-can-t-lose.html | GRASS-ROOTS BUSINESS; On Oscar Night, They Can't Lose | False | By Barbara Whitaker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/noble-change-of-careers-can-be-costly.html | Noble Change Of Careers Can Be Costly | False | By Virginia Groark | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-rosenberg-samuel-r.html | Paid Notice: Memorials ROSENBERG, SAMUEL R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/luise-rinser-is-dead-at-90-wrote-on-horrors-of-nazism.html | Luise Rinser Is Dead at 90; Wrote on Horrors of Nazism | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-politics-campaign-finance-overhaul.html | March 17-23: POLITICS; CAMPAIGN FINANCE OVERHAUL | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jersey-the-drought-taxes-and-taking-a-bath.html | JERSEY; The Drought, Taxes and Taking a Bath | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/loved-the-play-hated-the-posters.html | Loved the Play, Hated the Posters | False | By Susan Hodara | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-should-a-school-test-for-drugs-221988.html | Should a School Test for Drugs? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067385.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/sorry-about-that.html | Sorry About That | False | By Frank Bruni | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/private-sector-a-new-look-for-the-chamber.html | Private Sector; A New Look for the Chamber | False | COMPILED BY Rick Gladstone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/on-politics-there-was-a-time-when-a-change-of-heart-was-good.html | ON POLITICS; There Was a Time When A Change of Heart Was Good | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/postings-280-more-rooms-for-the-marriott-hotel-to-grow-in-brooklyn.html | POSTINGS; 280 More Rooms for the Marriott; Hotel to Grow In Brooklyn | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-girls-just-want-to-be-mean-125024.html | Girls Just Want To Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/c-corrections-222453.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-murphy-charles-h.html | Paid Notice: Deaths MURPHY, CHARLES H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/7-years-for-jailed-pauper-or-is-it-millionaire-schemer.html | 7 Years for Jailed Pauper. Or Is It Millionaire Schemer? | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/television-radio-the-importance-of-being-silly.html | TELEVISION/RADIO; The Importance Of Being Silly | False | By Terrence Rafferty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/volcker-s-andersen-plan-benefits-for-each-side-but-still-a-long-shot.html | Volcker's Andersen Plan: Benefits for Each Side but Still a Long Shot | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-24-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067350.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/l-art-and-crisis-needed-time-174777.html | ART AND CRISIS; Needed: Time | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/art-architecture-history-that-s-signed-or-delivered.html | ART/ARCHITECTURE; History That's Signed or Delivered | False | By Rita Reif | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/a-last-chance-for-saddam-hussein.html | A Last Chance For Saddam Hussein | False | By Ivo H. Daalder and Elisa D. Harris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/from-i-do-to-i-don-t.html | From 'I Do' to 'I Don't' | False | By Patricia Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/primedia-s-improbable-digital-dreams.html | Primedia's Improbable Digital Dreams | False | By David Carr and Lorne Manly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/gateau-fabulous.html | Gâ'sÂįteau Fabulous | False | By Maura Egan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-kentucky-fried-controversy-213144.html | Kentucky Fried Controversy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/long-island-vines-galluccio-vineyards-plans-downsizing.html | LONG ISLAND VINES; Galluccio Vineyards Plans Downsizing | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-agencies-fail-children-near-toxic-site-222429.html | Agencies Fail Children Near Toxic Site | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/central-america-waiting-to-reap-benefits-of-peace.html | Central America Waiting To Reap Benefits of Peace | False | By David Gonzalez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-paisley-is-as-paisley-does.html | PULSE; Pink and Green are an Item Again; Paisley Is as Paisley Does | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jean-paul-riopelle-78-artist-inspired-by-the-surrealists.html | Jean-Paul Riopelle, 78, Artist Inspired by the Surrealists | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-italian-spot-with-an-adventurous-menu.html | DINING OUT; Italian Spot With an Adventurous Menu | False | By M. H. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/word-for-word-sports-mascots-choking-groping-emoting-you-think-it-s-easy-being.html | Word for Word / Sports Mascots; Choking, Groping and Emoting; You Think It's Easy Being a Jester? | False | By John D. Thomas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/comeback-effort-in-once-grand-newark-suburb.html | Comeback Effort in Once-Grand Newark Suburb | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-a-different-kind-of-shock-treatment.html | FILM; A Different Kind of Shock Treatment | False | By Kristin Hohenadel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/remains-of-12-more-victims-are-found.html | Remains of 12 More Victims Are Found | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-love-david-a.html | Paid Notice: Deaths LOVE, DAVID A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/art-architecture-public-spirit-private-money-and-a-new-new-deal.html | ART/ARCHITECTURE; Public Spirit, Private Money and a New New Deal | False | By Herbert Muschamp | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-lackey-ann.html | Paid Notice: Deaths LACKEY, ANN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-race-gap-in-health-care.html | March 17-23: NATIONAL; RACE GAP IN HEALTH CARE | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-holzman-seymour-phd.html | Paid Notice: Deaths HOLZMAN, SEYMOUR, PH.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-elliott-john-t.html | Paid Notice: Deaths ELLIOTT, JOHN T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-bergen-s-blue-laws-create-sunday-tension-222801.html | Bergen's Blue Laws Create Sunday Tension | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-football-inside-the-nfl-draft-is-start-but-end-is-usually-near.html | PRO FOOTBALL: INSIDE THE N.F.L.; Draft Is Start, but End Is Usually Near | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | False | By Joseph Siano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/one-of-the-leaders-in-the-battle-to-pry-loose-aid-for-the-schools.html | One of the Leaders in the Battle To Pry Loose Aid for the Schools | False | By Debra Nussbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-terribly-smart.html | THE WAY WE LIVE NOW: 3-24-02; Terribly Smart | False | By Austin Bunn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-on-the-loose-in-a-work-free-environment.html | FILM; On the Loose in a Work-Free Environment | False | By Laura Winters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-bergen-s-blue-laws-create-sunday-tension-222798.html | Bergen's Blue Laws Create Sunday Tension | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-gil-david.html | Paid Notice: Deaths GIL, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-kentucky-fried-controversy-213136.html | Kentucky Fried Controversy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/television-radio-if-the-nightly-news-goes-out-it-s-with-a-whimper.html | TELEVISION/RADIO; If the Nightly News Goes Out, It's With a Whimper | False | By Terry Teachout | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-on-language-the-vapors.html | THE WAY WE LIVE NOW: 3-24-02: ON LANGUAGE; The Vapors | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-national-medical-privacy.html | March 17-23: NATIONAL; MEDICAL PRIVACY | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-susan-jacobs-anders-matzen.html | WEDDINGS; Susan Jacobs, Anders Matzen | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/on-the-job-loosen-that-tie-now-vent-about-the-dress-code.html | ON THE JOB; Loosen That Tie. Now Vent About the Dress Code. | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/mclaughlin-is-that-a-jewish-name.html | McLaughlin? Is That a Jewish Name? | False | By Russell Shorto | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/world/childhoods-in-uganda-being-lived-in-the-street.html | Childhoods In Uganda Being Lived In the Street | False | By Marc Lacey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-mescon-howard.html | Paid Notice: Deaths MESCON, HOWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/us-catholics-sad-and-angry-still-keeping-faith.html | U.S. Catholics, Sad and Angry, Still Keeping Faith | False | By Dan Barry and Robin Toner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-lacking-turpitude-passaic-s-mayor-stays.html | WORTH NOTING; Lacking Turpitude, Passaic's Mayor Stays | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-memo-puppy-protection-feeding-poor-farm-bill-issues-incite-passions.html | Political Memo; From Puppy Protection to Feeding the Poor, Farm Bill Issues Incite Passions | False | By Elizabeth Becker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-international-church-scandal.html | March 17-23: INTERNATIONAL; CHURCH SCANDAL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/book-value-which-way-china-a-collision-of-views.html | BOOK VALUE; Which Way China? A Collision of Views | False | By William J. Holstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/march-17-23-international-fighting-global-poverty.html | March 17-23: INTERNATIONAL; FIGHTING GLOBAL POVERTY | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-schwartz-lawrence-n.html | Paid Notice: Deaths SCHWARTZ, LAWRENCE N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/cuttings-making-the-most-of-water-in-a-time-of-drought.html | CUTTINGS; Making the Most of Water in a Time of Drought | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-bravo-s-in-the-hall-booing-backstage.html | MUSIC; Bravo's in the Hall, Booing Backstage | False | By John Rockwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/when-england-swung-like-a-pendulum.html | When England Swung Like a Pendulum | False | By Richard Eder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/weddings-sonya-fish-david-weder.html | WEDDINGS; Sonya Fish, David Weder | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-research-projects-for-serious-vacationers.html | TRAVEL ADVISORY; Research Projects For Serious Vacationers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-questioning-tom-ridge-195863.html | Questioning Tom Ridge | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/streetscapes-morris-jumel-mansion-160th-street-edgecombe-avenue-1760-s-house.html | Streetscapes/The Morris-Jumel Mansion, 160th Street and Edgecombe Avenue; 1760's House Filled With History | False | By Christopher Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/l-forever-young-125008.html | Forever Young | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/finding-homes-for-horses-that-were-left-for-dead.html | Finding Homes for Horses That Were Left for Dead | False | By Sherri Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/which-fork-to-use-they-think-they-know.html | Which Fork to Use They Think They Know | False | By P. J. O'Rourke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/inside-221813.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-liebowitz-louis.html | Paid Notice: Deaths LIEBOWITZ, LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/dance-an-escape-artist-trained-during-the-soviet-circus.html | DANCE; An Escape Artist Trained During the Soviet Circus | False | By Celestine Bohlen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/by-the-way-tempest-in-a-seaport.html | BY THE WAY; Tempest in a Seaport | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/c-corrections-222461.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/theater/theater-partners-again-in-the-practice-of-that-old-broadway-magic.html | THEATER; Partners Again in the Practice Of That Old Broadway Magic | False | By Peter Marks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-dixon-ben-f-iii.html | Paid Notice: Deaths DIXON, BEN F. III. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-blue-streak-included.html | PULSE; Pink and Green Are an Item Again; Blue Streak Included | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/l-oscar-fashion-page-s-costume-174815.html | OSCAR FASHION; Page's Costume | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/l-bergen-s-blue-laws-create-sunday-tension-222828.html | Bergen's Blue Laws Create Sunday Tension | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investment-diary-after-a-long-dry-spell-a-change-at-invesco.html | INVESTMENT: DIARY; After a Long Dry Spell, A Change at Invesco | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/update-weis-markets-a-grocery-chain-stays-in-the-family.html | UPDATE/WEIS MARKETS; A Grocery Chain Stays in the Family | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-parson-william.html | Paid Notice: Deaths PARSON, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/l-a-warning-from-a-chunk-of-antarctic-ice-200409.html | A Warning From a Chunk of Antarctic Ice | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/postings-at-state-and-hicks-streets-in-brooklyn-a-new-condo-with-11-units.html | POSTINGS; At State and Hicks Streets; In Brooklyn, A New Condo With 11 Units | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/databank-stocks-retreat-on-threat-of-rising-rates.html | DataBank; Stocks Retreat on Threat of Rising Rates | False | By Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-memorials-flattery-dr-louis-r.html | Paid Notice: Memorials FLATTERY, DR. LOUIS R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/frail-offer-arab-states-eye-a-way-forward.html | Frail Offer; Arab States Eye a Way Forward | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/classified/paid-notice-deaths-massey-john-k.html | Paid Notice: Deaths MASSEY, JOHN K. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/long-island-journal-unraveling-the-great-teddy-bear-mystery.html | LONG ISLAND JOURNAL; Unraveling the Great Teddy Bear Mystery | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-islanders-are-rewarded-for-remaining-patient.html | HOCKEY; Islanders Are Rewarded For Remaining Patient | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/forging-the-monterrey-consensus.html | Forging the Monterrey Consensus | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-spins-a-summit-meeting-of-song-and-rap.html | MUSIC; SPINS; A Summit Meeting Of Song and Rap | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-second-year-coach-reminds-the-hoosiers-how-to-win.html | Sports of The Times; Second-Year Coach Reminds the Hoosiers How to Win | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/opinion-the-island-as-worldwide-icon.html | OPINION; The Island as Worldwide Icon | False | By Gerald Kessler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-mont-blanc-tunnel-reopens-after-3-years.html | TRAVEL ADVISORY; Mont Blanc Tunnel Reopens After 3 Years | False | By Marina Harss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/business/executive-life-to-foster-your-star-quality-get-an-agent.html | Executive Life; To Foster Your Star Quality, Get an Agent | False | By Amy Zipkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/nj-law-second-time-around.html | N.J. LAW; Second Time Around | False | By Robert Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067377.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/style-entertaining.html | STYLE & ENTERTAINING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-24 | 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-end-era-legal-political-personal-legacies-whitewater.html | IDEAS & TRENDS: End of an Era; The Legal, Political and Personal Legacies of Whitewater | False | By Jill Abramson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/arab-leaders-warn-israel-over-arafat.html | Arab Leaders Warn Israel Over Arafat | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/IHT-going-going-goncarts-disappearing-act-the-demand-drains-market.html | Going, going, goncart's disappearing act : The demand drains market | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/law-limiting-internet-in-libraries-challenged.html | Law Limiting Internet in Libraries Challenged | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/IHT-1952trieste-demonstration-in-our-pages100-75-and-50-years-ago.html | 1952:Trieste Demonstration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/hockey-islanders-savor-special-rivalry-chance-help-bury-rangers-playoff-hopes.html | HOCKEY; Islanders Savor Special Rivalry and Chance to Help Bury the Rangers' Playoff Hopes | False | By Gerald Eskenazi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/inbound-traffic-jams-likely-as-blaze-near-tunnel-spreads.html | Inbound Traffic Jams Likely As Blaze Near Tunnel Spreads | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-audience-for-cable-news-grows.html | MEDIA; Audience for Cable News Grows | False | By Jim Rutenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/dog-attack-trial-is-over-but-the-debate-goes-on.html | Dog Attack Trial Is Over, but the Debate Goes On | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/dance-review-painterly-images-color-leotards-and-poses.html | DANCE REVIEW; Painterly Images Color Leotards and Poses | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/cadbury-is-said-to-be-close-to-nantucket-nectars-deal.html | Cadbury Is Said to Be Close to Nantucket Nectars Deal | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/golf-a-chaotic-finish-produces-a-surprising-winner.html | GOLF; A Chaotic Finish Produces a Surprising Winner | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/baseball-and-a-second-baseman-shall-be-first-for-yanks.html | BASEBALL; And a Second Baseman Shall Be First for Yanks | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-set-death-penalty-aside-200484.html | Set Death Penalty Aside | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/transactions-234087.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/brazil-s-prized-exports-rely-on-slaves-and-scorched-land.html | Brazil's Prized Exports Rely On Slaves and Scorched Land | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-business-advertising-addenda-2-public-relations-firms-are-being-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Public Relations Firms Are Being Acquired | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/IHT-1902selfinterested-neutrality-in-our-pages100-75-and-50-years-ago.html | 1902:Self-Interested Neutrality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/nation-challenged-oklahoma-city-bombing-advice-task-rebuilding-mayor-who-knows.html | A NATION CHALLENGED: OKLAHOMA CITY BOMBING; Advice on the Task of Rebuilding, From a Mayor Who Knows Terror's Toll | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/taiwan-maker-of-notebook-pc-s-thrives-quietly.html | Taiwan Maker of Notebook PC's Thrives Quietly | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/nation-challenged-best-intentions-free-trip-for-firefighters-but-with-twist.html | A NATION CHALLENGED: BEST INTENTIONS; A Free Trip for Firefighters, but With a Twist | False | By Dan Barry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/baseball-mets-notebook-decision-about-valentin-is-looming-for-valentine.html | BASEBALL: METS NOTEBOOK; Decision About Valentin Is Looming for Valentine | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-privacy-and-the-american-patient-232629.html | Privacy and the American Patient | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/chinese-prosecutors-deal-a-full-deck-of-warnings.html | Chinese Prosecutors Deal A Full Deck of Warnings | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-matters-a-son-lost-a-reputation-redeemed.html | Metro Matters; A Son Lost, A Reputation Redeemed | False | By Joyce Purnick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-boettigheimer-ludwig.html | Paid Notice: Deaths BOETTIGHEIMER, LUDWIG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-no-right-to-health-care-198595.html | No Right to Health Care | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/assembling-a-big-merger-hewlett-s-man-for-the-details.html | Assembling A Big Merger: Hewlett's Man For the Details | False | By Steve Lohr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-wallens-stanley-m.html | Paid Notice: Deaths WALLENS, STANLEY M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/broadview-warburg-deal-may-be-near.html | Broadview-Warburg Deal May Be Near | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/multiple-phone-calls-overseas-surprise-recipients-of-the-bills.html | Multiple Phone Calls Overseas Surprise Recipients of the Bills | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-borenstein-samuel.html | Paid Notice: Deaths BORENSTEIN, SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/compressed-data-to-call-long-distance-or-vote-communist-dial.html | Compressed Data; To Call Long-Distance, or Vote Communist, Dial . . . | False | By Jennifer L. Rich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/31-arrested-in-brothel-raid.html | 31 Arrested in Brothel Raid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/john-m-eisenberg-55-led-health-agency.html | John M. Eisenberg, 55; Led Health Agency | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/film-festival-reviews-odd-couple-former-beauty-queen-tale-exiles-sweden.html | FILM FESTIVAL REVIEWS; An Odd Couple and a Former Beauty Queen in a Tale of Exiles in Sweden | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/IHT-cricket-a-rising-star-had-yet-to-prove-depth-of-his-talent.html | Cricket : A rising star had yet to prove depth of his talent | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-dubrow-margery-b.html | Paid Notice: Deaths DUBROW, MARGERY B. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/IHT-track-and-field-a-gold-sweep-for-ethiopian-in-a-class-of-his-own.html | TRACK AND FIELD : A gold sweep for Ethiopian 'in a class of his own' | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/plus-winter-sports-swede-ends-career-in-grand-style.html | PLUS: WINTER SPORTS; Swede Ends Career in Grand Style | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/beautiful-mind-wins-best-actress-goes-to-halle-berry.html | 'Beautiful Mind' Wins; Best Actress Goes to Halle Berry | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-tenenbaum-leon-edward.html | Paid Notice: Deaths TENENBAUM, LEON EDWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/c-corrections-233790.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-joseph-andrew-james.html | Paid Notice: Deaths JOSEPH, ANDREW JAMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/chechens-russians-start-informal-discussions-hoping-leaders-will-meet-for-talks.html | Chechens and Russians Start Informal Discussions, Hoping Leaders Will Meet for Talks | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-pencer-eileen.html | Paid Notice: Deaths PENCER, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-bronx-man-accused-of-raping-6-year-old.html | Metro Briefing | New York: Bronx Man Accused Of Raping 6-Year-Old | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/really-changing-direction-chinese-journals-discard-up-down-for-left-right.html | Really Changing News Direction; Chinese Journals Discard Up-Down for Left-Right Reading | False | By David W. Chen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/testing-limits-on-microsoft.html | Testing Limits On Microsoft | False | By Amy Harmon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/IHT-sectarianisms-limits-in-the-wake-of-indias-tragedy-six-reasons.html | Sectarianism's limits : In the wake of India's tragedy, six reasons for hope | False | By Ramesh Thakur, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/pro-basketball-call-against-martin-overshadows-nets-rally.html | PRO BASKETBALL; Call Against Martin Overshadows Nets' Rally | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/sales-of-debt-set-for-this-week.html | Sales of Debt Set for This Week | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/the-media-business-advertising-addenda-an-analyst-raises-ad-spending-estimates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Analyst Raises Ad Spending Estimates | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/no-inbound-traffic-at-holland-tunnel.html | No Inbound Traffic At Holland Tunnel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-poverty-and-population-198986.html | Poverty and Population | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/bridge-surprising-run-of-victories-for-foursome-at-vanderbilt.html | BRIDGE; Surprising Run of Victories For Foursome at Vanderbilt | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/hans-georg-gadamer-102-who-questioned-fixed-truths.html | Hans-Georg Gadamer, 102, Who Questioned Fixed Truths | False | By Stuart Lavietes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/news-summary-232360.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/nation-challenged-pursuit-tribal-leaders-pakistan-warn-us-keep.html | A NATION CHALLENGED: THE PURSUIT; Tribal Leaders in Pakistan Warn the U.S. to Keep Out | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/pipe-bomb-badly-injures-brooklyn-man.html | Pipe Bomb Badly Injures Brooklyn Man | False | By Robert D. McFadden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-privacy-and-the-american-patient-232645.html | Privacy and the American Patient | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-manhattan-council-members-criticize-mayor.html | Metro Briefing | New York: Manhattan: Council Members Criticize Mayor | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-robson-john-edwin.html | Paid Notice: Deaths ROBSON, JOHN EDWIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-bus-injures-2.html | Metro Briefing | New York: Brooklyn: Bus Injures 2 | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/john-patton-66-organ-player-with-a-jazzy-laid-back-style.html | John Patton, 66, Organ Player With a Jazzy, Laid-Back Style | False | By Ben Ratliff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/e-commerce-report-j-crew-reaches-milestone-its-sales-over-web-exceed-sales-its.html | E-Commerce Report; J. Crew reaches a milestone as its sales over the Web exceed sales from its catalog. | False | By Bob Tedeschi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/in-palm-sunday-homily-cardinal-egan-says-evil-of-sex-abuse-will-be-stamped-out.html | In Palm Sunday Homily, Cardinal Egan Says Evil of Sex Abuse 'Will Be Stamped Out' | False | By David M. Herszenhorn and Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/books/books-of-the-times-seeking-a-shooter-finding-surprises.html | BOOKS OF THE TIMES; Seeking a Shooter, Finding Surprises | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-on-subway.html | Metro Briefing \| New York: Brooklyn: Man Is Shot On Subway | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-dornfeld-leslie-paris-md.html | Paid Notice: Deaths DORNFELD, LESLIE PARIS, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/tennis-hingis-is-still-hungry-for-that-no-1-ranking.html | TENNIS; Hingis Is Still Hungry For That No. 1 Ranking | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/horse-racing-buy-a-shirt-get-some-coffee-make-a-bet.html | HORSE RACING; Buy a Shirt, Get Some Coffee, Make a Bet | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-briggs-james-g.html | Paid Notice: Deaths BRIGGS, JAMES G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/oscar-s-home-is-smaller-but-the-night-still-thrills-fans.html | Oscar's Home Is Smaller, but the Night Still Thrills Fans | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/worldbusiness/IHT-around-the-markets-rush-to-russiainvestors-take.html | AROUND THE MARKETS : Rush to Russia:Investors take hope in reform | False | By Steven Levingston, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-our-natural-habitats-198285.html | Our Natural Habitats | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/us-prods-israel-to-allow-arafat-to-go-to-summit.html | U.S. PRODS ISRAEL TO ALLOW ARAFAT TO GO TO SUMMIT | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/IHT-cheney-says-talks-with-arafat-await-curbs-on-violence.html | Cheney says talks with Arafat await curbs on violence | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/big-mexican-breadwinner-the-migrant-worker.html | Big Mexican Breadwinner: The Migrant Worker | False | By Ginger Thompson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-man-riding-bike-is-stabbed-to-death.html | Metro Briefing \| New York: Brooklyn: Man Riding Bike Is Stabbed To Death | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-shelter-mutts-uncle-sam-needs-you-too-199559.html | Shelter Mutts: Uncle Sam Needs You, Too | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/quotation-of-the-day-227617.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-your-web.html | the end user / A voice for the consumer: Your Web page | False | By Lee Dembart, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/wishing-for-a-velvet-rope-to-keep-nightclubs-out.html | Wishing for a Velvet Rope To Keep Nightclubs Out | False | By Colin Moynihan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/andersen-may-find-its-fate-in-hands-of-the-man-it-fired.html | Andersen May Find Its Fate In Hands of the Man It Fired | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/for-sharon-a-painful-choice.html | For Sharon, a Painful Choice | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/television-review-supreme-court-drama-in-the-west-wing-mold.html | TELEVISION REVIEW; Supreme Court Drama In the 'West Wing' Mold | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/analysis-of-stimulus-package-has-city-losing-300-million.html | Analysis of Stimulus Package Has City Losing $300 Million | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/basketball-st-anthony-plays-david-once-again.html | BASKETBALL; St. Anthony Plays David Once Again | False | By Elliott Denman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-farrell-eileen.html | Paid Notice: Deaths FARRELL, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/hollywood-watches-ovitz-star-in-tale-of-thwarted-ambition.html | Hollywood Watches Ovitz Star In Tale of Thwarted Ambition | False | By Bernard Weinraub and Anita M. Busch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/pro-basketball-no-iverson-no-problem-as-76ers-slap-knicks.html | PRO BASKETBALL; No Iverson, No Problem, As 76ers Slap Knicks | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-justice-and-punishment-198307.html | Justice and Punishment | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/london-journal-thatcher-exits-but-list-is-that-a-voice-offstage.html | London Journal; Thatcher Exits, but, List, Is That a Voice Offstage? | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-return-to-the-final-four-is-a-relief-for-indiana.html | COLLEGE BASKETBALL; Return to the Final Four Is a Relief for Indiana | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/white-house-letter-diplomatic-two-steps-in-latin-america-trip.html | White House Letter; Diplomatic Two-Steps In Latin America Trip | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-business-advertising-coming-soon-advance-selling-blocks-movie-theater.html | THE MEDIA BUSINESS: ADVERTISING; Coming soon: advance selling of blocks of movie theater screens for pre-show advertising | False | By Bernard Stamler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/louis-rukeyser-is-removed-early-as-host-of-wall-street-week.html | Louis Rukeyser Is Removed Early As Host of 'Wall Street Week' | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/eileen-farrell-soprano-with-a-populist-bent-dies-at-82.html | Eileen Farrell, Soprano With a Populist Bent, Dies at 82 | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-jayhawks-coach-hopes-his-3rd-trip-brings-him-a-title.html | COLLEGE BASKETBALL; Jayhawks Coach Hopes His 3rd Trip Brings Him a Title | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/remarks-from-pulpits-on-abuse-by-priests.html | Remarks From Pulpits on Abuse by Priests | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/c-corrections-233773.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/in-el-salvador-bush-talks-of-trade-and-criticizes-democrats.html | In El Salvador, Bush Talks of Trade and Criticizes Democrats | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/the-new-york-times-to-add-a-section-on-leisure-pursuits.html | The New York Times to Add a Section on Leisure Pursuits | False | By Felicity Barringer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/business-digest-224260.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/t-s-decision-withdraw-billing-for-900-lines-leaves-call-industry-bind.html | AT&T's Decision to Withdraw From Billing For '900' Lines Leaves Call-In Industry in a Bind | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-winston-anne-nee-hostetter.html | Paid Notice: Deaths WINSTON, ANNE (NEE HOSTETTER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/the-wrong-fight.html | The Wrong Fight | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/drinking-still-on-rise-at-women-s-colleges.html | Drinking Still on Rise At Women's Colleges | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-memorials-katz-helene-packer.html | Paid Notice: Memorials KATZ, HELENE PACKER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-andersen-s-85000-232742.html | Andersen's 85,000 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/IHT-1927celebrating-beethoven-in-our-pages100-75-and-50-years-ago.html | 1927;Celebrating Beethoven : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/nation-challenged-investigation-us-examines-donations-2-saudis-determine-if-they.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Examines Donations Of 2 Saudis to Determine If They Aided Terrorism | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-kelly-thomas-j.html | Paid Notice: Deaths KELLY, THOMAS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-gipfel-mae-sydney.html | Paid Notice: Deaths GIPFEL, MAE SYDNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-avoiding-chaos-in-afghanistan-199923.html | Avoiding Chaos In Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-a-un-sentinel-198609.html | A U.N. Sentinel | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/nation-challenged-nuclear-industry-security-us-reactors-criticized-congressman.html | A NATION CHALLENGED: THE NUCLEAR INDUSTRY; Security at U.S. Reactors Criticized by Congressman | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/sports-of-the-times-uconn-can-t-solve-the-baxter-problem.html | Sports of The Times; UConn Can't Solve The Baxter Problem | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/patents-recognition-for-canine-breath-freshener-with-special-head-scratching.html | Patents; Recognition for canine breath freshener with a special, head-scratching, ingredient: garlic. | False | By Teresa Riordan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/longtime-assemblyman-announces-he-will-not-seek-re-election.html | Longtime Assemblyman Announces He Will Not Seek Re-Election | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/IHT-euro-weakens-unions-iron-grip-on-germany.html | Euro weakens union's iron grip on Germany | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/when-immigrants-are-children.html | When Immigrants Are Children | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/andersen-ex-partners-sue.html | Andersen Ex-Partners Sue | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/armed-with-radar-civilians-take-aim-at-speeders.html | Armed With Radar, Civilians Take Aim at Speeders | False | By Matt Richtel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/new-economy-many-start-ups-have-survived-but-will-need-infusions-venture-capital.html | New Economy; Many start-ups have survived but will need infusions of venture capital. | False | By Amy Cortese | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/library-and-legacy-adrift-as-the-nixon-sisters-feud.html | Library and Legacy Adrift As the Nixon Sisters Feud | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-testing-the-disabled-199621.html | Testing the Disabled | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/another-short-second-act-for-a-seinfeld-alum.html | Another Short Second Act for a 'Seinfeld' Alum? | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metropolitan-diary-226700.html | Metropolitan Diary | False | By Enid Nemy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/worldbusiness/IHT-dassault-partner-raided-in-seoul.html | Dassault partner raided in Seoul | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/inside-233009.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-weinstein-selma.html | Paid Notice: Deaths WEINSTEIN, SELMA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/4-secular-questions.html | 4 Secular Questions | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/technology-sun-aims-to-extend-a-lead.html | TECHNOLOGY; Sun Aims to Extend a Lead | False | By John Markoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/wage-bill-would-protect-housekeepers-and-nannies.html | Wage Bill Would Protect Housekeepers And Nannies | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-privacy-and-the-american-patient-232637.html | Privacy and the American Patient | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/how-quickly-a-city-can-grow.html | How Quickly a City Can Grow | False | By Witold Rybczynski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/kentucky-foals-appear-well-a-year-after-plague.html | Kentucky Foals Appear Well A Year After Plague | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/general-musharraf-s-travails.html | General Musharraf's Travails | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-alimena-mae-sydney.html | Paid Notice: Deaths ALIMENA, MAE SYDNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-manhattan-3-accused-of-forced-servitude.html | Metro Briefing | New York: Manhattan: 3 Accused Of Forced Servitude | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/critic-s-notebook-i-m-wearing-fill-in-the-blank.html | CRITIC'S NOTEBOOK; I'm Wearing . . . Fill in the Blank | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/choosing-celibacy.html | Choosing Celibacy | False | By James Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/the-politics-of-judgeships.html | The Politics of Judgeships | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-miller-rabbi-israel.html | Paid Notice: Deaths MILLER, RABBI ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-privacy-and-the-american-patient-232630.html | Privacy and the American Patient | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-mescon-howard.html | Paid Notice: Deaths MESCON, HOWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-katznelson-fishel.html | Paid Notice: Deaths KATZNELSON, FISHEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-maryland-squeezes-and-kansas-eases-into-final-four.html | COLLEGE BASKETBALL; Maryland Squeezes, and Kansas Eases, Into Final Four | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/anger-and-isolation-roil-israeli-arabs.html | Anger and Isolation Roil Israeli Arabs | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/broadcasters-woes-spill-into-the-world-of-soccer.html | Broadcasters' Woes Spill Into the World of Soccer | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/outdoors-in-east-coast-drought-even-trout-want-rain.html | OUTDOORS; In East Coast Drought, Even Trout Want Rain | False | By Nelson Bryant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-andewelt-samuel-f-andy.html | Paid Notice: Deaths ANDEWELT, SAMUEL F. "ANDY" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-wolly-rita-batkin.html | Paid Notice: Deaths WOLLY, RITA BATKIN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/north-and-south-korea-to-resume-dialogue.html | North and South Korea to Resume Dialogue | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/negotiations-begin-in-andersen-claims.html | Negotiations Begin In Andersen Claims | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/at-seminary-new-ways-for-a-new-generation.html | At Seminary, New Ways for a New Generation | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-despite-its-success-sooners-basketball-team-finds-nothing.html | COLLEGE BASKETBALL; Despite Its Success, Sooners' Basketball Team Finds Nothing Beats Oklahoma Football | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/economic-calendar.html | Economic Calendar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/l-andersen-s-85000-232769.html | Andersen's 85,000 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/business/most-wanted-drilling-down-web-sites-tax-surfing.html | MOST WANTED: DRILLING DOWN/WEB SITES; Tax Surfing | False | By Laurie J. Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/classified/paid-notice-deaths-balke-eva.html | Paid Notice: Deaths BALKE, EVA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/world/nation-challenged-pacific-arena-philippine-clashes-may-point-attempt-rescue.html | A NATION CHALLENGED: PACIFIC ARENA; Philippine Clashes May Point to Attempt to Rescue American Hostages From Rebels | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/books/writers-writing-woman-pushed-into-heroism-times-that-tried-men-s-souls.html | WRITERS ON WRITING; A Woman Pushed Into Heroism in the Times That Tried Men's Souls | False | By Patrick McGrath | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/extending-life-defibrillators-can-prolong-misery.html | Extending Life, Defibrillators Can Prolong Misery | False | By Gina Kolata | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/film-festivals-reviews-where-just-about-everyone-has-a-gun.html | FILM FESTIVALS REVIEWS; Where Just About Everyone Has a Gun | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/filling-in-the-blanks-on-a-tweed-school-plan.html | Filling In the Blanks on a Tweed School Plan | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-unselfish-to-a-fault.html | COLLEGE BASKETBALL; Unselfish to a Fault | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-25 | 2002-03-25 | https://www.nytimes.com/2002/03/25/us/oregon-city-watches-for-clues-to-fate-of-missing-girls.html | Oregon City Watches for Clues to Fate of Missing Girls | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/media-business-advertising-campaign-for-meow-mix-brings-back-popular-singing-cat.html | THE MEDIA BUSINESS: ADVERTISING; A campaign for Meow Mix brings back a popular singing cat and a haunting, if repetitive, lyric. | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/books/books-times-reborn-criminal-distills-beauty-prison-s-abominable-depths.html | BOOKS OF THE TIMES; A Reborn Criminal Distills Beauty From a Prison's Abominable Depths | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/2-portraits-of-children-of-divorce-rosy-and-dark.html | 2 Portraits of Children of Divorce: Rosy and Dark | False | By Mary Duenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248444.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/new-jersey-needs-more-choices.html | New Jersey Needs More Choices | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/dorothy-delay-teacher-of-many-of-the-world-s-leading-violinists-dies-at-84.html | Dorothy DeLay, Teacher of Many of the World's Leading Violinists, Dies at 84 | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248401.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/paris-journal-a-green-light-for-sinful-drivers-it-s-election-time.html | Paris Journal; A Green Light for Sinful Drivers: It's Election Time | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/us-alarmed-by-corrosion-orders-checking-of-reactors.html | U.S., Alarmed by Corrosion, Orders Checking of Reactors | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-dragnet-pakistani-plotted-bomb-florida-power-plants-officials.html | A NATION CHALLENGED: THE DRAGNET; Pakistani Plotted to Bomb Florida Power Plants, Officials Say | False | By Judith Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/britons-testify-to-spare-life-of-millionaire.html | Britons Testify To Spare Life Of Millionaire | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-nets-want-martin-to-control-his-game.html | BASKETBALL; Nets Want Martin To Control His Game | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/baseball-walker-hoping-to-be-part-of-the-mets-bullpen-mix.html | BASEBALL; Walker Hoping to Be Part Of the Mets' Bullpen Mix | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/brooklyn-boy-9-dies-in-fall-under-school-bus.html | Brooklyn Boy, 9, Dies in Fall Under School Bus | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/spreading-the-blame-at-andersen.html | Spreading the Blame at Andersen | False | By James O'Toole | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/notes-from-st-louis-loving-the-cardinals-as-they-are.html | Notes From St. Louis; Loving the Cardinals as They Are | False | By Ray Hartmann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-africa-south-africa-government-must-offer-aids-drug.html | World Briefing \| Africa: South Africa: Government Must Offer AIDS Drug | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-mullin-nicholas-a.html | Paid Notice: Deaths MULLIN, NICHOLAS A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-europe-adopts-internet-suffix.html | Technology Briefing \| Internet: Europe Adopts Internet Suffix | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/talks-are-intense-as-arab-leaders-prepare-to-meet.html | TALKS ARE INTENSE AS ARAB LEADERS PREPARE TO MEET | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/helms-reverses-opposition-to-help-on-aids.html | Helms Reverses Opposition to Help on AIDS | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-hardware-emc-falls-on-analysts-comments.html | Technology Briefing \| Hardware: EMC Falls On Analysts' Comments | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/IHT-ethiopian-sweeps-crosscountry.html | Ethiopian sweeps cross-country | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/an-engine-for-a-new-age-of-ocean-research.html | An Engine for a New Age of Ocean Research | False | By Hannah Fairfield | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-delay-dorothy.html | Paid Notice: Deaths DELAY, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/quotation-of-the-day-241172.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/pro-football-big-contracts-didn-t-stop-bankruptcy.html | PRO FOOTBALL; Big Contracts Didn't Stop Bankruptcy | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/close-to-departure-time-maneuvers-continue-over-whether-arafat-can-travel.html | Close to Departure Time, Maneuvers Continue Over Whether Arafat Can Travel | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-lapidus-victor.html | Paid Notice: Deaths LAPIDUS, VICTOR | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/t-talking-about-dying-238074.html | Talking About Dying | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248380.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/film-festival-review-a-naughty-dachshund-fuels-a-fable.html | FILM FESTIVAL REVIEW; A Naughty Dachshund Fuels a Fable | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-langenbrunner-celebrates-and-the-devils-tag-along.html | HOCKEY; Langenbrunner Celebrates, and the Devils Tag Along | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing \| Asia: Japan: Land Prices Fall | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-backer-herbert.html | Paid Notice: Deaths BACKER, HERBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/cases-rare-tumor-is-deceptive-and-deadly.html | CASES; Rare Tumor Is Deceptive and Deadly | False | By Eric Taub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-bushs-new-nuclear-posture-letters-to-the-editor.html | Bush's new nuclear posture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/fishing-ban-to-be-lifted.html | Fishing Ban to Be Lifted | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/inbound-holland-tunnel-remains-closed-as-fire-lingers.html | Inbound Holland Tunnel Remains Closed as Fire Lingers | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/irs-says-offshore-tax-evasion-is-widespread.html | I.R.S. Says Offshore Tax Evasion Is Widespread | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/pro-football-giants-try-to-reel-in-dirty-laundry.html | PRO FOOTBALL; Giants Try to Reel In Dirty Laundry | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-europe-germany-good-news-for-criminals.html | World Briefing | Europe: Germany: Good News For Criminals | False | By Victor Homola (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/nation-challenged-military-us-send-special-forces-train-army-for-kabul.html | A NATION CHALLENGED: THE MILITARY; U.S. to Send Special Forces To Train Army For Kabul | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/albany-bills-would-require-clergy-to-report-any-abuse.html | Albany Bills Would Require Clergy to Report Any Abuse | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/police-search-home-and-business-of-brooklyn-n-man-hurt-in-pipe-bomb-blast.html | Police Search Home and Business of Brooklyn Man Hurt in Pipe Bomb Blast | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-provocative-art-not-scandalous-238333.html | Provocative Art, Not Scandalous | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/hollywood-questions-the-meaning-of-its-historic-oscar-night.html | Hollywood Questions the Meaning of Its Historic Oscar Night | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/romania-and-bulgaria-edge-nearer-to-nato-membership.html | Romania and Bulgaria Edge Nearer to NATO Membership | False | By Steven Erlanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/tennis-sampras-s-dry-stretch-is-becoming-a-drought.html | TENNIS; Sampras's Dry Stretch Is Becoming a Drought | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/educators-offer-dire-warnings-of-school-budget-cuts-effects.html | Educators Offer Dire Warnings of School Budget Cuts' Effects | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/venezuela-s-president-vs-military-is-breach-widening.html | Venezuela's President vs. Military: Is Breach Widening? | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/personal-health-diverticulosis-an-ill-of-the-affluent-life.html | PERSONAL HEALTH; Diverticulosis, an Ill of the Affluent Life | False | By Jane E. Brody | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-facing-the-crisis-in-the-church-247170.html | Facing the Crisis in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/l-questioning-the-moralist-247863.html | Questioning the Moralist | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/arafat-and-the-beirut-summit.html | Arafat and the Beirut Summit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/style/IHT-neutering-the-oscarsdesigners-ditch-glitz.html | Neutering the Oscars:Designers ditch glitz | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/wild-things-painted-faces-on-the-runway.html | Wild Things: Painted Faces on the Runway | False | By Ruth La Ferla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-scott-george-h.html | Paid Notice: Deaths SCOTT, GEORGE H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-1952peer-tries-to-ford-thames-in-our-pages100-75-and-50-years-ago.html | 1952:Peer Tries to Ford Thames : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/music-review-an-operatic-duo-donates-time-and-voice-for-a-benefit.html | MUSIC REVIEW; An Operatic Duo Donates Time and Voice for a Benefit | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/worldbusiness/IHT-ig-metall-holds-to-form-amid-easy-cost-comparison.html | IG Metall holds to form amid easy cost comparison : Euro weakens union's grip | False | By John Schmid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/6-are-accused-of-forcing-girls-from-mexico-into-prostitution.html | 6 Are Accused of Forcing Girls From Mexico Into Prostitution | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/discussing-the-nature-of-reality-between-buffets.html | Discussing the Nature of Reality, Between Buffets | False | By Dennis Overbye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-patterns-migraine-sufferers-limit-their-options.html | VITAL SIGNS: PATTERNS; Migraine Sufferers Limit Their Options | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/i-questioning-the-moralist-247871.html | Questioning the Moralist | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/theater/broadway-returns-1-million-in-aid.html | Broadway Returns $1 Million in Aid | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/dance-review-a-strangely-cool-and-eloquent-use-of-arms.html | DANCE REVIEW; A Strangely Cool and Eloquent Use of Arms | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/bill-would-make-it-easier-to-sue-over-lead-poisoning.html | Bill Would Make It Easier To Sue Over Lead Poisoning | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-court-for-war-crimes-inches-closer-to-reality.html | World Court For War Crimes Inches Closer To Reality | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/public-lives-playing-defense-to-keep-the-heisman-at-home.html | PUBLIC LIVES; Playing Defense to Keep the Heisman at Home | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/enron-selling-wessex-water-for-777-million.html | Enron Selling Wessex Water for $777 Million | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/a-nation-challenged-relief-food-aid-for-afghans-way-short-of-need-un-agency-says.html | A NATION CHALLENGED: RELIEF; Food Aid for Afghans Way Short of Need, U.N. Agency Says | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/film-review-a-ballerina-s-past-magic-as-her-gift-to-the-future.html | FILM REVIEW; A Ballerina's Past Magic As Her Gift to the Future | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/i-attending-to-men-s-health-247855.html | Attending to Men's Health | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248398.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-grey-global-involved-in-us-investigation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Global Involved In U.S. Investigation | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-1927midinettesnot-a-word-in-our-pages100-75-and-50-years-ago.html | 1927/'Midinettes':Not A Word : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/transactions-248711.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-court-upholds-napster-ruling.html | Technology Briefing | Internet: Court Upholds Napster Ruling | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-oshrain-sarah.html | Paid Notice: Deaths OSHRAIN, SARAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/bush-is-likely-to-approve-carter-trip-to-cuba.html | Bush Is Likely to Approve Carter Trip to Cuba | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/here-islamic-law-guides-how-the-food-is-killed.html | Here, Islamic Law Guides How the Food Is Killed | False | By Aaron Donovan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-miller-rabbi-israel.html | Paid Notice: Deaths MILLER, RABBI ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/new-standards-mean-korean-air-is-coming-off-many-shun-lists.html | New Standards Mean Korean Air Is Coming Off Many 'Shun' Lists | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-mcgreevey-on-tobacco-238295.html | McGreevey on Tobacco | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/company-briefs-248533.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-fenton-martin-e.html | Paid Notice: Deaths FENTON, MARTIN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/business-digest-246697.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-south-korea-support-for-north-koreans.html | World Briefing | Asia: South Korea: Support For North Koreans | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/plus-pro-football-morten-andersen-signs-with-chiefs.html | PLUS: PRO FOOTBALL; Morten Andersen Signs With Chiefs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/bishop-caught-up-in-scandal-is-recalled-as-an-ideal-cleric.html | Bishop Caught Up in Scandal Is Recalled as an Ideal Cleric | False | By Sam Dillon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/andersen-s-partners-are-vital-part-of-rescue-proposal.html | Andersen's Partners Are Vital Part of Rescue Proposal | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-knicks-can-t-hold-lead-even-against-nuggets.html | BASKETBALL; Knicks Can't Hold Lead, Even Against Nuggets | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-gilchrist-david-i.html | Paid Notice: Deaths GILCHRIST, DAVID I. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248436.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/a-los-angeles-suburb-climbs-out-of-the-doldrums.html | A Los Angeles Suburb Climbs Out of the Doldrums | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/weapons-labs-close-to-settling-a-bias-boycott.html | Weapons Labs Close to Settling A Bias Boycott | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-hockey-safety-debate-lands-at-the-garden.html | HOCKEY; Hockey Safety Debate Lands at the Garden | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/the-big-city-the-gentry-misjudged-as-neighbors.html | The Big City; The Gentry, Misjudged As Neighbors | False | By John Tierney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-islanders-put-the-rangers-in-playoff-peril.html | HOCKEY; Islanders Put the Rangers in Playoff Peril | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-facing-the-crisis-in-the-church-247316.html | Facing the Crisis in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/prices-for-auto-and-home-insurance-are-increasing-sharply.html | Prices for Auto and Home Insurance Are Increasing Sharply | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-1902true-feeling-of-germany-in-our-pages100-75-and-50-years-ago.html | 1902:True Feeling of Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/europe-versus-united-states-steel-war-mergers-staff-cutslowered-costs-overseas.html | Europe Versus United States In Steel War; Mergers and Staff CutsLowered Costs Overseas | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-people-247103.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-schnitzer-nettie-cohen.html | Paid Notice: Deaths SCHNITZER, NETTIE COHEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-priests-and-sex-abuse-letters-to-the-editor.html | Priests and sex abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-jersey-newark-top-prosecutor-names-his-aide.html | Metro Briefing | New Jersey: Newark: Top Prosecutor Names His Aide | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-students-won-t-debate-turn-off-the-tv-247570.html | Students Won't Debate? Turn Off the TV! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/market-place-aol-suggests-move-by-malone-and-other-risks.html | Market Place; AOL Suggests Move by Malone and Other Risks | False | By Seth Schiesel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-facing-the-crisis-in-the-church-247235.html | Facing the Crisis in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/nba-roundup-grizzlies-shock-the-blazers.html | N.B.A.: ROUNDUP; Grizzlies Shock The Blazers | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-accounts-247073.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-greenvale-firefighter-killed-in-training-exercise.html | Metro Briefing | New York: Greenvale: Firefighter Killed In Training Exercise | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/tunnel-vision-a-60-subway-ride-maybe-but-he-s-fighting-it.html | Tunnel Vision; A $60 Subway Ride? Maybe, but He's Fighting It | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-hong-kong-telephone-concern-cuts-jobs.html | World Business Briefing | Asia: Hong Kong: Telephone Concern Cuts Jobs | False | By Mark Landler (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-northwest-alaska-pilot-priest-found-dead-in-plane-wreck.html | National Briefing | Northwest: Alaska: Pilot Priest Found Dead In Plane Wreck | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/letters-on-students-weight-ruffle-parents.html | Letters on Students' Weight Ruffle Parents | False | By Bonnie Rothman Morris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/boxing-lewis-tyson-goes-to-memphis.html | BOXING; Lewis-Tyson Goes to Memphis | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/l-questioning-the-moralist-247898.html | Questioning the Moralist | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-haverstraw-power-plant-cleared-for-construction.html | Metro Briefing | New York: Haverstraw: Power Plant Cleared For Construction | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-war-crimes-in-afghanistan-letters-to-the-editor.html | War crimes in Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-consequences-climate-change-something-to-sneeze-at.html | VITAL SIGNS: CONSEQUENCES; Climate Change: Something to Sneeze At | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-sokoloff-sarah.html | Paid Notice: Deaths SOKOLOFF, SARAH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/grand-jury-being-misused-as-investigator-andersen-says.html | Grand Jury Being Misused As Investigator, Andersen Says | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-mid-atlantic-maryland-taking-on-a-kennedy.html | National Briefing | Mid-Atlantic: Maryland: Taking On a Kennedy | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/company-news-delta-chief-s-cash-compensation-fell-by-72-percent.html | COMPANY NEWS; DELTA CHIEF'S CASH COMPENSATION FELL BY 72 PERCENT | False | By Cox News | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/l-questioning-the-moralist-247880.html | Questioning the Moralist | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/ex-executive-sues-baker-hughes-kickbacks-cited.html | Ex-Executive Sues Baker Hughes; Kickbacks Cited | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/l-high-and-mighty-oracle-247928.html | High and Mighty Oracle | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-students-won-t-debate-turn-off-the-tv-247588.html | Students Won't Debate? Turn Off the TV! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/the-most-seductive-equation-in-science-beauty-equals-truth.html | The Most Seductive Equation in Science: Beauty Equals Truth | False | By Dennis Overbye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/parks-monitors-say-federal-hall-is-imperiled-by-water-and-neglect.html | Parks Monitors Say Federal Hall Is Imperiled by Water and Neglect | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-dornfeld-leslie-paris-md.html | Paid Notice: Deaths DORNFELD, LESLIE PARIS, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/on-college-basketball-a-merge-on-the-road-to-atlanta.html | On College Basketball; A Merge On the Road To Atlanta | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-security-director-ridge-offers-compromise-testimony-before.html | A NATION CHALLENGED: THE SECURITY DIRECTOR; Ridge Offers Compromise on Testimony Before Congress | False | By Alison Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-ebay-says-inquiry-is-closed.html | Technology Briefing | Internet: Ebay Says Inquiry Is Closed | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/assembly-republicans-elect-minority-leader-in-close-vote.html | Assembly Republicans Elect Minority Leader in Close Vote | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-crackdown-on-scofflaw-diplomats.html | Metro Briefing | New York: Manhattan: Crackdown On Scofflaw Diplomats | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/officer-faces-new-charges-in-torture-case.html | Officer Faces New Charges In Torture Case | False | By Jim Dwyer and William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-abraham-jacob-w.html | Paid Notice: Deaths ABRAHAM, JACOB W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-federal-prosecutors-238210.html | Federal Prosecutors | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/fat-times-for-office-brokers-empty-space-means-landlords-give-parties-and-prizes.html | Fat Times for Office Brokers; Empty Space Means Landlords Give Parties and Prizes | False | By Charles V Bagli | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-memorials-conrad-frances.html | Paid Notice: Memorials CONRAD, FRANCES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/when-a-polar-bear-needs-a-pedicure.html | When a Polar Bear Needs a Pedicure | False | By Melissa Milgrom | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-outcomes-doctor-s-specialty-is-special-to-patients.html | VITAL SIGNS: OUTCOMES; Doctor's Specialty Is Special to Patients | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-china-catholic-bishop-arrested.html | World Briefing | Asia: China: Catholic Bishop Arrested | False | By Erik Eckholm (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/global-crossing-creditors-in-deal-to-open-way-for-more-bids.html | Global Crossing Creditors in Deal to Open Way for More Bids | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-south-korea-utility-fires-strikers.html | World Business Briefing | Asia: South Korea: Utility Fires Strikers | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-halpern-edith.html | Paid Notice: Deaths HALPERN, EDITH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/opera-review-tosca-with-a-sense-of-menace.html | OPERA REVIEW; 'Tosca' With a Sense of Menace | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/peso-down-steeply-argentines-strengthen-currency-curbs.html | Peso Down Steeply, Argentines Strengthen Currency Curbs | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-pennsylvania-crash-victims-kin-may-be-able-hear-tape-plane.html | A NATION CHALLENGED: THE PENNSYLVANIA CRASH; Victims' Kin May Be Able To Hear Tape From Plane | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-india-police-seize-kashmiri-separatist.html | World Briefing | Asia: India: Police Seize Kashmiri Separatist | False | By Somini Sengupta (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/director-defends-cdc-s-handling-of-anthrax-attacks.html | Director Defends C.D.C.'s Handling of Anthrax Attacks | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/chapel-delays-its-closing-at-towers-site.html | Chapel Delays Its Closing At Towers Site | False | By Tina Kelley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/tree-rings-show-a-period-of-widespread-warming-in-medieval-age.html | Tree Rings Show a Period of Widespread Warming in Medieval Age | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/l-high-and-mighty-oracle-247901.html | High and Mighty Oracle | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/college-basketball-hoosiers-paint-town-and-their-faces-red.html | COLLEGE BASKETBALL; Hoosiers Paint Town, And Their Faces, Red | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/theater/theater-review-a-fractious-family-s-decline-with-vintage-mustiness.html | THEATER REVIEW; A Fractious Family's Decline, With Vintage Mustiness | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-travelocity-adds-fee-to-united-tickets.html | Technology Briefing | Internet: Travelocity Adds Fee To United Tickets | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-bronxville-union-vote-set-for-april.html | Metro Briefing | New York: Bronxville: Union Vote Set For April | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/worldbusiness/IHT-around-the-markets-kpn-and-the-unseen-hand.html | AROUND THE MARKETS : KPN and the unseen hand | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/hollywood-history-and-fantasy.html | Hollywood History and Fantasy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-borenstein-samuel.html | Paid Notice: Deaths BORENSTEIN, SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-kelly-dr-chester-scott.html | Paid Notice: Deaths KELLY, DR. CHESTER SCOTT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/baseball-pettitte-makes-progress-ventura-is-hurt.html | BASEBALL; Pettitte Makes Progress; Ventura Is Hurt | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/europe-is-ready-to-impose-broad-limits-on-steel-imports.html | Europe Is Ready to Impose Broad Limits on Steel Imports | False | By Paul Meller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-nutrition-soy-may-play-role-in-pain-management.html | VITAL SIGNS: NUTRITION; Soy May Play Role in Pain Management | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-morriss-mary-m.html | Paid Notice: Deaths MORRISS, MARY M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/boldface-names-242870.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-lebwith-edward-dr.html | Paid Notice: Deaths LEBWITH, EDWARD, DR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248371.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-germany-metal-workers-strike.html | World Business Briefing \| Europe: Germany: Metal Workers Strike | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/soccer-notebook-sema-is-the-metrostars-no-71-with-a-bullet.html | SOCCER: NOTEBOOK; Sema Is the MetroStars' No. 71, With a Bullet | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/inside-247847.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/pop-review-four-ways-to-get-fans-to-dance.html | POP REVIEW; Four Ways To Get Fans To Dance | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/a-nation-challenged-ground-zero-fire-dept-has-pinpointed-700-new-human-remains.html | A NATION CHALLENGED: GROUND ZERO; Fire Dept. Has Pinpointed 700 New Human Remains | False | By Ford Fessenden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/japanese-political-watchdog-now-finds-herself-accused.html | Japanese Political Watchdog Now Finds Herself Accused | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-municipal-archives-legislation.html | Metro Briefing \| New York: Manhattan: Municipal Archives Legislation | True | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/critic-s-notebook-shackleton-marches-on.html | CRITIC'S NOTEBOOK; Shackleton Marches On | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/cesar-milstein-74-who-won-joint-nobel-prize-in-medicine.html | CâÎ©sar Milstein, 74, Who Won Joint Nobel Prize in Medicine | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/forget-the-car-keys.html | Forget the Car Keys | False | By Randy Kennedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-prognosis-an-upgraded-role-for-stress-tests.html | VITAL SIGNS: PROGNOSIS; An Upgraded Role for Stress Tests | False | By Eric Nagourney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-morrissey-marie-w-nee-wendling.html | Paid Notice: Deaths MORRISSEY, MARIE W. (NEE WENDLING) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/when-a-buyer-for-hospitals-has-a-stake-in-drugs-it-buys.html | When a Buyer for Hospitals Has a Stake in Drugs It Buys | False | This article was reported by Walt Bogdanich, Barry Meier and Mary Williams Walsh and Was Written By Ms. Walsh. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/music-review-bach-s-preludes-and-fugues-monolithic-in-beat-and-tone.html | MUSIC REVIEW; Bach's Preludes and Fugues, Monolithic in Beat and Tone | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-mcafeecom-rejects-buyout.html | Technology Briefing \| Internet: McAfee.Com Rejects Buyout | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-americas-central-american-unity.html | World Briefing \| Americas: Central American Unity | False | By David Gonzalez (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/stockpiling-water-for-a-river-of-grass.html | Stockpiling Water For a River of Grass | False | By Andrew C. Revkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-brooklyn-suspect-holds-son-hostage-then-gives-up.html | Metro Briefing \| New York: Brooklyn: Suspect Holds Son Hostage, Then Gives Up | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-south-alabama-governor-wants-prosecutor-out.html | National Briefing \| South: Alabama: Governor Wants Prosecutor Out | False | By Dana Beyerle (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/psychologists-get-prescription-pads-and-furor-erupts.html | Psychologists Get Prescription Pads and Furor Erupts | False | By Erica Goode | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-germany-bank-s-outlook-slips.html | World Business Briefing \| Europe: Germany: Bank's Outlook Slips | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-kramer-henry-j.html | Paid Notice: Deaths KRAMER, HENRY J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-memphis-has-a-point-to-make-in-the-nit.html | BASKETBALL; Memphis Has a Point to Make in the N.I.T. | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/plus-tv-sports-cablevision-adds-free-coverage.html | PLUS: TV SPORTS; Cablevision Adds Free Coverage | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-poland-steel-industry-to-be-sold.html | World Business Briefing | Europe: Poland: Steel Industry To Be Sold | False | By Peter S. Green (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/circus-review-those-daring-dueling-and-darling-arts.html | CIRCUS REVIEW; Those Daring, Dueling and Darling Arts | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-jacqz-jane-wilder.html | Paid Notice: Deaths JACQZ, JANE WILDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-morse-elaine-h.html | Paid Notice: Deaths MORSE, ELAINE H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248428.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/IHT-the-algeria-precedent-israel-could-learn-from-the-french.html | The Algeria precedent : Israel could learn from the French | False | By Uri Dromi, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-west-california-games-by-the-bay.html | National Briefing | West: California: Games By the Bay? | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-what-yemen-needs-237949.html | What Yemen Needs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-pataki-hires-democratic-adviser.html | Metro Briefing | New York: Manhattan: Pataki Hires Democratic Adviser | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/judge-dismisses-fox-news-suit-over-anchor-s-defection-to-cnn.html | Judge Dismisses Fox News Suit Over Anchor's Defection to CNN | False | By Bill Carter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/front-row-just-one-big-family.html | FRONT ROW; Just One Big Family | False | By Cathy Horyn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/unions-win-dues-ruling-on-appeal.html | Unions Win Dues Ruling On Appeal | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/science/q-a-bombs-and-quakes.html | Q & A; Bombs and Quakes | False | By C. Claiborne Ray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/front-row-bad-hair-night.html | FRONT ROW; Bad Hair Night | False | By Ginia Bellafante | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/nation-challenged-interim-government-charm-west-keep-afghan-power-for-now.html | A NATION CHALLENGED: INTERIM GOVERNMENT; Charm and the West Keep Afghan in Power, for Now | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/energy-chief-met-envoys-from-industry.html | Energy Chief Met Envoys From Industry | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/sports-of-the-times-isles-win-just-like-old-times.html | Sports of The Times; Isles Win, Just Like Old Times | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/senator-helms-as-an-aids-savior.html | Senator Helms as an AIDS Savior | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-facing-the-crisis-in-the-church-247391.html | Facing the Crisis in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/shell-oil-to-acquire-pennzoil.html | Shell Oil To Acquire Pennzoil | False | By Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/2-acquitted-of-killing-georgia-sheriff.html | 2 Acquitted of Killing Georgia Sheriff | False | By David Firestone | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-bowen-louis-w.html | Paid Notice: Deaths BOWEN, LOUIS W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-action-against-iraq-238279.html | Action Against Iraq | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/army-secretary-discloses-more-phone-calls-on-enron.html | Army Secretary Discloses More Phone Calls on Enron | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/try-suing-saddam.html | Try Suing Saddam | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-africa-uganda-crocodiles-kill-43-people.html | World Briefing \| Africa: Uganda: Crocodiles Kill 43 People | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-glaser-robert-s.html | Paid Notice: Deaths GLASER, ROBERT S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/classified/paid-notice-deaths-farrell-eileen.html | Paid Notice: Deaths FARRELL, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/suozzi-proposes-20-increase-in-taxes-for-nassau.html | Suozzi Proposes 20% Increase In Taxes For Nassau | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-medical-privacy-238120.html | Medical Privacy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/l-facing-the-crisis-in-the-church-247472.html | Facing the Crisis in the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/world/rumsfeld-discounts-iraq-s-offer-to-discuss-pilot-s-fate.html | Rumsfeld Discounts Iraq's Offer to Discuss Pilot's Fate | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/nordic-telephone-companies-are-reconsidering-a-merger.html | Nordic Telephone Companies Are Reconsidering a Merger | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/critic-s-notebook-improving-his-average-to-one-in-16.html | CRITIC'S NOTEBOOK; Improving His Average To One in 16 | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/c-corrections-248410.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/us/justices-ponder-next-step-in-reshaping-sentencing-system.html | Justices Ponder Next Step in Reshaping Sentencing System | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/crime-is-up-in-city-schools-mostly-in-assault-category.html | Crime Is Up in City Schools, Mostly in Assault Category | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/news-summary-244732.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/college-basketball-huskies-raise-their-game-again.html | COLLEGE BASKETBALL; Huskies Raise Their Game, Again | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-26 | 2002-03-26 | https://www.nytimes.com/2002/03/26/business/in-awful-year-for-industry-2-airlines-make-strides.html | In Awful Year for Industry, 2 Airlines Make Strides | False | By Douglas Frantz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/books/books-of-the-times-an-apprentice-offers-glimpses-of-a-literary-sorcerer.html | BOOKS OF THE TIMES; An Apprentice Offers Glimpses of a Literary Sorcerer | False | By Richard Eder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/arts-abroad-from-brazil-s-backlands-a-master-of-a-folk-tradition.html | ARTS ABROAD; From Brazil's Backlands, a Master of a Folk Tradition | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/albany-will-preserve-its-streak-for-the-18th-year-a-late-budget.html | Albany Will Preserve Its Streak: For the 18th Year, a Late Budget | False | By RICHARD PÃ©Ã¢REZ-PEÃ±A«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-court-news-strawberry-hires-a-new-lawyer.html | PLUS: COURT NEWS; Strawberry Hires A New Lawyer | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/rome-fiddles-we-burn.html | Rome Fiddles, We Burn | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-the-arab-summit-ii-normalizationisrael-has-seen-it-and-it-doesnt.html | The Arab summit II : Normalization?Israel has seen it, and it doesn't work | False | By Shlomo Avineri, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/hockey-injury-sends-richter-home-for-the-season.html | HOCKEY; Injury Sends Richter Home for the Season | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/waste-management-executives-are-named-in-sec-accusation.html | Waste Management Executives Are Named in S.E.C. Accusation | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/company-news-new-swiss-carrier-teams-up-with-american-airlines.html | COMPANY NEWS; NEW SWISS CARRIER TEAMS UP WITH AMERICAN AIRLINES | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/media-business-advertising-airlines-hotel-chains-are-spending-plenty-revive.html | THE MEDIA BUSINESS: ADVERTISING; Airlines and hotel chains are spending plenty to revive travel, especially business travel. | False | By Jane L. Levere | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-lighthearted-and-buoyed-by-ether.html | THEATER REVIEW; Lighthearted And Buoyed By Ether | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/morgan-stanley-reports-a-16-drop-in-earnings.html | Morgan Stanley Reports A 16% Drop in Earnings | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/companies-are-sued-for-slave-reparations.html | Companies Are Sued for Slave Reparations | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-silverstein-donald.html | Paid Notice: Deaths SILVERSTEIN, DONALD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-weakened-nets-let-the-hawks-run-over-them.html | BASKETBALL; Weakened Nets Let the Hawks Run Over Them | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/restaurants-a-fresh-start-for-a-pioneer-of-park-slope.html | RESTAURANTS; A Fresh Start For a Pioneer Of Park Slope | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/t-j-kelly-72-dies-father-of-lunar-module.html | T. J. Kelly, 72, Dies; Father of Lunar Module | False | By Warren E. Leary | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-washington-general-injures-himself.html | National Briefing | Washington: General Injures Himself | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/boldface-names-259969.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/diocese-reels-after-losing-2-tainted-bishops.html | Diocese Reels After Losing 2 Tainted Bishops | False | By Anthony Depalma | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-ruling-on-detainees.html | Briefly Noted; RULING ON DETAINEES | False | By Steve Strunsky (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-if-we-care-about-city-schools-264415.html | If We Care About City Schools . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/new-attacks-feared-with-afghan-thaw.html | New Attacks Feared With Afghan Thaw | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-americas-brazil-profit-at-jet-maker.html | World Business Briefing | Americas: Brazil: Profit At Jet Maker | False | By Jennifer L. Rich (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-east-meadow-critically-burned-infant-dies.html | Metro Briefing | New York: East Meadow: Critically Burned Infant Dies | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-tennessee-s-snow-poses-big-problem-for-uconn.html | COLLEGE BASKETBALL; Tennessee's Snow Poses Big Problem for UConn | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/failing-mortgages-soar-in-new-york.html | FAILING MORTGAGES SOAR IN NEW YORK | False | By Sarah Kershaw | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/news-summary-262935.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/chinese-protests-ebb-as-officials-talk-tough-but-give-ground.html | Chinese Protests Ebb as Officials Talk Tough, but Give Ground | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/lessons-national-test-is-out-of-tune-with-times.html | LESSONS; National Test Is Out of Tune With Times | False | By Richard Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/transactions-265659.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/news/somali-foreign-minister-in-us-pledges-support-on-terror.html | Somali foreign minister, in U.S., pledges support on terror | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/public-lives-history-is-in-his-bones-and-brain-and-on-his-back.html | PUBLIC LIVES; History Is in His Bones and Brain and on His Back | False | By Joyce Wadler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-at-rutgers-help-to-repay-loans.html | BULLETIN BOARD; At Rutgers, Help to Repay Loans | False | By Peter Valdina | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-germany-telecom-stake-dispute-resolved.html | World Business Briefing | Europe: Germany: Telecom Stake Dispute Resolved | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/company-briefs-264652.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-us-soldiers-in-the-middle-east-letters-to-the-editor.html | U.S. soldiers in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-warren-margie-a.html | Paid Notice: Deaths WARREN, MARGIE A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/business-digest-263524.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-someday-your-suv-won-t-be-cool-264458.html | Someday, Your S.U.V. Won't Be Cool | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/edison-gets-a-share-of-philadelphia-contracts.html | Edison Gets a Share of Philadelphia Contracts | False | By Jacques Steinberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-borenstein-samuel.html | Paid Notice: Deaths BORENSTEIN, SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-goldstein-betty.html | Paid Notice: Deaths GOLDSTEIN, BETTY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-americas-canada-financial-acquisition.html | World Business Briefing | Americas: Canada: Financial Acquisition | False | By Bernard Simon (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/afghanistan-at-risk.html | Afghanistan at Risk | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-internet-travelocity-adds-last-minute-capacity.html | Technology Briefing | Internet: Travelocity Adds Last-Minute Capacity | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-scott-george-h.html | Paid Notice: Deaths SCOTT, GEORGE H. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/pricing-the-poor-out-of-college.html | Pricing the Poor Out of College | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/summer-school-draws-more-critics.html | Summer School Draws More Critics | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-india-love-fails-to-conquer-police.html | World Briefing | Asia: India: Love Fails To Conquer Police | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-shapins-nathan.html | Paid Notice: Deaths SHAPINS, NATHAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-sri-lanka-rebels-meet-with-mediators.html | World Briefing | Asia: Sri Lanka: Rebels Meet With Mediators | False | By Somini Sengupta (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-kosovo-serbs-return-prisoners.html | World Briefing | Europe: Kosovo: Serbs Return Prisoners | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/le-pen-makes-his-lack-of-support-a-cause-celebre.html | Le Pen Makes His Lack of Support a Cause Célèbre | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/cabaret-review-in-a-debut-a-broadway-singer-makes-an-art-of-insight.html | CABARET REVIEW; In a Debut, a Broadway Singer Makes an Art of Insight | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-baseball-negotiators-shift-their-sights-to-next-off-season.html | BASEBALL; Baseball Negotiators Shift Their Sights to Next Off-Season | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-jersey-newark-police-sought-in-sex-club-link.html | Metro Briefing | New Jersey: Newark: Police Sought In Sex-Club Link | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-pennsylvania-crash-cockpit-tape-offers-few-answers-but-points.html | A NATION CHALLENGED: THE PENNSYLVANIA CRASH; Cockpit Tape Offers Few Answers but Points to Heroic Efforts | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/commercial-real-estate-deloitte-picks-light-flexibility-and-link-to-history.html | Commercial Real Estate; Deloitte Picks Light, Flexibility and Link to History | False | By Edwin McDowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/books/from-alcott-a-parable-for-a-spirited-niece.html | From Alcott, a Parable for a Spirited Niece | False | By Dinitia Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-opinionated-postell-has-high-opinion-of-himself.html | BASKETBALL; Opinionated Postell Has High Opinion Of Himself | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-albany-indicted-judge-loses-pay.html | Metro Briefing | New York: Albany: Indicted Judge Loses Pay | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/c-corrections-265268.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-washington-us-fears-absence-arafat-mubarak-will-dilute-impact.html | MIDEAST TURMOIL: WASHINGTON; U.S. Fears Absence of Arafat and Mubarak Will Dilute the Impact of Arab Talks | False | By Michael R. Gordon and Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-a-suit-says-worldcom-deals-obscured-millions-in-bad-debt.html | TECHNOLOGY; A Suit Says WorldCom Deals Obscured Millions in Bad Debt | False | By Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/bush-aide-denies-berenson-report.html | Bush Aide Denies Berenson Report | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/sports-of-the-times-some-true-heroism-outside-of-the-lines.html | Sports of The Times; Some True Heroism Outside of the Lines | False | By Ira Berkow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/federal-interference-in-assisted-suicide.html | Federal Interference in Assisted Suicide | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/in-year-of-attacks-passover-preparations-are-somber.html | In Year of Attacks, Passover Preparations Are Somber | False | By David W. Chen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/news/cambodia-32-years-later-life-is-better-revisiting-a-jungle-district.html | Cambodia 32 years later / 'Life is better' : Revisiting a jungle district where war and terror reigned | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/the-man-who-paid-the-price-for-sizing-up-enron.html | The Man Who Paid the Price For Sizing Up Enron | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-weinberg-sam.html | Paid Notice: Deaths WEINBERG, SAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-arab-league-arafat-says-fear-of-exile-will-keep-him-from-meeting.html | MIDEAST TURMOIL: ARAB LEAGUE; ARAFAT SAYS FEAR OF EXILE WILL KEEP HIM FROM MEETING | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-port-security-coast-guard-says-extra-tasks-stretch-harbor.html | A NATION CHALLENGED: PORT SECURITY; Coast Guard Says Extra Tasks Stretch Harbor Safety Thin | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/man-in-the-news-a-man-of-many-professions-richard-henry-carmona.html | Man in the News; A Man of Many Professions -- Richard Henry Carmona | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/worldbusiness/IHT-tokyos-rally-bedevils-brokers-around-the-markets.html | Tokyo's rally bedevils brokers : AROUND THE MARKETS | False | By Douglas Appell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-boxing-lewis-and-mayorga-trade-insults.html | PLUS: BOXING; Lewis and Mayorga Trade Insults | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/man-in-the-news-from-algeria-to-a-dream-elias-adam-zerhouni.html | Man in the News; From Algeria to a Dream -- Elias Adam Zerhouni | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-executives-windfalls-254770.html | Executives' Windfalls | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/racial-study-of-speeders-is-released-in-new-jersey.html | Racial Study of Speeders Is Released in New Jersey | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/computer-associates-is-urged-to-dismiss-3-top-executives.html | Computer Associates Is Urged To Dismiss 3 Top Executives | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/in-the-new-dinner-theater-the-kitchen-comes-to-the-table.html | In the New Dinner Theater, The Kitchen Comes to the Table | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/25-and-under-queens-finds-room-in-its-heart-for-a-french-bistro.html | $25 AND UNDER; Queens Finds Room in Its Heart for a French Bistro | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-antiterrorism-bill.html | Briefly Noted; ANTITERRORISM BILL | False | By Gary Gately (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-ground-zero-years-work-underground-before-steel-reaches.html | A NATION CHALLENGED: GROUND ZERO; Years of Work Underground Before Steel Reaches Skyward | False | By Edward Wyatt | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-the-women-s-movement-by-one-of-its-heirs.html | DANCE IN REVIEW; The Women's Movement, By One of Its Heirs | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/us-grant-to-gazprom-partner-is-questioned.html | U.S. Grant to Gazprom Partner Is Questioned | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-uganda-soldiers-executed-for-killing-priest.html | World Briefing | Africa: Uganda: Soldiers Executed For Killing Priest | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/greenspan-says-enron-cure-is-in-market-not-regulation.html | Greenspan Says Enron Cure Is in Market, Not Regulation | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-talk-of-a-strike-but-no-action-yet.html | BULLETIN BOARD; Talk of a Strike, but No Action Yet | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/style/IHT-opera-show-boat-after-75-years.html | OPERA: 'Show Boat' after 75 years | False | By David Stevens, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/polish-priests-press-vatican-on-case-against-bishop.html | Polish Priests Press Vatican on Case Against Bishop | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/television-review-among-new-sitcoms-a-funny-latino-father.html | TELEVISION REVIEW; Among New Sitcoms, A Funny Latino Father | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-perlish-richard.html | Paid Notice: Deaths PERLISH, RICHARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-a-shepherd-s-duty-255440.html | A Shepherd's Duty | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-playwright-with-a-problem-the-world-is-falling-apart.html | THEATER REVIEW; Playwright With a Problem; The World Is Falling Apart | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/towns-with-odd-jobs-galore-turn-to-inmates.html | Towns With Odd Jobs Galore Turn to Inmates | False | By Peter T. Kilborn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-if-we-care-about-city-schools-264407.html | If We Care About City Schools . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/bush-energy-paper-followed-industry-push.html | Bush Energy Paper Followed Industry Push | False | By Don van Natta Jr. and Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/timber-company-reduces-cutting-of-old-growth-trees.html | Timber Company Reduces Cutting of Old-Growth Trees | False | By Greg Winter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/answering-800-calls-extra-income-but-no-security.html | Answering '800' Calls, Extra Income but No Security | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-the-bush-record-letters-to-the-editor.html | The Bush record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/lakshmi-58-a-star-of-indian-classical-dance.html | Lakshmi, 58, a Star of Indian Classical Dance | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-software-microsoft-restates-results.html | Technology Briefing | Software: Microsoft Restates Results | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-attack-on-mosque.html | Briefly Noted; ATTACK ON MOSQUE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-yes-says-no-to-cablevision-proposal.html | BASEBALL; YES Says No to Cablevision Proposal | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-cohen-lucille-f.html | Paid Notice: Deaths COHEN, LUCILLE F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/a-nation-challenged-the-geology-area-is-prone-to-quakes.html | A NATION CHALLENGED: THE GEOLOGY; Area Is Prone to Quakes | False | By Kenneth Chang | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-rebuild-downtown-and-remember-264571.html | Rebuild Downtown, And Remember | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/city-where-visitors-never-sleep-trenton-s-new-hotel-may-wake-up-its-downtown.html | City Where Visitors Never Sleep; Trenton's New Hotel May Wake Up Its Downtown | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/this-blessed-plot-this-realm-of-tea-this-marmalade.html | This Blessed Plot, This Realm of Tea, This Marmalade | False | By R. W. Apple Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/pop-review-wallowing-deep-in-angst-and-attitude.html | POP REVIEW; Wallowing Deep in Angst And Attitude | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-spike-lee-gets-post-at-n.yu.html | BULLETIN BOARD; Spike Lee Gets Post at N.Y.U. | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/where-the-smoke-rises-and-rises.html | Where the Smoke Rises (and Rises) | False | By Eric Asimov | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/citi-man-is-thinking-big-but-thriftily-in-the-midwest.html | Citi Man Is Thinking Big but Thriftily in the Midwest | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/c-corrections-264288.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-madame-president-letters-to-the-editor.html | Madame President : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-wagner-leads-memphis-into-the-nit-title-game.html | COLLEGE BASKETBALL; Wagner Leads Memphis Into the N.I.T. Title Game | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/food-stuff-easter-baskets-that-shine.html | FOOD STUFF; Easter Baskets That Shine | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-kaufman-dr-david.html | Paid Notice: Deaths KAUFMAN, DR. DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/europe-s-trade-chief-trains-cross-hairs-on-us-tariffs.html | Europe's Trade Chief Trains Cross Hairs on U.S. Tariffs | False | By Paul Meller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-connecticut-hartford-more-resignations-sought.html | Metro Briefing \| Connecticut: Hartford: More Resignations Sought | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-tv-sports-cbs-and-fox-meet-with-the-nfl.html | PLUS: TV SPORTS; CBS and Fox Meet With the N.F.L. | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-tainted-mahogany-254762.html | Tainted Mahogany | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/our-towns-taking-on-speeders-personally.html | Our Towns; Taking On Speeders, Personally | False | By David M. Halbfinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-arabs-beirut-arab-officials-vow-move-saudi-peace-plan.html | MIDEAST TURMOIL: THE ARABS; In Beirut, Arab Officials Vow To Move on Saudi Peace Plan | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/movies/film-review-brotherly-love-disdain-acting-his-keeper-years-after-his-execution.html | FILM REVIEW; Brotherly Love, and Disdain: Acting as His Keeper, Years After His Execution | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/new-jersey-budget-plan-cuts-aid-to-avert-worst-shortfall-in-us.html | New Jersey Budget Plan Cuts Aid To Avert Worst Shortfall in U.S. | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-asia-japan-bank-tax-repealed.html | World Business Briefing \| Asia: Japan: Bank Tax Repealed | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-germany-economic-outlook-improves.html | World Business Briefing \| Europe: Germany: Economic Outlook Improves | False | By Petra Kappl (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-if-we-care-about-city-schools-264385.html | If We Care About City Schools . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/report-on-social-security-adds-3-years-to-fund-s-life.html | Report on Social Security Adds 3 Years to Fund's Life | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/nyc-a-dirty-town-still-gritty-and-strong.html | NYC; A Dirty Town, Still Gritty And Strong | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-cutler-e-newton-jr.html | Paid Notice: Deaths CUTLER, E. NEWTON JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-manhattan-indictment-in-car-rampage.html | Metro Briefing \| New York: Manhattan: Indictment in Car Rampage | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-software-new-package-from-linux-distributor.html | Technology Briefing \| Software: New Package From Linux Distributor | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-our-safety-requires-a-shift-in-priorities-264636.html | Our Safety Requires a Shift in Priorities | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-our-safety-requires-a-shift-in-priorities-264628.html | Our Safety Requires a Shift in Priorities | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-gutter-william.html | Paid Notice: Deaths GUTTER, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/foreigners-may-get-control-of-german-media-group.html | Foreigners May Get Control of German Media Group | False | By Edmund L. Andrews | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-hunger-spreads-in-the-south.html | World Briefing \| Africa: Hunger Spreads In The South | False | By Rachel L. Swarns (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/c-corrections-265250.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/quotation-of-the-day-258067.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-manhattan-lead-paint-law-upheld.html | Metro Briefing \| New York: Manhattan: Lead-Paint Law Upheld | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-watkins-ted-j.html | Paid Notice: Deaths WATKINS, TED J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/inside-263354.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/comedy-review-robin-williams-is-making-a-run-for-it-on-a-rare-one-man-tour.html | COMEDY REVIEW; Robin Williams Is Making a Run for It, on a Rare One-Man Tour | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-britain-military-concern-names-executive.html | World Business Briefing \| Europe: Britain: Military Concern Names Executive | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-mineola-driver-charged-in-death.html | Metro Briefing \| New York: Mineola: Driver Charged In Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-vaughn-plays-down-criticism-by-percival.html | BASEBALL; Vaughn Plays Down Criticism by Percival | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/justices-rule-drug-eviction-law-is-fair.html | Justices Rule Drug-Eviction Law Is Fair | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/style/IHT-records-old-songs-new-conversations.html | RECORDS : Old songs, new conversations | False | By Mike Zwerin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-new-england-massachusetts-voting-rights-for-17-year-olds.html | National Briefing \| New England: Massachusetts: Voting Rights For 17-Year-Olds | False | By Julie Flaherty (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/a-nation-challenged-military-guerrilla-attacks-may-rise-in-warmer-days-us-says.html | A NATION CHALLENGED: MILITARY; Guerrilla Attacks May Rise In Warmer Days, U.S. Says | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/tennis-agassi-is-training-smarter-to-make-sure-youth-isn-t-served-against-him.html | TENNIS; Agassi Is Training Smarter to Make Sure Youth Isn't Served Against Him | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-berger-magda.html | Paid Notice: Deaths BERGER, MAGDA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-rwanda-trial-for-accused-genocide-plotter.html | World Briefing \| Africa: Rwanda: Trial For Accused Genocide Plotter | False | By Marc Lacey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/soccer-injuries-dogging-germany-and-the-us.html | SOCCER; Injuries Dogging Germany and the U.S. | False | By Chris Cowles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/mayor-limits-use-of-water-during-crisis.html | Mayor Limits Use of Water During Crisis | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-someday-your-suv-won-t-be-cool-264466.html | Someday, Your S.U.V. Won't Be Cool | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/supreme-court-weighs-rule-limiting-judicial-candidates-speech.html | Supreme Court Weighs Rule Limiting Judicial Candidates' Speech | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-efros-allen.html | Paid Notice: Deaths EFROS, ALLEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/nassau-copies-city-program-for-computer-crime-fighting.html | Nassau Copies City Program For Computer Crime-Fighting | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/c-corrections-265284.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/writing-to-sell.html | Writing to Sell | False | By Alberto Manguel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-funny-round-ball-hits-oklahoma.html | COLLEGE BASKETBALL; Funny Round Ball Hits Oklahoma | False | By Ryan Chittum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-macedonia-guerrillas-fight-each-other.html | World Briefing \| Europe: Macedonia: Guerrillas Fight Each Other | False | By Ian Fisher (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-ramlo-peter-l.html | Paid Notice: Deaths RAMLO, PETER L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-world-no-progress-on-tobacco-curbs.html | World Briefing \| World: No Progress On Tobacco Curbs | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/nba-roundup-nets-to-sell-tickets.html | N.B.A. ROUNDUP; NETS TO SELL TICKETS | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-cross-border-telecom-merger.html | World Business Briefing \| Europe: Cross-Border Telecom Merger | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/c-corrections-265292.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-1902cecil-rhodes-passes-away-in-our-pages100-75-and-50-years-ago.html | 1902:Cecil Rhodes Passes Away : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/egan-condemns-sexual-abuse-in-a-speech-to-priests.html | Egan Condemns Sexual Abuse in a Speech to Priests | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/whether-it-s-state-or-local-somebody-has-to-raise-taxes.html | Whether It's State or Local, Somebody Has to Raise Taxes | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/online-system-aids-police-recruiting.html | Online System Aids Police Recruiting | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/IHT-cambodia-32-years-later-life-is-better-revisiting-a-jungle-district.html | Cambodia 32 years later / 'Life is better' : Revisiting a jungle district where war and terror reigned | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-domestic-security-man-charged-with-perjury.html | MIDEAST TURMOIL: DOMESTIC SECURITY; Man Charged With Perjury | False | By David Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-bring-back-elaine-254665.html | Bring Back Elaine | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-american-muslims-raids-detentions-lists-lead-muslims-cry.html | A NATION CHALLENGED: AMERICAN MUSLIMS; Raids, Detentions and Lists Lead Muslims to Cry Persecution | False | By Joseph Kahn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/sports-of-the-times-trying-to-dribble-past-a-trapdoor.html | Sports of The Times; Trying to Dribble Past a Trapdoor | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/c-corrections-265276.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/judge-approves-settlement-in-yonkers-desegregation-suit.html | Judge Approves Settlement In Yonkers Desegregation Suit | False | By Winnie Hu | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-japan-lawmaker-quits-in-corruption-scandal.html | World Briefing | Asia: Japan: Lawmaker Quits In Corruption Scandal | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-money-for-after-school-programs.html | BULLETIN BOARD; Money for After-School Programs | False | By Yilu Zhao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/IHT-somali-foreign-minister-in-us-pledges-support-on-terror.html | Somali foreign minister, in U.S., pledges support on terror | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-rebuild-downtown-and-remember-264598.html | Rebuild Downtown, And Remember | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-meanwhile-france-shortchanged-its-foreign-war-heroes.html | MEANWHILE : France short-changed its foreign war heroes | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/IHT-washington-wants-action-not-just-words-us-officials-doubtful-on-north.html | Washington wants action, not just words : U.S. officials doubtful on North Korea talks | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-washington-hotels-withdraw-request.html | National Briefing | Washington: Hotels Withdraw Request | False | By Neil A. Lewis (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/business-travel-offering-goldfish-treadmills-many-hotels-are-striving-appeal.html | Business Travel; Offering goldfish to treadmills, many hotels are striving to appeal to corporate guests. | False | By Joe Sharkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-up-and-coming-at-the-ailey.html | DANCE IN REVIEW; Up and Coming At the Ailey | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-lost-treasure-40000-kennedy-photo-negatives-missing-after.html | A NATION CHALLENGED: LOST TREASURE; 40,000 Kennedy Photo Negatives Missing After Attack | False | By Lena Williams | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-drawing-inspiration-from-palladio-to-neruda.html | DANCE IN REVIEW; Drawing Inspiration From Palladio to Neruda | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-north-koreas-challenge-bushs-tougher-response-is-beginning-to-pay.html | North Korea's challenge : Bush's tougher response is beginning to pay off | False | By Marin J. Strmecki, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/e-van-den-haag-87-educator-and-backer-of-death-penalty.html | E. van den Haag, 87, Educator And Backer of Death Penalty | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/wine-talk-a-historical-chateau-again-fit-for-kings.html | WINE TALK; A Historical Chateau, Again Fit for Kings | False | By Frank J. Prial | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-fists-and-elbows-fly-more-frequently.html | BASKETBALL; Fists and Elbows Fly More Frequently | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-west-california-identical-quadruplets-born.html | National Briefing | West: California: Identical Quadruplets Born | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-crossing-the-border.html | Briefly Noted; CROSSING THE BORDER | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/the-minimalist-save-the-last-slurp-for-me.html | THE MINIMALIST; Save the Last Slurp for Me | False | By Mark Bittman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/hong-kong-journal-for-raising-skyscrapers-bamboo-does-nicely.html | Hong Kong Journal; For Raising Skyscrapers, Bamboo Does Nicely | False | By Mark Landler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/IHT-soccer-no-blues-for-pires-after-cruel-twist.html | Soccer : No blues for Pires after cruel twist | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/the-free-speech-bind.html | The Free-Speech Bind | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/condit-subpoenaed-in-disappearance.html | Condit Subpoenaed In Disappearance | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-asia-japan-auto-exports-jump.html | World Business Briefing | Asia: Japan: Auto Exports Jump | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-the-lucky-country-australias-remarkable-transformation-faces-a.html | The lucky country : Australia's remarkable transformation faces a test | False | By Philip Bowring, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/killings-of-journalists-rose-in-2001-from-the-year-before.html | Killings of Journalists Rose In 2001 From the Year Before | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/a-dancer-made-still-portraits-of-nureyev-created-by-james-wyeth.html | A Dancer Made Still; Portraits of Nureyev, Created by James Wyeth | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/us-consumers-are-positive-so-are-orders-for-durables.html | U.S. Consumers Are Positive. So Are Orders For Durables. | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/a-nation-challenged-the-bioterror-threat-mystery-death-from-anthrax-is-analyzed.html | A NATION CHALLENGED: THE BIOTERROR THREAT; Mystery Death From Anthrax Is Analyzed | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/a-town-calls-a-timeout-for-overextended-families.html | A Town Calls a Timeout for Overextended Families | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/critic-s-notebook-the-aisle-less-traveled-a-stranger-in-a-junk-food-world.html | CRITIC'S NOTEBOOK; The Aisle Less Traveled: A Stranger in a Junk Food World | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/andersen-chief-quits-in-effort-to-rescue-firm.html | Andersen Chief Quits In Effort To Rescue Firm | False | By Jonathan D. Glater With John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-bowen-louis-w.html | Paid Notice: Deaths BOWEN, LOUIS W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-memorials-lipman-samuel.html | Paid Notice: Memorials LIPMAN, SAMUEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-quinnipiac-receives-2-million.html | BULLETIN BOARD; Quinnipiac Receives $2 Million | False | By Peter Valdina | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-miller-israel.html | Paid Notice: Deaths MILLER, ISRAEL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/IHT-eu-positions-its-challenge-to-gps.html | EU positions its challenge to GPS | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/parking-rules-261319.html | Parking Rules | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/colleges-hockey-notebook-maine-is-banking-on-leading-scorer-s-return.html | COLLEGES: HOCKEY NOTEBOOK; Maine Is Banking On Leading Scorer's Return | False | By Mark Scheerer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/not-the-usual-chef-on-the-shelf.html | Not the Usual Chef on the Shelf | False | By Regina Schrambling | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/court-says-agency-can-tighten-smog-rules.html | Court Says Agency Can Tighten Smog Rules | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/hockey-elias-returning-to-form-on-nieuwendyk-s-line.html | HOCKEY; Elias Returning to Form On Nieuwendyk's Line | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-meeting-on-ties-between-town-and-gown.html | BULLETIN BOARD; Meeting on Ties Between Town and Gown | False | By Karen W. Arenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/takeover-plan-for-schools-in-roosevelt-wins-approval.html | Takeover Plan For Schools In Roosevelt Wins Approval | False | By James C. McKinley Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/l-if-we-care-about-city-schools-264423.html | If We Care About City Schools . . . | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-delay-dorothy.html | Paid Notice: Deaths DELAY, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-three-dissatisfied-wives-consider-a-chilly-calculus.html | THEATER REVIEW; Three Dissatisfied Wives Consider a Chilly Calculus | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-in-abandoned-subway-tunnels-building-a-particle-accelerator.html | THEATER REVIEW; In Abandoned Subway Tunnels, Building a Particle Accelerator | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/unlikely-allies-against-cloning.html | Unlikely Allies Against Cloning | False | By Bill McKibben | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-king-s-return-afghan-says-us-posture-led-delay-zahir-shah.html | A NATION CHALLENGED: KING'S RETURN; Afghan Says U.S. Posture Led to Delay By Zahir Shah | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-moldova-opposition-politician-missing.html | World Briefing | Europe: Moldova: Opposition Politician Missing | False | By Sophia Kishkovsky (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-1952unrest-in-tunisia-in-our-pages100-75-and-50-years-ago.html | 1952:Unrest in Tunisia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-once-again-an-aspiring-catcher-is-cut-this-time-by-the-yankees.html | BASEBALL; Once Again, an Aspiring Catcher Is Cut, This Time by the Yankees | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-memorials-lipman-sandy.html | Paid Notice: Memorials LIPMAN, SANDY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-the-arab-summit-i-the-other-mideast-crisiseconomic-decline.html | The Arab summit I : The other Mideast crisis:economic decline | False | By Peter Sutherland and Bernard Hoekman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/a-mass-transit-mayor-255327.html | A Mass Transit Mayor | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-jacqz-jane-wilder.html | Paid Notice: Deaths JACQZ, JANE WILDER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/india-passes-antiterror-bill-over-protests-about-rights.html | India Passes Antiterror Bill Over Protests About Rights | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-an-evening-of-solos-with-a-shimmering-tribute.html | DANCE IN REVIEW; An Evening of Solos With a Shimmering Tribute | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/some-inbound-holland-tunnel-lanes-reopen.html | Some Inbound Holland Tunnel Lanes Reopen | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-morse-annette-shapiro.html | Paid Notice: Deaths MORSE, ANNETTE (SHAPIRO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/the-chef-cool-hot-and-exotic.html | THE CHEF; Cool, Hot and Exotic | False | By Alain Ducasse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-northwest-washington-suit-against-insurers.html | National Briefing | Northwest: Washington: Suit Against Insurers | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-security-patrols-us-forces-may-keep-order-afghanistan.html | A NATION CHALLENGED: SECURITY PATROLS; U.S. Forces May Keep Order In Afghanistan Countryside | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-lansing-elizabeth-hubbard.html | Paid Notice: Deaths LANSING, ELIZABETH HUBBARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/markets-market-place-us-inquiry-into-network-associates-accounting-hurts-share.html | THE MARKETS: Market Place; U.S. inquiry into Network Associates' accounting hurts share prices and delays McAfee.com offer. | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/food-stuff-whipped-sculptured-and-bespeckled.html | FOOD STUFF; Whipped, Sculptured and Bespeckled | False | By Florence Fabricant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-leaders-hope-to-attract-aid.html | World Briefing | Africa: Leaders Hope To Attract Aid | False | By Norimitsu Onishi (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/aol-officials-got-no-bonuses-in-2001-but-lots-of-options.html | AOL Officials Got No Bonuses in 2001, but Lots of Options | False | By Seth Schiesel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-soccer-fettig-and-kamholz-waived-by-power.html | PLUS SOCCER; Fettig and Kamholz Waived By Power | False | By Jack Bell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-marvell-dr-philemon-pt-truesdale-marvell-ii.html | Paid Notice: Deaths MARVELL, DR. PHILEMON "P.T." TRUESDALE MARVELL II | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/us/president-chooses-2-for-leading-posts-in-health.html | President Chooses 2 for Leading Posts in Health | False | By Sheryl Gay Stolberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/after-losing-its-new-home-museum-loses-its-director.html | After Losing Its New Home, Museum Loses Its Director | False | By Glenn Collins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/IHT-1927russia-blamed-for-troubles-in-our-pages100-75-and-50-years.html | 1927:Russia Blamed for Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/classified/paid-notice-deaths-turner-irwin-l.html | Paid Notice: Deaths TURNER, IRWIN L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-hardware-cutbacks-at-american-superconductor.html | Technology Briefing \| Hardware: Cutbacks At American Superconductor | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-27 | 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-disaster-toll-thousands-possible-quake-hits-afghan-town.html | A NATION CHALLENGED: DISASTER; TOLL IN THOUSANDS POSSIBLE AS QUAKE HITS AFGHAN TOWN | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nonstate-tv-in-russia-wins-license-to-broadcast.html | Nonstate TV In Russia Wins License To Broadcast | False | By Sabrina Tavernise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-and-the-winner-is-oscar-history-282456.html | And the Winner Is . . . Oscar History | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/foes-of-new-campaign-law-bring-two-suits-against-it.html | Foes of New Campaign Law Bring Two Suits Against it | False | By David E. Rosenbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/budget-plan-by-mcgreevey-raises-doubts.html | Budget Plan By McGreevey Raises Doubts | False | By David Kocieniewski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/editors-note-273651.html | Editors' Note | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/c-corrections-283304.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-investigation-senate-panel-seeks-records-enron-oversight.html | ENRON'S MANY STRANDS: THE INVESTIGATION; Senate Panel Seeks Records on Enron Oversight | False | By Richard A. Oppel Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/c-corrections-283320.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-blackburn-stands-out-amid-ranger-wreckage.html | HOCKEY; Blackburn Stands Out Amid Ranger Wreckage | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-halpern-edith.html | Paid Notice: Deaths HALPERN, EDITH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-morse-annette-shapiro.html | Paid Notice: Deaths MORSE, ANNETTE (SHAPIRO) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-betrayed-by-the-bar-283860.html | Betrayed by the Bar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-asia-india-modified-seeds-approved.html | World Business Briefing \| Asia: India: Modified Seeds Approved | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/books/making-books-a-2nd-novel-and-a-matter-of-money.html | MAKING BOOKS; A 2nd Novel And a Matter Of Money | False | By Martin Arnold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-the-global-classadmiral-li.html | THE GLOBAL CLASS:ADMIRAL LI | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/aids-researcher-fauci-wins-prize.html | AIDS Researcher Fauci Wins Prize | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/room-to-improve-eyeing-the-forgotten-fifth-wall.html | ROOM TO IMPROVE; Eyeing the Forgotten Fifth Wall | False | By Marco Pasanella | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-now-end-the-racial-bias-in-health-care-282634.html | Now End the Racial Bias in Health Care | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/racial-gap-in-test-scores-found-across-new-york.html | Racial Gap in Test Scores Found Across New York | False | By Anemona Hartocollis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/quotation-of-the-day-278203.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-queens-heroin-seized-at-airport.html | Metro Briefing \| New York: Queens: Heroin Seized At Airport | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/taking-the-plunge-gown-and-all-incubator-adds-business-know-how-to-fashion-sense.html | Taking the Plunge, Gown and All; 'Incubator' Adds Business Know-How to Fashion Sense | False | By Terry Pristin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/st-louis-priest-resigns-after-new-accusation.html | St. Louis Priest Resigns After New Accusation | False | By Laurie Goodstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/one-way-discussion-on-energy.html | One-Way Discussion on Energy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-mixed-holiday-traditions-283908.html | Mixed Holiday Traditions | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/personal-shopper-a-luxury-of-choice-alfresco.html | PERSONAL SHOPPER; A Luxury of Choice, Alfresco | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-japan-war-prisoners-lose-compensation-bid.html | World Briefing | Asia: Japan: War Prisoners Lose Compensation Bid | False | By Howard W. French (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/books/books-of-the-times-changing-identities-as-often-as-socks.html | BOOKS OF THE TIMES; Changing Identities as Often as Socks | False | By Janet Maslin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-patrolling-the-net-for-software-pirates-a-web-of-corporate-cops-and.html | Patrolling the Net for software pirates : A Web of corporate cops and robbers | False | By Tim Phillips, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/judge-moves-to-speed-along-lawsuit-over-managed-care.html | Judge Moves to Speed Along Lawsuit Over Managed Care | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/durst-s-lawyer-says-killing-in-texas-was-in-self-defense.html | Durst's Lawyer Says Killing In Texas Was in Self-Defense | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/golf-lpga-asks-players-help-in-attracting-more-fans.html | GOLF; L.P.G.A. Asks Players' Help In Attracting More Fans | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/theater/theater-review-a-summer-that-melted-conventions.html | THEATER REVIEW; A Summer That Melted Conventions | False | By Ben Brantley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/mitsubishi-replaces-japanese-executive.html | Mitsubishi Replaces Japanese Executive | False | By Ken Belson and Micheline Maynard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-gamemakers-see-net-as-the-ultimate-battlefront.html | Gamemakers see Net as the ultimate battlefront | False | By Alan R. Katz, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-brazilian-wood-273180.html | Brazilian Wood | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-furnishings-from-brazil-an-armchair-named-flor.html | CURRENTS: FURNISHINGS; From Brazil, An Armchair Named Flor | False | By Donna Paul | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/q-a-enlisting-the-cellphone-to-send-laptop-e-mail.html | Q & A; Enlisting the Cellphone To Send Laptop E-Mail | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-the-global-classnot-kosher.html | THE GLOBAL CLASS;NOT KOSHER | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-vietnam-beauty-in-the-eye-of-the-government.html | World Briefing | Asia: Vietnam: Beauty In The Eye Of The Government | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-tobin-janet-williams-formerly-janet-williams-medina.html | Paid Notice: Deaths TOBIN, JANET WILLIAMS (FORMERLY JANET WILLIAMS MEDINA) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/milton-berle-tv-s-first-star-as-uncle-miltie-dies-at-93.html | Milton Berle, TV's First Star As 'Uncle Miltie', Dies at 93 | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-betrayed-by-the-bar-283843.html | Betrayed by the Bar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-islanders-hot-streak-ends-with-a-fizzle.html | HOCKEY; Islanders' Hot Streak Ends With A Fizzle | False | By Jim Cerny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/watch-mobile-technology-recorder-finds-quicker-route-voice-page.html | NEWS WATCH: MOBILE TECHNOLOGY; Recorder Finds Quicker Route From the Voice to the Page | False | By Ian Austen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/patients-surge-and-hospitals-hunt-for-beds.html | Patients Surge And Hospitals Hunt for Beds | False | By Reed Abelson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-the-outlook-dire-day-trying-to-see-beyond-sure-revenge.html | MIDEAST TURMOIL: THE OUTLOOK; Dire Day : Trying to See Beyond Sure Revenge | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-priests-as-child-molesters-letters-to-the-editor.html | Priests as child molesters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/film-festival-reviews-a-hell-on-earth-lived-by-children-and-parents.html | FILM FESTIVAL REVIEWS; A Hell on Earth, Lived by Children and Parents | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-the-global-class.html | THE GLOBAL CLASS | False | By Joseph Fitchett In Paris, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/supreme-court-roundup-justices-uphold-verdict-against-killer-represented-victim.html | Supreme Court Roundup; Justices Uphold Verdict Against Killer Represented By Victim's Ex-Lawyer | False | By Linda Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/a-golden-reign-of-tolerance.html | A Golden Reign of Tolerance | False | By Marí'šã‰a Rosa Menocal | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-1902a-cure-for-cancer-in-our-pages100-75-and-50-years-ago.html | 1902:A Cure For Cancer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/beyond-revenge-hope.html | Beyond Revenge, Hope | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-finding-the-key-to-the-euro-message-board-letters-to-the-technology-91819393180.html | Finding the key to the euro : message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-memorials-halpern-joel-a.html | Paid Notice: Memorials HALPERN, JOEL A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/i-betrayed-by-the-bar-283851.html | Betrayed by the Bar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-alt-an-alternative-voice-a-hightech-hedge-against-war.html | alt / an alternative voice: A high-tech hedge against war | False | By Craig Addison, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-basketball-overcoming-slow-start-nets-cure-road-jitters.html | PRO BASKETBALL; Overcoming Slow Start, Nets Cure Road Jitters | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-sri-lanka-peace-talks-set-for-may.html | World Briefing | Asia: Sri Lanka: Peace Talks Set For May | False | By Somini Sengupta (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283819.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-coren-rose-l.html | Paid Notice: Deaths COREN, ROSE L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-hoboken-utility-to-improve-electric-grid.html | Metro Briefing | New Jersey: Hoboken: Utility To Improve Electric Grid | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-queens-meningitis-death.html | Metro Briefing | New York: Queens: Meningitis Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/on-pro-football-jim-brown-is-a-prisoner-on-his-own-terms.html | ON PRO FOOTBALL; Jim Brown Is a Prisoner on His Own Terms | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-european-imode-looks-to-copy-docomos-success-in-japan-in-germany-a-3g.html | European i-mode looks to copy DoCoMo's success in Japan : In Germany, a 3G preview | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/another-bloomberg-toll-idea-charge-out-of-towners-more.html | Another Bloomberg Toll Idea: Charge Out-of-Towners More | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-south-florida-justice-will-retire.html | National Briefing | South: Florida: Justice Will Retire | False | By Gary Fineout (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-errors-and-umpires-irritate-valentine.html | BASEBALL; Errors and Umpires Irritate Valentine | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/a-technicality-becomes-a-get-out-of-jail-free-card.html | A Technicality Becomes A Get-Out-of-Jail-Free Card | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283789.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/boeing-gets-an-edge-in-seoul.html | Boeing Gets an Edge in Seoul | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/us-weighs-the-fate-of-child-immigrants.html | U.S. Weighs the Fate of Child Immigrants | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-and-the-winner-is-oscar-history-282502.html | And the Winner Is . . . Oscar History | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-new-brunswick-retrial-denied-for-ex-officers.html | Metro Briefing \| New Jersey: New Brunswick: Retrial Denied For Ex-Officers | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/door-opens-for-legal-actions-chilean-coup-kissinger-numbered-among-hunted.html | As Door Opens for Legal Actions in Chilean Coup, Kissinger Is Numbered Among the Hunted | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-the-global-classone-gadfly-two-countries.html | THE GLOBAL CLASS;ONE GADFLY, TWO COUNTRIES | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-monetti-thomas.html | Paid Notice: Deaths MONETTI, THOMAS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-injury-in-a-reality-show.html | National Briefing \| West: California: Injury In A Reality Show | False | By Bill Carter (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-bernstein-martin-d.html | Paid Notice: Deaths BERNSTEIN, MARTIN D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-north-korea-call-for-modernization.html | World Briefing \| Asia: North Korea: Call For Modernization | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-army-secretary-army-secretary-defends-his-dealings-with.html | ENRON'S MANY STRANDS: THE ARMY SECRETARY; Army Secretary Defends His Dealings With Enron | False | By James Dao | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/news/valentino-sale-reveals-sour-market-for-highend-firms-luxury-has-gone.html | Valentino sale reveals sour market for high-end firms : Luxury has gone out of fashion | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/british-cable-giant-says-debt-is-depleting-its-cash.html | British Cable Giant Says Debt Is Depleting Its Cash | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/virtual-game-weapons-bought-with-real-money.html | Virtual Game Weapons Bought With Real Money | False | By Marc Weingarten | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/gunman-kills-8-in-france-and-an-election-s-focus-shifts.html | Gunman Kills 8 in France, and an Election's Focus Shifts | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-plains-kansas-teacher-faces-pornography-charge.html | National Briefing \| Plains: Kansas: Teacher Faces Pornography Charge | False | By Daniel I. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-hardware-philips-in-parts-deal-with-dell.html | Technology Briefing \| Hardware: Philips In Parts Deal With Dell | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-telecommunications-loss-widens-at-sirius.html | Technology Briefing \| Telecommunications: Loss Widens At Sirius | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-who-s-to-blame-at-andersen-282308.html | Who's to Blame at Andersen? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-schmidt-lori.html | Paid Notice: Deaths SCHMIDT, LORI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/garden-q-a-dangers-in-the-night.html | GARDEN Q & A.; Dangers in the Night | False | By Leslie Land | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-borek-susan.html | Paid Notice: Deaths BOREK, SUSAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-britain-job-cuts-at-bt.html | World Business Briefing \| Europe: Britain: Job Cuts At BT | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-hardware-xbox-sales-estimate-cut.html | Technology Briefing \| Hardware: XBOX Sales Estimate Cut | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-with-gps-kddi-finds-a-new-cellphone-audience.html | With GPS, KDDI finds a new cell-phone audience | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-riordan-james-quentin-iii-and-jordan-carlson.html | Paid Notice: Deaths RIORDAN, JAMES QUENTIN III AND JORDAN CARLSON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/broadcasting-awards-cite-sept-11-work.html | Broadcasting Awards Cite Sept. 11 Work | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/a-beautiful-body.html | A Beautiful Body | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/terror-s-confounding-online-trail.html | Terror's Confounding Online Trail | False | By Susan Stellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/goldman-names-3-executives-to-share-vice-chairman-post.html | Goldman Names 3 Executives To Share Vice Chairman Post | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/seducing-paris-a-cafe-at-a-time.html | Seducing Paris, a Cafe at a Time | False | By Mallery Roberts Lane | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-1927-triple-drive-against-peking-in-our-pages100-75-and-50-years.html | 1927:Triple Drive Against Peking : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-football-testaverde-has-benign-tumor-removed.html | PRO FOOTBALL; Testaverde Has Benign Tumor Removed | False | By Judy Battista | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/pharmacists-attack-union-over-prescriptions-by-mail.html | Pharmacists Attack Union Over Prescriptions by Mail | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-thailand-premier-sees-taxi-conspiracy.html | World Briefing | Asia: Thailand: Premier Sees Taxi Conspiracy | False | By Seth Mydans (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-yankees-notebook-soreness-in-elbow-still-nags-el-duque.html | BASEBALL: YANKEES NOTEBOOK; Soreness In Elbow Still Nags El Duque | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-who-s-to-blame-at-andersen-282324.html | Who's to Blame at Andersen? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/despite-economic-dip-state-needs-more-power-plants-group-says.html | Despite Economic Dip, State Needs More Power Plants, Group Says | False | By RICHARD PéÍ'šÃ¢RÉZ-PÉš'šÃ«A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/state-of-the-art-wish-list-9-innovations-in-search-of-inventors.html | STATE OF THE ART; Wish List: 9 Innovations in Search of Inventors | False | By David Pogue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-building-design-report-sees-lower-towers-that-can-empty-faster.html | A NATION CHALLENGED: BUILDING DESIGN; Report Sees Lower Towers That Can Empty Faster | False | By James Glanz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-now-end-the-racial-bias-in-health-care-282626.html | Now End the Racial Bias in Health Care | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-washington-bush-diplomacy-yields-few-promising-signs.html | MIDEAST TURMOIL: WASHINGTON; Bush Diplomacy Yields Few Promising Signs | False | By Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-wittenberg-fred.html | Paid Notice: Deaths WITTENBERG, FRED | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/ex-global-crossing-worker-arrested-by-fbi.html | Ex-Global Crossing Worker Arrested by F.B.I. | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-palestinian-rage-arafat-cant-press-a-button-to-turn-off-the.html | Palestinian rage : Arafat can't press a button to turn off the bombers | False | By Uri Avnery, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/college-basketball-the-driving-force-for-maryland.html | COLLEGE BASKETBALL; The Driving Force for Maryland | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-italy-fiat-lowers-dividend.html | World Business Briefing | Europe: Italy: Fiat Lowers Dividend | False | By Kerry Shaw (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/for-the-faithful-trying-to-reconcile-morality-and-scandal.html | For the Faithful, Trying to Reconcile Morality and Scandal | False | By Patricia Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-home-theater-player-brings-convergence-to-the-family-room.html | NEWS WATCH: HOME THEATER; Player Brings Convergence To the Family Room | False | By J. D. Biersdorfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-germany-resignation-at-deutsche-bank.html | World Business Briefing | Europe: Germany: Resignation At Deutsche Bank | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/naacp-head-criticizes-study-of-turnpike-arrests.html | N.A.A.C.P. Head Criticizes Study of Turnpike Arrests | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/drug-ruling-worries-some-in-public-housing.html | Drug Ruling Worries Some in Public Housing | False | By Evelyn Nieves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-design-drink-size-tables-conceptual-bowls-young-designer-rethinks.html | CURRENTS: DESIGN; Drink-Size Tables And Conceptual Bowls: A Young Designer Rethinks the Everyday | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-internet-fbi-document-search-ordered.html | Technology Briefing | Internet: F.B.I. Document Search Ordered | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-e-mailing-your-new-pc-283878.html | E-Mailing Your New PC | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/books/lacing-his-fiction-with-history-vargas-llosa-keeps-latin-american-literary-boom.html | Lacing His Fiction With History; Vargas Llosa Keeps a Latin American Literary Boom Booming | False | By Mel Gussow | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/at-columbia-police-recruiters-draw-little-interest-good-or-bad.html | At Columbia, Police Recruiters Draw Little Interest, Good or Bad | False | By Al Baker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-internet-study-finds-less-data-collection.html | Technology Briefing \| Internet: Study Finds Less Data Collection | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/betraying-humanity.html | Betraying Humanity | False | By Bob Herbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/c-corrections-283290.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-cellphone-services-turn-to-multimedia-to-revive-revenue-whetting-mobile.html | Cell-phone services turn to multimedia to revive revenue : Whetting mobile users' appetites | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283800.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nation-challenged-disaster-afghans-grapple-with-earthquake-s-toll-face-more.html | A NATION CHALLENGED: DISASTER; Afghans Grapple With Earthquake's Toll, and Face More Misery | False | By John F. Burns With Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-american-jews-emotions-swirl-at-passover-gatherings.html | MIDEAST TURMOIL: AMERICAN JEWS; Emotions Swirl at Passover Gatherings | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/mace-brown-92-pitcher-who-gave-up-hartnett-s-homer-in-the-gloamin.html | Mace Brown, 92, Pitcher Who Gave Up Hartnett's 'Homer in the Gloamin'' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-o-hern-philip-e-csp.html | Paid Notice: Deaths O'HERN, PHILIP E., CSP. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/the-ski-report-some-ups-and-downs-in-winter-that-wasn-t.html | THE SKI REPORT; Some Ups and Downs In Winter That Wasn't | False | By Bill Pennington | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/so-new-and-so-veteran-1359-police-graduates-are-praised.html | So New, and So Veteran, 1,359 Police Graduates Are Praised | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-world-demand-for-aids-funds-exceeds-supply.html | World Briefing \| World: Demand For AIDS Funds Exceeds Supply | False | By Elizabeth Olson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-manhattan-challenge-to-inmate-rules-to-advance.html | Metro Briefing \| New York: Manhattan: Challenge To Inmate Rules To Advance | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-qa-a-conversation-with-an-insider-net-threatens-the-net.html | Q&A / A conversation with an insider : '.Net threatens the Net' | False | By James Connell, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/economic-scene-one-theory-why-it-seems-easier-buy-a-house-nation-s-red-zone.html | Economic Scene; One theory on why it seems easier to buy a house in the nation's 'red zone.' | False | By Virginia Postrel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-editors-note-message-board-letters-to-the-technology-editor.html | Editor's note.: message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/city-agrees-to-end-the-giuliani-policy-of-jailing-most-protesters-for-the-night.html | City Agrees to End the Giuliani Policy of Jailing Most Protesters for the Night | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-web-services-create-hype-but-what-about-applications.html | 'Web services' create hype, but what about applications? | False | By Chris Oakes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/bronx-school-defies-norm-with-whites-lagging-on-tests.html | Bronx School Defies Norm, With Whites Lagging on Tests | False | By Abby Goodnough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/let-judicial-candidates-speak.html | Let Judicial Candidates Speak | False | By Stephen Gillers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/the-media-business-advertising-addenda-accounts-283371.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/media-business-advertising-pepsico-wants-link-its-new-lemon-lime-soft-drink-with.html | THE MEDIA BUSINESS: ADVERTISING; PepsiCo wants to link its new lemon-lime soft drink with 'Ahhh.' | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-who-s-to-blame-at-andersen-282340.html | Who's to Blame at Andersen? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-hand-helds-an-elegant-gilded-stylus-for-the-fin-de-siecle-palm.html | NEWS WATCH: HAND-HELDS; An Elegant Gilded Stylus For the Fin-de-SiêÂ®cle Palm | False | By Stephen C. Miller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/tennis-it-s-williams-vs-williams-after-serena-routs-hingis.html | TENNIS; It's Williams vs. Williams After Serena Routs Hingis | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/company-news-judge-delays-decision-on-car-rental-consolidation.html | COMPANY NEWS; JUDGE DELAYS DECISION ON CAR RENTAL CONSOLIDATION | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-a-virtual-pioneer-283894.html | A Virtual Pioneer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/film-festival-reviews-a-daughter-who-dies-and-a-son-who-never-was.html | FILM FESTIVAL REVIEWS; A Daughter Who Dies, and a Son Who Never Was | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-herbst-joseph.html | Paid Notice: Deaths HERBST, JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-in-words-of-saudi-prince-peace-requires-two-equal-parties.html | MIDEAST TURMOIL; In Words of Saudi Prince, Peace Requires 'Two Equal Parties' | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-europe-ireland-phone-law-could-snare-police.html | World Briefing | Europe: Ireland: Phone Law Could Snare Police | False | By Brian Lavery (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-tibetan-sherlock-shakes-up-the-movement.html | Tibetan Sherlock shakes up the movement | False | By David Tracey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-southeast-asia-let-the-locals-combat-terrorism.html | Southeast Asia : Let the locals combat terrorism | False | By Catharin Dalpino and David Steinberg, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/style/IHT-the-global-class-lucky-sevens.html | THE GLOBAL CLASS;LUCKY SEVENS | False | By Thomas Crampton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/company-news-news-corporation-to-take-charge-related-to-gemstar.html | COMPANY NEWS; NEWS CORPORATION TO TAKE CHARGE RELATED TO GEMSTAR | False | By Seth Schiesel (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283827.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/the-media-business-advertising-addenda-d-arcy-will-close-its-st-louis-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Will Close Its St. Louis Office | False | By Patricia Winters Lauro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/map-of-the-fallen.html | Map of the Fallen | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/presidential-health-picks.html | Presidential Health Picks | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/market-place-loans-backed-by-company-helped-family-to-buy-shares.html | Market Place; Loans Backed By Company Helped Family To Buy Shares | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/how-it-works-tracking-missiles-launched-from-the-mound.html | HOW IT WORKS; Tracking Missiles Launched From the Mound | False | By David F. Gallagher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/college-basketball-south-carolina-views-nit-as-a-step-forward.html | COLLEGE BASKETBALL; South Carolina Views N.I.T. as a Step Forward | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/brooklyn-poles-and-jews-refashion-old-world-ties.html | Brooklyn Poles and Jews Refashion Old World Ties | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/as-the-web-matures-fun-is-hard-to-find.html | As the Web Matures, Fun Is Hard to Find | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/sports-of-the-times-why-giants-dispute-is-so-serious.html | Sports of The Times; Why Giants' Dispute Is So Serious | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nation-challenged-security-un-official-calls-for-much-larger-international-force.html | A NATION CHALLENGED: SECURITY; U.N. Official Calls for a Much Larger International Force in Afghanistan | False | By Elizabeth Olson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-neighborhoods-that-gentrify-273422.html | Neighborhoods That Gentrify | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/editors-note-281875.html | Editors' Note | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-spiegel-chaike-helen.html | Paid Notice: Deaths SPIEGEL, CHAIKE (HELEN) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/soccer-roundup-flurry-of-german-goals-sinks-the-united-states.html | SOCCER: ROUNDUP; Flurry of German Goals Sinks the United States | False | By Chris Cowles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/rock-review-returning-after-28-years-leading-an-army-of-brass.html | ROCK REVIEW; Returning After 28 Years, Leading an Army of Brass | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/expired-domains-new-path-to-web-for-pornography.html | Expired Domains; New Path to Web For Pornography | False | By Lisa Guernsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/the-population-slowdown.html | The Population Slowdown | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/online-shopper-dream-car-dream-colors-a-dream-indeed.html | ONLINE SHOPPER; Dream Car, Dream Colors? A Dream Indeed | False | By Michelle Slatalla | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/andersen-regroups-white-defends-sales.html | Andersen Regroups; White Defends Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-basketball-postell-lives-up-to-his-words.html | PRO BASKETBALL; Postell Lives Up to His Words | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/pbs-scrambles-to-pull-together-wall-street-week.html | PBS Scrambles to Pull Together 'Wall Street Week' | False | By Patrick McGeehan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-steel-import-tariffs.html | World Business Briefing | Europe: Steel Import Tariffs | False | By Paul Meller (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-northwest-oregon-challenge-to-budget-cuts.html | National Briefing | Northwest: Oregon: Challenge To Budget Cuts | False | By Matthew Preusch (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-measuring-wifi-in-megabits-message-board-letters-to-the-technology.html | Measuring Wi-Fi in megabits : message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/the-pop-life-272795.html | THE POP LIFE | False | By Neil Strauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-delay-dorothy.html | Paid Notice: Deaths DELAY, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-trenton-killer-declines-to-appeal-judgment.html | Metro Briefing | New Jersey: Trenton: Killer Declines To Appeal Judgment | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-holloway-gail-fiske.html | Paid Notice: Deaths HOLLOWAY, GAIL FISKE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/transactions-283967.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/public-lives-showtime-at-the-apollo-even-with-the-tour-guide.html | PUBLIC LIVES; Showtime at the Apollo, Even With the Tour Guide | False | By Lynda Richardson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-the-accountants-auditing-firm-goes-in-search-of-direction.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Auditing Firm Goes in Search Of Direction | False | By Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/company-briefs-283665.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/inside-277886.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/president-signs-bill-on-campaign-gifts-begins-money-tour.html | President Signs Bill On Campaign Gifts; Begins Money Tour | False | By Elisabeth Bumiller With Philip Shenon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-telephony-a-cellphone-that-opens-with-a-swing-not-a-flip.html | NEWS WATCH: TELEPHONY; A Cellphone That Opens With a Swing, Not a Flip | False | By Bruce Headlam | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/business-digest-280941.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-judge-backs-yosemite-river-plan.html | National Briefing \| West: California: Judge Backs Yosemite River Plan | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/death-sentence-now-a-life-term-for-millionaire-in-florida-case.html | Death Sentence Now a Life Term For Millionaire in Florida Case | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/talking-green-vs-making-green.html | Talking Green vs. Making Green | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-japans-korean-connection-letters-to-the-editor.html | Japan's Korean connection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-owners-lost-leverage-lawyer-says.html | BASEBALL; Owners Lost Leverage, Lawyer Says | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-settings-a-brownstone-is-typecast-as-a-townstone.html | CURRENTS; SETTINGS; A Brownstone Is Typecast as a 'Townstone' | False | By Linda Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/bridge-a-small-slam-that-works-when-just-a-game-does-not.html | BRIDGE; A Small Slam That Works When Just a Game Does Not | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-a-virtual-pioneer-283886.html | A Virtual Pioneer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-abraham-jacob-w.html | Paid Notice: Deaths ABRAHAM, JACOB W. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/parking-rules-279293.html | Parking Rules | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/time-warp-at-gm-gto-is-returning.html | Time Warp at G.M.: G.T.O. Is Returning | False | By Danny Hakim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-two-quick-goals-make-winners-of-devils.html | HOCKEY; Two Quick Goals Make Winners of Devils | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-mental-health-thousands-manhattan-needed-therapy-after-attack.html | A NATION CHALLENGED: MENTAL HEALTH; Thousands in Manhattan Needed Therapy After Attack, Study Finds | False | By Erica Goode | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-poverty-and-terrorism-273201.html | Poverty and Terrorism | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283770.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-and-the-winner-is-oscar-history-282472.html | And the Winner Is . . . Oscar History | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/music-review-on-piano-many-personalities.html | MUSIC REVIEW; On Piano, Many Personalities | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/review-shows-energy-industry-s-recommendations-bush-ended-up-being-national.html | Review Shows Energy Industry's Recommendations to Bush Ended Up Being National Policy | False | By Don van Natta Jr. and Neela Banerjee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/making-a-new-home-where-darkness-fell.html | Making a New Home Where Darkness Fell | False | By John Leland | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/IHT-cricket-blazing-batsmen-burn-record-book.html | Cricket : Blazing batsmen burn record book | False | By Huw Richards, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-1952nazi-medals-for-sale-in-our-pages100-75-and-50-years-ago.html | 1952:Nazi Medals For Sale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-lighten-up-on-suv-s-273694.html | Lighten Up on S.U.V.'s! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-valentino-sale-reveals-sour-market-for-highend-firms-luxury-has-gone-out.html | Valentino sale reveals sour market for high-end firms : Luxury has gone out of fashion | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-winter-leo-jr.html | Paid Notice: Deaths WINTER, LEO, JR. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-mideast-bomb-kills-least-19-israel-arabs-meet-over-peace-plan.html | MIDEAST TURMOIL: MIDEAST; BOMB KILLS AT LEAST 19 IN ISRAEL AS ARABS MEET OVER PEACE PLAN | False | By Joel Brinkley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/boldface-names-277304.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-the-arabs-saudi-in-strong-plea-to-israel-and-arabs.html | MIDEAST TURMOIL: THE ARABS; Saudi in Strong Plea to Israel and Arabs | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/soccer-with-mathis-playing-for-us-metrostars-offense-stagnates.html | SOCCER; With Mathis Playing for U.S., MetroStars' Offense Stagnates | False | By Alex Yannis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/music-review-a-russian-rhapsody-with-the-power-to-jolt.html | MUSIC REVIEW; A Russian Rhapsody With the Power to Jolt | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/once-again-japan-s-fix-is-short-term.html | Once Again, Japan's Fix Is Short Term | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/for-priests-days-of-hope-in-time-of-trouble.html | For Priests, Days of Hope in Time of Trouble | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/news-summary-281751.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-families-relatives-sept-11-victims-aid-prosecution.html | A NATION CHALLENGED: THE FAMILIES; Relatives of Sept. 11 Victims Aid the Prosecution | False | By Mireya Navarro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/council-leader-visiting-places-that-budget-cuts-would-hurt.html | Council Leader Visiting Places That Budget Cuts Would Hurt | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-former-chief-andersen-chief-says-he-quit-sacrifice-aid.html | ENRON'S MANY STRANDS: THE FORMER CHIEF; Andersen Chief Says He Quit As a Sacrifice to Aid the Staff | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-germany-a-good-deed-is-punished.html | World Business Briefing \| Europe: Germany: A Good Deed Is Punished | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-families-big-night-273252.html | Families' Big Night | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/l-betrayed-by-the-bar-283835.html | Betrayed by the Bar | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-4-accused-of-immigration-fraud.html | National Briefing \| West: California: 4 Accused Of Immigration Fraud | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-hardware-now-all-you-need-is-an-ottoman-for-the-monitor.html | NEWS WATCH: HARDWARE; Now All You Need Is an Ottoman for the Monitor | False | By Mark Glassman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-football-pennington-watches-waits-and-wonders.html | PRO FOOTBALL; Pennington Watches, Waits and Wonders | False | By Judy Battista | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/dudley-moore-66-comic-charmer-of-10-and-arthur-and-an-accomplished-pianist-dies.html | Dudley Moore, 66, Comic Charmer of '10' and 'Arthur' and An Accomplished Pianist, Dies | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-who-knew-an-old-store-moves-house-and-finds-a-treasure-trove.html | CURRENTS: WHO KNEW?; An Old Store Moves House And Finds a Treasure Trove | False | By Marianne Rohrlich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-dearth-of-dslblame-the-dinosaurs.html | Dearth of DSL?Blame the dinosaurs | False | By Thomas Fuller, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-midwest-illinois-racial-harassment-settlement.html | National Briefing \| Midwest: Illinois: Racial Harassment Settlement | False | By Steven Greenhouse (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/prison-guards-suspended-after-brothel-raid.html | Prison Guards Suspended After Brothel Raid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/nhl-roundup-chicago-takes-over-4th-place.html | N.H.L.: ROUNDUP; Chicago Takes Over 4th Place | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/what-s-next-don-t-point-just-think-the-brain-wave-as-joystick.html | WHAT'S NEXT; Don't Point, Just Think: The Brain Wave as Joystick | False | By Anne Eisenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT-finding-the-key-to-the-euro-message-board-letters-to-the-technology-93243648143.html | Finding the key to the euro : message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/2-basketball-hoop-makers-order-repairs.html | 2 Basketball-Hoop Makers Order Repairs | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-architecture-river-views-everywhere-including-underfoot.html | CURRENTS: ARCHITECTURE; River Views Everywhere, Including Underfoot | False | By Rob Turner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/IHT-lapses-in-airline-security-letters-to-the-editor.html | Lapses in airline security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/doctor-called-likely-source-of-hepatitis-in-patients.html | Doctor Called Likely Source Of Hepatitis In Patients | False | By Bruce Lambert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/c-corrections-283312.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-manhattan-biotech-start-ups-are-endorsed.html | Metro Briefing \| New York: Manhattan: Biotech Start-Ups Are Endorsed | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/calendar.html | CALENDAR | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-who-s-to-blame-at-andersen-282316.html | Who's to Blame at Andersen? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/us-issues-warning-on-possible-easter-attack-for-4-italian-cities.html | U.S. Issues Warning on Possible Easter Attack for 4 Italian Cities | False | By Melinda Henneberger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT/iht-eu-opens-the-battle-on-high-mobilephone-fees.html | EU opens the battle on high mobile-phone fees | False | By Eric Pfanner, International Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/trade-secrets-mastering-an-ancient-and-dusty-art.html | TRADE SECRETS; Mastering an Ancient (and Dusty) Art | False | By David Handelman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT/iht-finding-the-key-to-the-euro-message-board-letters-to-the-technology-90894383549.html | Finding the key to the euro : message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/us/nation-challenged-20th-hijacker-france-warns-it-opposes-death-penalty-terror.html | A NATION CHALLENGED: THE 20TH HIJACKER; France Warns It Opposes Death Penalty In Terror Trial | False | By Philip Shenon and Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-a-seminary-education-273210.html | A Seminary Education | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/not-the-best-of-times-but-manhattan-hotels-see-encouraging-signs.html | Not the Best of Times, but Manhattan Hotels See Encouraging Signs | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/IHT/iht-finding-the-key-to-the-euro-message-board-letters-to-the-technology.html | Finding the key to the euro : message board / letters to the technology editor | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/arts-abroad-in-pristine-grandeur-a-sublime-presence.html | ARTS ABROAD; In Pristine Grandeur, a Sublime Presence | False | By Alan Riding | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/a-news-cocktail-mixed-by-a-software-genie.html | A News Cocktail Mixed by a Software Genie | False | By Susan E. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/classified/paid-notice-deaths-o-shea-bernadette-nee-downes.html | Paid Notice: Deaths O'SHEA, BERNADETTE (NEE DOWNES) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/father-and-son-are-shot-and-killed-in-queens-home.html | Father and Son Are Shot and Killed in Queens Home | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-europe-britain-a-presumption-of-intelligence.html | World Briefing \| Europe: Britain: A Presumption Of Intelligence | False | By Warren Hoge (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/world/tbilisi-journal-in-post-soviet-georgia-sweet-stench-of-success.html | Tbilisi Journal; In Post-Soviet Georgia, Sweet Stench of Success | False | By Michael Wines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/l-drugs-and-hospitals-273970.html | Drugs and Hospitals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-28 | 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/c-corrections-283797.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-baghdad-baghdad-kuwait-accord-support-rebuff-bush-s-efforts.html | Mideast Turmoil: Baghdad; Baghdad-Kuwait Accord -- Support Is Rebuff to Bush's Efforts | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-the-firefighter-who-made-it-to-the-party-289361.html | The Firefighter Who Made It to the Party | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/legal-representation-and-a-10-percent-fee.html | Legal Representation and a 10 Percent Fee | False | By Diana B. Henriques | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292168.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/bush-vows-to-seek-conservative-judges.html | Bush Vows to Seek Conservative Judges | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292176.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/company-briefs-291544.html | COMPANY BRIEFS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-asia-bangladesh-former-premier-charged.html | World Briefing \| Asia; BANGLADESH: FORMER PREMIER CHARGED | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/they-had-fun-fun-fun-till-the-stock-fell.html | They Had Fun, Fun, Fun Till the Stock Fell | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-jersey-freehold-officer-accused-in-pornography-sting.html | Metro Briefing \| New Jersey: Freehold: Officer Accused In Pornography Sting | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-contaminated-mail-officials-try-soothe-inform-meeting-anthrax.html | A Nation Challenged: Contaminated Mail; Officials Try to Soothe and Inform in Meeting on Anthrax Cleanup at Postal Building | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mexico-arrests-a-key-figure-in-drug-cartel.html | Mexico Arrests A Key Figure In Drug Cartel | False | By Tim Weiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/italy-says-it-can-destroy-illegal-immigrant-ships.html | Italy Says It Can Destroy Illegal-Immigrant Ships | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/IHT-soccer-few-right-notes-in-rehearsals.html | SOCCER : Few right notes in rehearsals | False | By Rob Hughes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-france-toll-road-concern-sells-shares.html | World Business Briefing \| Europe: France: Toll Road Concern Sells Shares | False | By Kerry Shaw (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/IHT-model-of-globalization-at-risk-of-losing-international-clout-at-andersen.html | Model of globalization at risk of losing international clout : At Andersen, success backfires | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/boldface-names-291021.html | BOLDFACE NAMES | False | By James Barron | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-un-and-the-middle-east-many-calls-for-peace.html | Mideast Turmoil; U.N. and the Middle East: Many Calls for Peace | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/study-finds-garment-jobs-more-in-line-with-the-law.html | Study Finds Garment Jobs More in Line With the Law | False | By Steven Greenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/taking-the-children-285153.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/drug-spending-rises-sharply-at-pharmacies-and-by-mail.html | Drug Spending Rises Sharply At Pharmacies and by Mail | False | By Milt Freudenheim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-delay-dorothy.html | Paid Notice: Deaths DELAY, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-energy-chief-s-duty-292397.html | Energy Chief's Duty | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/vintage-plane-crash-lands-in-seattle-bay-crew-is-saved.html | Vintage Plane Crash-Lands In Seattle Bay; Crew Is Saved | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-schindler-hans.html | Paid Notice: Deaths SCHINDLER, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-brooklyn-crown-heights-appeal-weighed.html | Metro Briefing \| New York: Brooklyn: Crown Heights Appeal Weighed | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-briefing-hardware-solectron-wins-big-lucent-contract.html | Technology Briefing \| Hardware: Solectron Wins Big Lucent Contract | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-basketball-starting-in-place-of-martin-jefferson-impresses-the-nets.html | PRO BASKETBALL; Starting In Place of Martin, Jefferson Impresses the Nets | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-second-generation-tv-292389.html | Second-Generation TV | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-asia-japan-loss-for-telecom-concern.html | World Business Briefing \| Asia: Japan: Loss For Telecom Concern | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/airman-s-rape-conviction-fans-okinawa-s-ire-over-us-bases.html | Airman's Rape Conviction Fans Okinawa's Ire Over U.S. Bases | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-asia-japan-milk-spinoff-planned.html | World Business Briefing \| Asia: Japan: Milk Spinoff Planned | False | By Ken Belson (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/democrats-join-in-attack-on-mcgreevey-budget-plan.html | Democrats Join in Attack On McGreevey Budget Plan | False | By Laura Mansnerus | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/residential-real-estate-3-rental-buildings-reflect-shift-in-flower-district.html | Residential Real Estate; 3 Rental Buildings Reflect Shift in Flower District | False | By Rachelle Garbarine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/former-republican-leader-is-cleared-of-bribery-charges.html | Former Republican Leader Is Cleared of Bribery Charges | False | By Jonathan P. Hicks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292648.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing \| Asia: India: Economic Growth | False | By Saritha Rai (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/books/art-review-change-the-world-and-tweak-the-bourgeoisie.html | ART REVIEW; Change the World and Tweak the Bourgeoisie | False | By Holland Cotter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/relative-is-charged-in-2-queens-deaths.html | Relative Is Charged In 2 Queens Deaths | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-teddy-bears-picnic.html | FILM IN REVIEW; 'Teddy Bears' Picnic' | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-historys-obligations-europe-should-step-in-and-look-israelis-in.html | History's obligations : Europe should step in and â€¦ and look Israelis in the eye | False | By Fania Oz-Salzberger, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/public-lives-from-disco-floors-to-skylines-illuminating-life.html | PUBLIC LIVES; From Disco Floors to Skylines, Illuminating Life | False | By Robin Finn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/quotation-of-the-day-292613.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-rubinstein-ronald-i-md-facc-facp-fsca-i-fccp-faha.html | Paid Notice: Deaths RUBINSTEIN, RONALD I., M.D., F.A.C.C., F.A.C.P., F.S.C.A.&I., F.C.C.P., F.A.H.A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-troops-for-afghanistan-292370.html | Troops for Afghanistan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-bippart-eve-p.html | Paid Notice: Deaths BIPPART, EVE P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/spare-times-287741.html | SPARE TIMES | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/bishop-says-his-inquiry-into-abuse-should-have-been-more-thorough.html | Bishop Says His Inquiry Into Abuse Should Have Been More Thorough | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-sondik-leon.html | Paid Notice: Deaths SONDIK, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/baseball-the-show-comes-to-an-end-for-the-yanks-sojo.html | BASEBALL; The Show Comes to an End for the Yanks' Sojo | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/memphis-journal-title-bout-promises-the-sweet-sound-of-money.html | Memphis Journal; Title Bout Promises the Sweet Sound of Money | False | By John W. Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/IHT-4-cities-identified-by-us-as-potential-targets-italian-security-on-alert.html | 4 cities identified by U.S. as potential targets : Italian security on alert to threats on Americans | False | By Barry James, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292214.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-conspiracy-trial-us-seek-death-penalty-for-moussaoui-terror.html | A Nation Challenged: The Conspiracy Trial; U.S. to Seek Death Penalty For Moussaoui In Terror Case | False | By Philip Shenon and Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/tv-weekend-trying-hard-to-make-sense-of-her-life-before-it-ends.html | TV WEEKEND; Trying Hard to Make Sense of Her Life Before It Ends | False | By Caryn James | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292680.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/flight-attendant-ordered-held-for-threats-made-aboard-plane.html | Flight Attendant Ordered Held For Threats Made Aboard Plane | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/the-media-business-advertising-addenda-people-291340.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-back-burner.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/parking-rules-291056.html | Parking Rules | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/a-nation-challenged-the-drug-makers-a-new-batch-of-old-smallpox-vaccine.html | A Nation Challenged: The Drug Makers; A New Batch of Old Smallpox Vaccine | False | By Melody Petersen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/a-storm-gathers-over-a-resort-town-s-airport.html | A Storm Gathers Over a Resort Town's Airport | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/theater-review-when-things-aren-t-what-they-seem-are-they.html | THEATER REVIEW; When Things Aren't What They Seem (Are They?) | False | By Bruce Weber | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292621.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-body-count-morality-letters-to-the-editor.html | Body count morality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-romash-sidney-a.html | Paid Notice: Deaths ROMASH, SIDNEY A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/a-study-finds-more-links-between-tv-and-violence.html | A Study Finds More Links Between TV and Violence | False | By Gina Kolata | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/IHT-australia-is-vulnerable-to-problems-it-creates-the-cause-and-effect.html | Australia is vulnerable to problems it creates : The cause and effect | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/automobiles/mazdaspeed-comes-to-america.html | Mazdaspeed Comes to America | False | By Dan McCosh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-art-that-heals.html | ART IN REVIEW; 'Art That Heals' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-berger-agnes-p.html | Paid Notice: Deaths BERGER, AGNES P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/worldbusiness/IHT-around-the-markets-seeking-value-in-smaller-firms.html | AROUND THE MARKETS : Seeking value in smaller firms | False | By Mitchell Martin, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/a-growing-rift-is-cited-within-the-gop.html | A Growing Rift Is Cited Within the G.O.P. | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/sassy-ads-enliven-soda-war-in-india.html | Sassy Ads Enliven Soda War In India | False | By Saritha Rai | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/weekend-excursion-an-old-revolutionary-s-home-turf.html | WEEKEND EXCURSION; An Old Revolutionary's Home Turf | False | By Diane Cole | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-herbst-joseph.html | Paid Notice: Deaths HERBST, JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-clockstoppers.html | FILM IN REVIEW; 'Clockstoppers' | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292672.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/vindication-on-clean-air.html | Vindication on Clean Air | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-prisoners-rumsfeld-backs-plan-hold-captives-even-if-acquitted.html | A Nation Challenged: The Prisoners; Rumsfeld Backs Plan to Hold Captives Even if Acquitted | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/pakistani-group-offers-bleak-view-of-pakistan-s-rights-record.html | Pakistani Group Offers Bleak View of Pakistan's Rights Record | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-thin-skin-fickle-nature-bubbles-spheres-inflatable-structures.html | ART IN REVIEW; 'Thin Skin' - 'The Fickle Nature of Bubbles, Spheres and Inflatable Structures' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-schmidt-lori.html | Paid Notice: Deaths SCHMIDT, LORI | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/markets-stocks-bonds-after-push-pull-stocks-end-first-quarter-mostly-flat.html | THE MARKETS: STOCKS & BONDS; After a Push and a Pull, Stocks End the First Quarter Mostly Flat | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/italy-s-unions-seem-ready-for-battle.html | Italy's Unions Seem Ready For Battle | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-passion-and-persistence-pay-off.html | Passion and persistence pay off | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-sarcasm-on-saddam-letters-to-the-editor.html | Sarcasm on Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-1952flynn-collects-for-a-slap-in-our-pages100-75-and-50-years-ago.html | 1952:Flynn Collects For A Slap : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/automobiles/the-return-of-the-wankel-engine.html | The Return of the Wankel Engine | False | By Dan McCosh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-thompson-joseph-j.html | Paid Notice: Deaths THOMPSON, JOSEPH J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-stewart-william.html | Paid Notice: Deaths STEWART, WILLIAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/a-nation-challenged-disaster-afghan-resilience-aids-recovery-after-quake.html | A Nation Challenged: Disaster; Afghan Resilience Aids Recovery After Quake | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-old-downtown-economy-won-t-return.html | The Old Downtown Economy Won't Return | False | By Kathryn S. Wylde | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/worldbusiness/IHT-eu-steps-up-the-battle-on-high-cell-phone-fees.html | EU steps up the battle on high cell phone fees | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-back-burner-91653232668.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-when-peace-talk-fails-send-an-americanled-force-to-the-mideast.html | When peace talk fails : Send an American-led force to the Mideast | False | By Yossi Sarid, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/worldbusiness/IHT-moodys-offers-seoul-a-vote-of-confidence.html | Moody's offers Seoul a vote of confidence | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-diplomacy-saudi-peace-plan-is-finding-resistance-in-un.html | Mideast Turmoil: Diplomacy; Saudi Peace Plan Is Finding Resistance in U.N. | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-bribery-revenge-obsession-at-heart-it-s-a-comedy.html | FILM REVIEW; Bribery, Revenge, Obsession: At Heart It's a Comedy | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-debating-the-male-coach-s-role.html | COLLEGE BASKETBALL; Debating the Male Coach's Role | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/firm-that-advises-firefighter-widows-has-tarnished-past.html | Firm That Advises Firefighter Widows Has Tarnished Past | False | By David Barstow and Diana B. Henriques | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292192.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/nation-challenged-trade-center-towers-fell-intense-fire-beat-defenses-report.html | A Nation Challenged: The Trade Center; Towers Fell as Intense Fire Beat Defenses, Report Says | False | By James Glanz and Eric Lipton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/watching-movies-with-barry-sonnenfeld-making-the-wit-seem-unwitting.html | WATCHING MOVIES WITH/Barry Sonnenfeld; Making the Wit Seem Unwitting | False | By Rick Lyman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-media-the-true-madness-concerns-the-money.html | SPORTS MEDIA; The True Madness Concerns the Money | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/north-korea-has-a-hold-on-hearts-in-japan.html | North Korea Has a Hold On Hearts In Japan | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/theater-guide.html | THEATER GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/the-media-business-advertising-addenda-art-directors-club-announces-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Art Directors Club Announces Awards | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/plus-sport-business-yankees-again-top-the-forbes-list.html | PLUS: SPORT BUSINESS; Yankees Again Top The Forbes List | False | By Richard Sandomir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/board-member-of-tyco-unit-owed-millions-to-2-executives.html | Board Member Of Tyco Unit Owed Millions To 2 Executives | False | By Alex Berenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-the-netherlands-strike-at-philips.html | World Business Briefing \| Europe: The Netherlands: Strike At Philips | False | By Edmund L. Andrews (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/man-who-fatally-shot-8-french-officials-jumps-to-his-death.html | Man Who Fatally Shot 8 French Officials Jumps to His Death | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-vaccine-officials-see-no-grounds-for-mass-smallpox-effort.html | A Nation Challenged: The Vaccine; Officials See No Grounds For a Mass Smallpox Effort | False | By Denise Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/undermining-the-new-campaign-law.html | Undermining the New Campaign Law | False | By Lawrence Noble and Paul Sanford | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/op-art-269557.html | Op-Art | False | By Rick Meyerowitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-the-new-world-disorder-please-america-listen-to-your-foreign.html | The new world disorder : Please, America, listen to your foreign friends | False | By Shirley Williams, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292184.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/yugoslavia-milosevic-trial-sickens-leader.html | YUGOSLAVIA: MILOSEVIC TRIAL 'SICKENS LEADER' | False | By Ian Fisher | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/IHT-about-this-series.html | About this series | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-prolonging-life-292400.html | Prolonging Life | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/mr-television.html | Mr. Television | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-interactive-tv-deal-unites-moxi-digital-with-digeo.html | TECHNOLOGY; Interactive TV Deal Unites Moxi Digital With Digeo | False | By John Markoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-o-shea-bernadette-nee-downes.html | Paid Notice: Deaths O'SHEA, BERNADETTE (NEE DOWNES) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/ralph-kramden-on-film-the-casting-call-begins.html | Ralph Kramden on Film? The Casting Call Begins | False | By Bernard Weinraub | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-very-annie-mary.html | FILM IN REVIEW; 'Very Annie Mary' | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/pop-and-jazz-guide-288292.html | POP AND JAZZ GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-nigeria-election-law-nullified.html | World Briefing Africa; NIGERIA: ELECTION LAW NULLIFIED | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/business-digest-291293.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/fuzzy-data-on-race.html | Fuzzy Data on Race | False | By Richard Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-pike-timothy-c.html | Paid Notice: Deaths PIKE, TIMOTHY C. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-arts-guide.html | ARTS GUIDE | False | By Bernadette Murphy, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292656.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-festival-reviews-her-husband-s-crazy-about-her-but-he-s-not-her-leading-man.html | FILM FESTIVAL REVIEWS; Her Husband's Crazy About Her, but He's Not Her Leading Man | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/li-bishop-gives-prosecutors-files.html | L.I. Bishop Gives Prosecutors Files | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-garvey-helen-v.html | Paid Notice: Deaths GARVEY, HELEN V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/thomas-flanagan-78-author-of-trilogy-about-ireland.html | Thomas Flanagan, 78, Author Of Trilogy About Ireland | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/hockey-islanders-move-into-sixth-by-rallying-against-leafs.html | HOCKEY; Islanders Move Into Sixth By Rallying Against Leafs | False | By Shawna Richer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-owego-redistricting-challenged-in-suit.html | Metro Briefing | New York: Owego: Redistricting Challenged In Suit | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/books/books-of-the-times-in-wales-sliding-toward-a-rebellion.html | BOOKS OF THE TIMES; In Wales, Sliding Toward a Rebellion | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-kenny-eileen.html | Paid Notice: Deaths KENNY, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/worldbusiness/IHT-valentino-sale-reveals-ebbing-highend-market.html | Valentino sale reveals ebbing high-end market : Luxury falls out of style | False | By Suzy Menkes, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-fingerhood-stanford-a.html | Paid Notice: Deaths FINGERHOOD, STANFORD A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-football-jets-and-giants-face-early-tests-this-fall.html | PRO FOOTBALL; Jets and Giants Face Early Tests This Fall | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-briefing-internet-sale-of-a-unit-of-homestore-is-approved.html | Technology Briefing \| Internet: Sale Of A Unit Of Homestore Is Approved | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/japan-s-premier-muses-on-a-recovery-proof-economy.html | Japan's Premier Muses on a Recovery-Proof Economy | False | By James Brooke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/music-review-a-quartet-at-home-in-haydn-or-bartok.html | MUSIC REVIEW; A Quartet At Home In Haydn Or Bartok | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/college-hoops-and-academics.html | College Hoops and Academics | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-capturing-humanity-rough-and-unrefined.html | ART REVIEW; Capturing Humanity, Rough and Unrefined | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/mideast-peace-mideast-carnage.html | Mideast Peace, Mideast Carnage | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-kinky-and-cruel-goings-on-in-the-conservatory.html | FILM REVIEW; Kinky and Cruel Goings-On in the Conservatory | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-taurasi-ready-to-shine-against-tennessee.html | COLLEGE BASKETBALL; Taurasi Ready to Shine Against Tennessee | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/using-tariffs-to-discourage-movie-production-outside-us.html | Using Tariffs to Discourage Movie Production Outside U.S. | False | By Bernard Simon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-1902london-empties-for-easter-in-our-pages100-75-and-50-years-ago.html | 1902:London Empties for Easter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/ukraine-s-leader-struggles-to-go-quietly.html | Ukraine's Leader Struggles to Go Quietly | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-yes-someone-for-everyone-even-someone-with-fangs.html | FILM REVIEW; Yes, Someone for Everyone, Even Someone With Fangs | False | By Elvis Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-manhattan-limousine-drivers-get-back-pay.html | Metro Briefing \| New York: Manhattan: Limousine Drivers Get Back Pay | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/california-dunes-may-be-reopened-to-off-road-vehicles.html | California Dunes May Be Reopened to Off-Road Vehicles | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-briefing-west-california-morning-after-pill-coverage.html | National Briefing \| West: California: 'Morning-After' Pill Coverage | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/enron-s-many-strands-the-transactions-enron-s-swap-with-qwest-is-questioned.html | ENRON'S MANY STRANDS: THE TRANSACTIONS; Enron's Swap With Qwest Is Questioned | False | By David Barboza and Barnaby J. Feder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-schur-alvin-l.html | Paid Notice: Deaths SCHUR, ALVIN L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-singer-dorothy-lipkind.html | Paid Notice: Deaths SINGER, DOROTHY (LIPKIND) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/hewlett-heir-files-lawsuit-to-overturn-merger-vote.html | Hewlett Heir Files Lawsuit To Overturn Merger Vote | False | By Chris Gaither | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/suffolk-county-officer-is-charged-in-abuse-of-female-drivers.html | Suffolk County Officer Is Charged in Abuse of Female Drivers | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-giving-tax-evaders-a-big-start-291730.html | Giving Tax Evaders A Big Start | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/baseball-piazza-isn-t-going-to-take-it-anymore.html | BASEBALL; Piazza Isn't Going To Take It Anymore | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/a-nation-challenged-the-casualty-serviceman-is-killed-in-afghan-exercise.html | A Nation Challenged: The Casualty; Serviceman Is Killed in Afghan Exercise | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-luxury-home-built-in-trouble.html | FILM REVIEW; Luxury Home, Built-In Trouble | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/hunting-a-rhino.html | Hunting a Rhino | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/design-review-how-japan-took-tea-and-refined-the-idea-for-800-years.html | DESIGN REVIEW; How Japan Took Tea and Refined the Idea for 800 Years | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/billy-wilder-master-of-caustic-films-dies-at-95.html | Billy Wilder, Master of Caustic Films, Dies at 95 | False | By Aljean Harmetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-the-outlook-two-edged-diplomacy.html | Mideast Turmoil: THE OUTLOOK; Two-Edged Diplomacy | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-smoke-machine.html | The Smoke Machine | False | By Paul Krugman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-trying-to-fake-it-in-a-world-where-work-is-unfulfilling.html | FILM REVIEW; Trying to Fake It in a World Where Work Is Unfulfilling | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-for-the-terrapins-mouton-it-s-all-about-family.html | COLLEGE BASKETBALL; For the Terrapins' Mouton, It's All About Family | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/rafael-a-lafferty-87-science-fiction-writer.html | Rafael A. Lafferty, 87, Science Fiction Writer | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/frail-pope-forgoes-some-easter-rituals.html | Frail Pope Forgoes Some Easter Rituals | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-calipari-s-consolation-is-the-nit-title.html | COLLEGE BASKETBALL; Calipari's Consolation Is the N.I.T. Title | False | By Bill Finley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-arab-league-arabs-approve-offer-israel-with-conditions-it-has.html | Mideast Turmoil: Arab League; Arabs Approve an Offer to Israel With Conditions It Has Rejected | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/taking-notes-on-democracy-tibetan-exiles-explore-government-the-american-way.html | Taking Notes on Democracy; Tibetan Exiles Explore Government, the American Way | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/antiques-offering-beauty-to-the-people.html | ANTIQUES; Offering Beauty To the People | False | By Wendy Moonan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-baseball-rituals-and-rhythms-if-not-reality.html | FILM REVIEW; Baseball Rituals And Rhythms If Not Reality | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/on-hockey-late-season-nose-dive-reveals-rangers-errors.html | ON HOCKEY; Late-Season Nose Dive Reveals Rangers' Errors | False | By Joe Lapointe | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-futterman-william-otto-billy.html | Paid Notice: Deaths FUTTERMAN, WILLIAM OTTO (BILLY) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-a-thai-festival-that-takes-the-edge-off.html | A Thai festival that takes the edge off | False | By Colin Pantall, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/a-political-neophyte-in-newark-challenges-a-shrewd-incumbent.html | A Political Neophyte in Newark Challenges a Shrewd Incumbent | False | By Andrew Jacobs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-1927inventors-investment-in-our-pages100-75-and-50-years-ago.html | 1927:Inventor's Investment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/brooklyn-councilman-is-charged-in-an-extortion-scheme.html | Brooklyn Councilman Is Charged in an Extortion Scheme | False | By William K. Rashbaum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-memorials-cordon-jim.html | Paid Notice: Memorials CORDON, JIM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/pope-accepts-polish-archbishop-s-resignation.html | Pope Accepts Polish Archbishop's Resignation | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/pension-director-is-retiring-florida-fund-had-enron-loss.html | Pension Director Is Retiring; Florida Fund Had Enron Loss | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-jack-tworkov-red-white-and-blue.html | ART IN REVIEW; Jack Tworkov -- 'Red, White and Blue' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-guide.html | ART GUIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-wetzler-monte-e.html | Paid Notice: Deaths WETZLER, MONTE E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-berle-milton.html | Paid Notice: Deaths BERLE, MILTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-military-addressing-worries-pentagon-says-it-can-fight-wider.html | A Nation Challenged: Military; Addressing Worries, Pentagon Says It Can Fight Wider War | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/enron-s-many-strands-accountants-andersen-plans-split-government-signals.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Plans a Split, As Government Signals Continued Prosecution | False | By Kurt Eichenwald and Jonathan D. Glater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/the-media-business-advertising-addenda-accounts-291331.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-bernstein-martin-d.html | Paid Notice: Deaths BERNSTEIN, MARTIN D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-the-frequent-traveller-benefits-or-not-of-credit-cards.html | The Frequent Traveller: Benefits, or not, of credit cards | False | By Roger Collis, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/defaults-seem-near-for-latin-units-of-bellsouth-and-verizon.html | Defaults Seem Near for Latin Units of BellSouth and Verizon | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-sampson-richard.html | Paid Notice: Deaths SAMPSON, RICHARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-albany-killer-of-levin-fails-in-appeal.html | Metro Briefing | New York: Albany: Killer Of Levin Fails In Appeal | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-reisner-frances-a.html | Paid Notice: Deaths REISNER, FRANCES A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-silverstein-philip-dds.html | Paid Notice: Deaths SILVERSTEIN, PHILIP, D.D.S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-meanwhile-a-tombstone-clincher-for-the-internet-bust.html | MEANWHILE : A tombstone clincher for the Internet bust | False | By T.k. Chang, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-giving-tax-evaders-a-big-start-291749.html | Giving Tax Evaders A Big Start | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-feigelson-charles-i-md.html | Paid Notice: Deaths FEIGELSON, CHARLES I., M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/the-big-city-the-perils-of-reform-at-church.html | The Big City; The Perils Of Reform At Church | False | By John Tierney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/style/IHT-back-burner-92565464870.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-briefing-internet-yahoo-alters-privacy-policy.html | Technology Briefing | Internet: Yahoo Alters Privacy Policy | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-children-and-obesity-292362.html | Children and Obesity | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/golf-neumann-has-one-stroke-lead-over-sorenstam.html | GOLF; Neumann Has One-Stroke Lead Over Sorenstam | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-briefing-midwest-missouri-punishment-for-strip-searches.html | National Briefing | Midwest: Missouri: Punishment For Strip Searches | False | By Daniel I. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/rod-rodgers-choreographer-of-modern-dance-dies-at-64.html | Rod Rodgers, Choreographer of Modern Dance, Dies at 64 | False | By Jennifer Dunning | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292630.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-briefing-internet-dutch-ruling-in-kazaa-case.html | Technology Briefing | Internet: Dutch Ruling In Kazaa Case | False | By Amy Harmon (NYT COMPILED BY ALAN KRAUSS) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/IHT-the-northeast-asian-power-equation-japan-must-enhance-vital.html | The Northeast Asian power equation : Japan must enhance vital security ties to the U.S. | False | By Robyn Lim, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-h-w-janson-and-the-legacy-of-modern-art.html | ART IN REVIEW; 'H. W. Janson and the Legacy of Modern Art' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-festival-reviews-on-or-off-the-field-rough-raw-and-twangy.html | FILM FESTIVAL REVIEWS; On or Off the Field, Rough, Raw and Twangy | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-russia-business-tax-cuts.html | World Business Briefing | Europe: Russia: Business Tax Cuts | False | By Sabrina Tavernise (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-of-the-times-don-t-support-local-cable-shell-game.html | Sports of The Times; Don't Support Local Cable Shell Game | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-who-s-to-say-where-inside-meets-outside.html | ART REVIEW; Who's to Say Where Inside Meets Outside? | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-true-arab-leaders.html | The True Arab Leaders | False | By Nicholas D. Kristof | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-asia-south-korea-jet-controversy.html | World Business Briefing | Asia: South Korea: Jet Controversy | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/tennis-against-her-sister-serena-williams-makes-a-statement.html | TENNIS; Against Her Sister, Serena Williams Makes a Statement | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-challenged-bioterror-threat-smallpox-vaccine-stockpile-larger-than-was.html | A National Challenged: The Bioterror Threat; Smallpox Vaccine Stockpile Is Larger Than Was Thought | False | By Gina Kolata and Lawrence K. Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-giving-tax-evaders-a-big-start-291757.html | Giving Tax Evaders A Big Start | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-ellen-gallagher-preserve.html | ART IN REVIEW; Ellen Gallagher -- 'Preserve' | False | By Ken Johnson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-incinerate-no-292427.html | Incinerate? No! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/oslo-journal-tv-s-new-climate-it-s-raining-boys.html | Oslo Journal; TV's New Climate: It's Raining Boys | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/news-summary-292605.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/a-survey-reveals-sentiment-for-keeping-shafts-of-light.html | A Survey Reveals Sentiment For Keeping Shafts of Light | False | By David W. Dunlap | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/alfred-h-lane-85-a-librarian-who-wasn-t-in-it-for-the-money.html | Alfred H. Lane, 85, a Librarian Who Wasn't in It for the Money | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-shirley-goldfarb-pink-rose-love-paintings-from-the-early-60-s.html | ART IN REVIEW; Shirley Goldfarb -- 'Pink, Rose, Love: Paintings From the Early 60's' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/IHT-ashcroft-rejected-frances-leniency-plea-us-seeks-death-penalty-for-sept.html | Ashcroft rejected France's leniency plea : U.S. seeks death penalty for Sept. 11 terror suspect | False | By Brian Knowlton, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-basketball-layden-dons-scout-s-hat-as-draft-day-approaches.html | PRO BASKETBALL; Layden Dons Scout's Hat As Draft Day Approaches | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/councilman-resigns-committee-positions-but-retains-seat.html | Councilman Resigns Committee Positions but Retains Seat | False | By Diane Cardwell and Nichole M. Christian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-britain-debt-accord-for-cordiant.html | World Business Briefing | Europe: Britain: Debt Accord For Cordiant | False | By Suzanne Kapner (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/citing-recent-crime-statistics-jersey-city-sues-gun-makers.html | Citing Recent Crime Statistics, Jersey City Sues Gun Makers | False | By Robert Hanley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-europe-czech-republic-film-ban-at-nazi-camp.html | World Briefing Europe; CZECH REPUBLIC: FILM BAN AT NAZI CAMP | False | By Peter S. Green | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-fighting-sharon-calls-arafat-enemy-sends-tanks-isolate-him.html | Mideast Turmoil: The Fighting; Sharon Calls Arafat an Enemy and Sends Tanks To Isolate Him at Headquarters In Ramallah | False | By Joel Brinkley and Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/IHT-iht-insight-warmer-seas-menace-worlds-coral.html | IHT Insight: Warmer seas menace world's coral | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/inside-292311.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/state-report-accuses-suny-of-favoritism.html | State Report Accuses SUNY Of Favoritism | False | By RICHARD PÃ¯Â¿Â½REZ-PEÃ¯Â¿Â½A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-ferrer-terry.html | Paid Notice: Deaths FERRER, TERRY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-zimbabwe-journalist-s-arrest-condemned.html | World Briefing: Africa; ZIMBABWE: JOURNALIST'S ARREST CONDEMNED | False | By Rachel L Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-vail-donald.html | Paid Notice: Deaths VAIL, DONALD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/enron-s-many-strands-army-secretary-pentagon-opens-inquiry-travels-military-jet.html | ENRON'S MANY STRANDS: THE ARMY SECRETARY; The Pentagon Opens Inquiry On Travels In Military Jet | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/news/model-of-globalization-at-risk-of-losing-international-clout-at.html | Model of globalization at risk of losing international clout : At Andersen, success backfires | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-mencher-irving.html | Paid Notice: Deaths MENCHER, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/the-media-business-advertising-addenda-ad-age-group-buys-adcriticcom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Age Group Buys AdCritic.com | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/home-video-waiting-for-winners.html | HOME VIDEO; Waiting For Winners | False | By Peter M. Nichols | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-baghdad-deal-revises-iraq-penalties.html | Mideast Turmoil: Baghdad; Deal Revises Iraq Penalties | False | By Patrick E. Tyler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/colleges-swimming-dumais-again-wins-one-meter-title.html | COLLEGES: SWIMMING; Dumais Again Wins One-Meter Title | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-brenner-esther.html | Paid Notice: Deaths BRENNER, ESTHER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-sierra-leone-rebel-leader-barred-from-election.html | World Briefing: Africa; SIERRA LEONE: REBEL LEADER BARRED FROM ELECTION | False | By Norimitsu Onishi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/l-at-a-crossroads-in-the-mideast-292206.html | At a Crossroads in the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-of-the-times-huge-arena-is-bad-fit-for-women-s-game.html | Sports of The Times; Huge Arena Is Bad Fit For Women's Game | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/c-corrections-292664.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/cabaret-review-emerging-from-the-broadway-cocoon.html | CABARET REVIEW; Emerging From the Broadway Cocoon | False | By Stephen Holden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/transactions-292044.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/IHT-in-the-arena-trying-to-help-african-runners-escape-the-pack.html | In the Arena : Trying to help African runners escape the pack | False | By Christopher Clarey, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/seizure-alert-dogs-may-get-seeing-eye-status-in-florida.html | Seizure-Alert Dogs May Get Seeing-Eye Status in Florida | False | By Dana Canedy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/classified/paid-notice-deaths-klein-daniel-robert.html | Paid Notice: Deaths KLEIN, DANIEL ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/media-business-advertising-with-focus-small-everyday-triumphs-verizon-seeks.html | THE MEDIA BUSINESS: ADVERTISING; With a focus on small everyday triumphs, Verizon seeks an image of progress. | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/us/death-penalty-sought.html | Death Penalty Sought | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-jersey-jersey-city-holland-tunnel-access-expands.html | Metro Briefing | New Jersey : Jersey City: Holland Tunnel Access Expands | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/technology-ex-employee-of-global-has-mixed-day-in-court.html | TECHNOLOGY; Ex-Employee of Global Has Mixed Day in Court | False | By Simon Romero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/business/moody-s-raises-debt-rating-of-south-korea-by-2-notches.html | Moody's Raises Debt Rating Of South Korea by 2 Notches | False | By Don Kirk | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-colors-edge-hard-soft-paintings-richard-anuszkiewicz-leon-berkowitz.html | ART IN REVIEW; 'Colors on the Edge' -- 'Hard and Soft: The Paintings of Richard Anuszkiewicz and Leon Berkowitz' | False | By Grace Glueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/ruling-may-put-marijuana-measure-on-ballot.html | Ruling May Put Marijuana Measure on Ballot | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-korea-and-singapore-inching-back-crisis-is-unkind-to-asian.html | Korea and Singapore inching back : Crisis is unkind to Asian lenders | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-steiner-lee-n.html | Paid Notice: Deaths STEINER, LEE N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/sec-warns-goldman-sachs-of-possible-charges-against-it.html | S.E.C. Warns Goldman Sachs Of Possible Charges Against It | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-lead-poisoning-law-299022.html | Lead Poisoning Law | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/snack-police-are-force-but-messy-food-allowed-if-you-buy-it-movies.html | The Snack Police Are Out in Force; But Messy Food Is Allowed if You Buy It at the Movies | False | By Hope Reeves | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-litigation-andersen-dealt-another-setback-talks-over-civil.html | ENRON'S MANY STRANDS: THE LITIGATION; Andersen Dealt Another Setback As Talks Over Civil Case Stall | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-morgan-rises-above-enron.html | Morgan rises above Enron | False | By Conrad De Aenlle, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-ready-or-not-in-atlanta-four-will-make-two.html | COLLEGE BASKETBALL; Ready or Not in Atlanta, Four Will Make Two | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/suny-fires-2-officials-citing-roles-in-contracts.html | SUNY Fires 2 Officials, Citing Roles In Contracts | False | By RICHARD PéřŠÃ¢ÈŘEZ-PEřŠÃ»A | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/television-review-in-belgrade-too-students-flex-their-political-muscle.html | TELEVISION REVIEW; In Belgrade, Too, Students Flex Their Political Muscle | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/international-business-two-japanese-banks-lower-an-interest-rate-to-0.001.html | INTERNATIONAL BUSINESS; Two Japanese Banks Lower An Interest Rate to 0.001% | False | By Ken Belson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-aloi-enrico-l.html | Paid Notice: Deaths ALOI, ENRICO L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-less-traffic-a-more-livable-city-310395.html | Less Traffic, a More Livable City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-settlement-talks-rocky-road-for-enron-shareholders-andersen.html | ENRON'S MANY STRANDS: SETTLEMENT TALKS; Rocky Road for Enron Shareholders and Andersen | False | By Michael Brick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/more-war-is-not-the-route-to-israeli-security.html | More War Is Not the Route to Israeli Security | False | By Yossi Beilin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/returning-tundra-s-rhythm-to-the-inuit-in-film.html | Returning Tundra's Rhythm to the Inuit, in Film | False | By Clifford Krauss | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-war-crimes-trials-298093.html | War Crimes Trials | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/tennis-agassi-notches-699th-match-victory-after-rios-defaults.html | TENNIS; Agassi Notches 699th Match Victory After Rios Defaults | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311766.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/style/IHT-a-convoluted-surrealist-journey-into-the-psyche.html | A convoluted Surrealist journey into the psyche | False | By Michael Gibson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/IHT-1952exploding-parcel-threat-in-our-pages100-75-and-50-years-ago.html | 1952:Exploding Parcel Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/grammy-s-may-be-new-york-bound.html | Grammys May Be New York-Bound | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/sports-of-the-times-and-now-the-protegee-gets-a-shot-at-her-mentor.html | Sports of The Times; And Now, the Protéğé¢ÃŠ©ğÃ¢Ë©ce Gets a Shot at Her Mentor | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/IHT-climate-change-four-battlefronts-warmer-seas-menace-worlds-coral.html | Climate Change / Four Battlefronts : Warmer seas menace world's coral | False | By Michael Richardson, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/IHT-model-of-globalization-at-risk-of-losing-international-clout-at-andersen.html | Model of globalization at risk of losing international clout : At Andersen, success backfires | False | By Eric Pfanner, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/golf-with-new-approach-neumann-takes-two-stroke-lead.html | GOLF; With New Approach, Neumann Takes Two-Stroke Lead | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/IHT-seoul-presses-its-latest-effort-to-make-peace-with-the-north.html | Seoul presses its latest effort to make peace with the North | False | By Don Kirk, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-news-analysis-sharon-s-two-struggles.html | MIDEAST TURMOIL: NEWS ANALYSIS; Sharon's Two Struggles | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-paparello-louise.html | Paid Notice: Deaths PAPARELLO, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/inside-311421.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/pro-basketball-knicks-ineptitude-provokes-angry-boos-from-fed-up-fans.html | PRO BASKETBALL; Knicks' Ineptitude Provokes Angry Boos From Fed-Up Fans | False | By Chris Broussard | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/firefighters-retiring-at-triple-the-usual-rate.html | Firefighters Retiring at Triple the Usual Rate | False | By Kevin Flynn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-arab-world-as-arabs-seethe-saudi-says-uprising-will-go-on.html | MIDEAST TURMOIL: ARAB WORLD; As Arabs Seethe, Saudi Says Uprising Will Go On | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/style/IHT-asia-week-for-dealers-in-chinese-art-a-lucrative-future.html | Asia Week : For dealers in Chinese art, a lucrative future | False | By Souren Melikian, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/beverly-sills-and-the-future-of-city-opera.html | Beverly Sills And the Future Of City Opera | False | By Robin Pogrebin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-cornell-frida-nee-adler.html | Paid Notice: Deaths CORNELL, FRIDA, NEE ADLER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/IHT-children-with-aids-do-more-for-the-most-tragic-victims.html | Children with AIDS : Do more for the most tragic victims | False | By Cä'sâ©sar Chelala, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/angolan-rebels-their-leader-dead-take-part-in-truce-talks.html | Angolan Rebels, Their Leader Dead, Take Part in Truce Talks | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/a-family-dinner-makes-the-headlines.html | A Family Dinner Makes the Headlines | False | By Maria Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/IHT-the-war-summit-blair-and-bush-to-focus-on-saddams-weapons.html | The war summit : Blair and Bush to focus on Saddam's weapons | False | By David Ignatius, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-less-traffic-a-more-livable-city-310360.html | Less Traffic, a More Livable City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/a-nation-challenged-the-pursuit-us-agents-seize-terror-suspects-in-pakistan-raid.html | A NATION CHALLENGED: THE PURSUIT; U.S. AGENTS SEIZE TERROR SUSPECTS IN PAKISTAN RAID | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-less-traffic-a-more-livable-city-310381.html | Less Traffic, a More Livable City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-heyman-eleanor-nee-lichter.html | Paid Notice: Deaths HEYMAN, ELEANOR (NEE LICHTER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-scharf-elizabeth-mellen.html | Paid Notice: Deaths SCHARF, ELIZABETH MELLEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/IHT-1927beethoven-and-goethe-in-our-pages100-75-and-50-years-ago.html | 1927:Beethoven and Goethe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/plastic-recycling-is-a-work-in-progress.html | Plastic Recycling Is a Work in Progress | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-road-to-profit:charging-different-rates-bank-of-yokohama-rights.html | Road to profit:charging different rates : Bank of Yokohama rights its own boat | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/brooke-astor-s-century.html | Brooke Astor's Century | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/talk-of-ground-zero-tribute-as-west-street-reopens.html | Talk of Ground Zero Tribute, as West Street Reopens | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/film-festival-review-an-afghan-boy-cheated-of-childhood.html | FILM FESTIVAL REVIEW; An Afghan Boy Cheated of Childhood | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-beef-crickets-stocksits-scam-time-in-japan.html | Beef, crickets, stocks:It's scam time in Japan | False | By Miki Tanikawa, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311820.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-fingerhood-stanford-a.html | Paid Notice: Deaths FINGERHOOD, STANFORD A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-deadly-days-in-the-mideast-310735.html | Deadly Days In the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/hockey-urgency-and-bondra-on-capitals-side.html | HOCKEY; Urgency, and Bondra on Capitals' Side | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-wetzler-monte-e.html | Paid Notice: Deaths WETZLER, MONTE E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/a-nation-challenged-briefly-noted-us-lifts-sanctions.html | A NATION CHALLENGED: Briefly Noted; U.S. LIFTS SANCTIONS | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/3-months-in-office-bloomberg-has-set-new-political-tone.html | 3 Months in Office, Bloomberg Has Set New Political Tone | False | By Jennifer Steinhauer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/football-miami-s-punter-visits-the-jets.html | FOOTBALL; Miami's Punter Visits the Jets | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/good-friday-ritual-is-cast-with-the-backdrop-of-9-11.html | Good Friday Ritual Is Cast With the Backdrop of 9/11 | False | By Andy Newman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/television-review-when-black-alone-is-evidence-enough.html | TELEVISION REVIEW; When Black Alone Is Evidence Enough | False | By Ron Wertheimer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/bridge-pity-the-owner-too-busy-running-a-club-to-play-in-it.html | BRIDGE; Pity the Owner: Too Busy Running a Club to Play in It | False | By Alan Truscott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/home-insurers-frown-on-many-dogs.html | Home Insurers Frown on Many Dogs | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/IHT-the-crack-of-the-bat.html | The crack of the bat | False | By Dick Roraback, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/a-mayoral-matter-fishnets-or-lapels.html | A Mayoral Matter: Fishnets or Lapels? | False | By Diane Cardwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/baseball-yes-seeks-meeting-with-cablevision.html | BASEBALL; YES Seeks Meeting With Cablevision | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/economy-s-rock-homes-homes-homes.html | Economy's Rock: Homes, Homes, Homes | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/baseball-piazza-explains-his-loss-of-control.html | BASEBALL; Piazza Explains His Loss Of Control | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-rock-some-boys-too-just-wanna-have-fun.html | IN PERFORMANCE: ROCK; Some Boys, Too, Just Wanna Have Fun | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-west-california-finalists-for-poet-laureate.html | National Briefing | West: California: Finalists For Poet Laureate | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-less-traffic-a-more-livable-city-310379.html | Less Traffic, a More Livable City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/pro-basketball-scrutiny-awaits-the-nets-martin.html | PRO BASKETBALL; Scrutiny Awaits The Nets' Martin | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/detained-labor-leader-in-china-is-hospitalized-the-police-say.html | Detained Labor Leader in China Is Hospitalized, the Police Say | False | By Erik Eckholm | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-spanish-giants-ride-out-argentinas-meltdown-you-can-take-it-to.html | Spanish giants ride out Argentina's meltdown : You can take it to the bank - but is this the right time? | False | By Judith Rehak, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/richard-sylbert-73-designer-of-oscar-winning-film-sets.html | Richard Sylbert, 73, Designer Of Oscar-Winning Film Sets | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-berger-agnes-p.html | Paid Notice: Deaths BERGER, AGNES P. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/pop-review-a-hard-life-that-s-easy-to-sing-about.html | POP REVIEW; A Hard Life That's Easy To Sing About | False | By Jon Pareles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-brazil-s-exports-298085.html | Brazil's Exports | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/dause-l-bibby-90-electronics-executive.html | Dause L. Bibby, 90, Electronics Executive | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-the-reaction-europeans-voice-alarm-as-violence-intensifies.html | MIDEAST TURMOIL: THE REACTION; Europeans Voice Alarm As Violence Intensifies | False | By Warren Hoge | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-clott-nancy-paula.html | Paid Notice: Deaths CLOTT, NANCY PAULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-dance-explosive-encounters-with-perry-como.html | IN PERFORMANCE: DANCE; Explosive Encounters With Perry Como | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311812.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/nation-challenged-bioterrorism-threat-frozen-smallpox-vaccine-still-potent.html | A NATION CHALLENGED: THE BIOTERRORISM THREAT; Frozen Smallpox Vaccine Is Still Potent, Officials Say | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-gap-in-test-scores-310530.html | Gap in Test Scores | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311774.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/IHT-1902penalty-for-speeding-in-our-pages100-75-and-50-years-ago.html | 1902:Penalty for Speeding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/the-wimps-of-war.html | The Wimps Of War | False | By Frank Rich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-world-of-investing-dont-overlook-real-estate-stocks.html | World of investing : Don't overlook real estate stocks | False | By James K. Glassman, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-the-nixon-tapes-298174.html | The Nixon Tapes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/world-business-briefing-europe-spain-top-bid-for-enron-assets.html | World Business Briefing | Europe: Spain: Top Bid For Enron Assets | False | By Dow Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/prisoners-in-peru-seek-a-way-out.html | Prisoners In Peru Seek A Way Out | False | By Juan Forero | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-gap-in-test-scores-310549.html | Gap in Test Scores | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-south-arkansas-money-for-city-and-county-jails.html | National Briefing | South: Arkansas: Money For City And County Jails | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-kenny-eileen.html | Paid Notice: Deaths KENNY, EILEEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-freimark-ruth-speier.html | Paid Notice: Deaths FREIMARK, RUTH (SPEIER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/county-tells-panhandlers-to-pitch-woes-elsewhere.html | County Tells Panhandlers to Pitch Woes Elsewhere | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/news-summary-309192.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311782.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/astin-jacobo-73-unofficial-mayor-of-a-bronx-neighborhood.html | Astin Jacobo, 73, Unofficial Mayor of a Bronx Neighborhood | False | By Eric Pace | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-deadly-days-in-the-mideast-310808.html | Deadly Days In the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/modernization-vs-tradition-as-egan-halts-a-renovation.html | Modernization Vs. Tradition As Egan Halts A Renovation | False | By Daniel J. Wakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/football-petitgout-waits-for-a-line-on-his-position.html | FOOTBALL; Petitgout Waits for a Line on His Position | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-africa-uganda-army-pursues-rebels-into-sudan.html | World Briefing | Africa: Uganda: Army Pursues Rebels Into Sudan | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/final-tally-bloomberg-spent-75.5-million-to-become-mayor.html | Final Tally; Bloomberg Spent $75.5 Million to Become Mayor | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/pop-review-love-and-loss-jacket-and-tie.html | POP REVIEW; Love and Loss, Jacket and Tie | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311804.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/pentagon-seeks-exemption-from-environmental-laws.html | Pentagon Seeks Exemption From Environmental Laws | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-less-traffic-a-more-livable-city-310409.html | Less Traffic, a More Livable City | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/the-limits-of-force.html | The Limits of Force | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/books/richard-bradford-novelist-of-the-southwest-dies-at-69.html | Richard Bradford, Novelist of the Southwest, Dies at 69 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/special-un-session-on-mideast-violence.html | Special U.N. Session On Mideast Violence | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-waldbaum-beatrice-natalie.html | Paid Notice: Deaths WALDBAUM, BEATRICE NATALIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/bush-names-affirmative-action-critic-to-civil-rights-post.html | Bush Names Affirmative Action Critic to Civil Rights Post | False | By Neil A. Lewis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/100-candles-for-a-darling-of-society-and-charity.html | 100 Candles For a Darling Of Society And Charity | False | By Alex Kuczynski | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/patching-new-jersey-s-budget.html | Patching New Jersey's Budget | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/worst-drivers-in-new-york-will-pay-more.html | Worst Drivers In New York Will Pay More | False | By Joseph B. Treaster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-uconn-makes-march-to-final-look-easy.html | COLLEGE BASKETBALL; UConn Makes March to Final Look Easy | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-in-powell-s-words-a-plea-to-both-sides.html | MIDEAST TURMOIL; In Powell's Words, a Plea to Both Sides | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-wrong-elaine-gale.html | Paid Notice: Deaths WRONG, ELAINE GALE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-sri-lanka-peace-talks-in-bangkok.html | World Briefing | Asia: Sri Lanka: Peace Talks In Bangkok | False | By Somini Sengupta (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-price-delivers-for-oklahoma-in-many-ways.html | COLLEGE BASKETBALL; Price Delivers for Oklahoma in Many Ways | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-factions-arabs-struggle-against-israel-there-are-many-players.html | MIDEAST TURMOIL: THE FACTIONS; In the Arabs' Struggle Against Israel, There Are Many Players | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-mencher-irving.html | Paid Notice: Deaths MENCHER, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-the-military-in-israel-press-kits-roll-out-with-tanks.html | MIDEAST TURMOIL: THE MILITARY; In Israel, Press Kits Roll Out With Tanks | False | By John Kifner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/a-nation-challenged-the-allies-1700-british-commandos-setting-up-base.html | A NATION CHALLENGED: THE ALLIES; 1,700 British Commandos Setting Up Base | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/drilling-could-hurt-wildlife-federal-study-of-arctic-says.html | Drilling Could Hurt Wildlife, Federal Study of Arctic Says | False | By Sam Howe Verhovek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-performance-art-when-it-s-moving-day-in-sarajevo.html | IN PERFORMANCE: PERFORMANCE ART; When It's Moving Day in Sarajevo | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-midwest-michigan-hoffa-disappearance.html | National Briefing | Midwest: Michigan: Hoffa Disappearance | False | By Daniel J. Dorfman (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-dance-mastery-of-timing-concern-for-details.html | IN PERFORMANCE: DANCE; Mastery of Timing, Concern for Details | False | By Jack Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-berle-milton.html | Paid Notice: Deaths BERLE, MILTON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-india-10-die-in-kashmir-violence.html | World Briefing | Asia: India: 10 Die In Kashmir Violence | False | By Somini Sengupta (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/business-digest-308242.html | BUSINESS DIGEST | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-west-california-child-endangerment-conviction.html | National Briefing | West: California: Child Endangerment Conviction | False | By Catherine Billey (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-deadly-days-in-the-mideast-310760.html | Deadly Days In the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/religion-journal-an-era-when-the-art-of-the-sermon-has-declined.html | Religion Journal; An Era When the Art of the Sermon Has Declined | False | By Dean Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/transactions-312207.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-accounting-audit-group-s-chief-donate-disputed-stock.html | ENRON'S MANY STRANDS: ACCOUNTING; Audit Group's Chief to Donate Disputed Stock To a Charity | False | By Stephen Labaton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/commissioner-s-ban-on-inmates-art-sales-ends-annual-show.html | Commissioner's Ban on Inmates' Art Sales Ends Annual Show | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-feigelson-charles-md.html | Paid Notice: Deaths FEIGELSON, CHARLES, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/baseball-phillies-waste-no-time-paying-back-spencer.html | BASEBALL; Phillies Waste No Time Paying Back Spencer | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-resnick-louis.html | Paid Notice: Deaths RESNICK, LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/listening-for-the-voices-of-women.html | Listening for the Voices of Women | False | By Emily Eakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/sports-of-the-times-a-no-brainer-all-the-way-around.html | Sports of The Times; A No-Brainer All the Way Around | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311790.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-erfer-howard.html | Paid Notice: Deaths ERFER, HOWARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/pope-is-forced-to-curtail-usual-role-in-holy-week.html | Pope Is Forced To Curtail Usual Role in Holy Week | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/nation-challenged-casualties-strike-us-plane-rather-than-enemy-fire-may-have.html | A NATION CHALLENGED: CASUALTIES; Strike by a U.S. Plane, Rather Than Enemy Fire, May Have Killed a G.I. | False | By Thom Shanker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/international-business-argentines-feel-misled-by-us-banks-in-crisis.html | INTERNATIONAL BUSINESS; Argentines Feel Misled By U.S. Banks in Crisis | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/a-loss-to-medical-privacy.html | A Loss to Medical Privacy | False | By Donna E. Shalala | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/pataki-shows-little-interest-in-bloomberg-s-toll-proposals.html | Pataki Shows Little Interest In Bloomberg's Toll Proposals | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-bass-dorothy.html | Paid Notice: Deaths BASS, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/books/shelf-life-salt-history-s-mover-and-shaker.html | SHELF LIFE; Salt, History's Mover and Shaker | False | By Edward Rothstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-diplomacy-us-puts-onus-on-palestinians-to-stop-terror.html | MIDEAST TURMOIL: DIPLOMACY; U.S. Puts Onus On Palestinians To Stop Terror | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/film-festival-review-a-far-off-inuit-world-in-a-dozen-shades-of-white.html | FILM FESTIVAL REVIEW; A Far-Off Inuit World, in a Dozen Shades of White | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/your-money/IHT-you-can-take-it-to-the-bank-but-is-this-the-right-time.html | You can take it to the bank - but is this the right time? | False | , International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/buying-up-baseball-s-possibilities.html | Buying Up Baseball's Possibilities | False | By Nicholas Dawidoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-south-korea-us-to-close-bases.html | World Briefing | Asia: South Korea: U.S. To Close Bases | False | By James Brooke (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-oklahoma-rides-spurt-to-championship-game.html | COLLEGE BASKETBALL; Oklahoma Rides Spurt To Championship Game | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-aronstein-margery.html | Paid Notice: Deaths ARONSTEIN, MARGERY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/style/IHT-a-menagerie-that-was-a-la-mode.html | A menagerie that was à'šâ€ la mode | False | By Mary Blume, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-news-analysis-leaderless-when-direction-is-needed-most.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; Leaderless When Direction Is Needed Most | False | By Floyd Norris | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-o-connor-ann-e.html | Paid Notice: Deaths O'CONNOR, ANN E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/critic-s-notebook-heart-of-a-romantic-head-of-a-skeptic.html | CRITIC'S NOTEBOOK; Heart of a Romantic, Head of a Skeptic | False | By Michiko Kakutani | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-rockies-montana-re-evaluating-decision-on-mine.html | National Briefing \| Rockies: Montana: Re-Evaluating Decision On Mine | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/hockey-in-1948-fan-was-killed-by-a-puck-at-the-garden.html | HOCKEY; In 1948, Fan Was Killed By a Puck at the Garden | False | By Edward Wong | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/quotation-of-the-day-305936.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/in-jersey-city-2-trains-derail-within-5-days.html | In Jersey City, 2 Trains Derail Within 5 Days | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-terrorism-suicide-bomber-18-kills-2-israelis-and-herself.html | MIDEAST TURMOIL: TERRORISM; Suicide Bomber, 18, Kills 2 Israelis and Herself | False | By Serge Schmemann | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-311758.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-vail-donald.html | Paid Notice: Deaths VAIL, DONALD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-mideast-israelis-besiege-a-defiant-arafat-in-his-office.html | MIDEAST TURMOIL: MIDEAST; Israelis Besiege a Defiant Arafat in His Office | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/l-deadly-days-in-the-mideast-310743.html | Deadly Days In the Mideast | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-ramallah-american-describes-arafat-s-post-under-siege.html | MIDEAST TURMOIL: RAMALLAH; American Describes Arafat's Post Under Siege | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-europe-the-netherlands-euthanasia-law-to-take-effect.html | World Briefing \| Europe: The Netherlands: Euthanasia Law To Take Effect | False | By Agence France-Presse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/gag-rules-and-judicial-elections.html | Gag Rules and Judicial Elections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/c-corrections-501271.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/a-nation-challenged-vaccinations-with-vaccine-available-smallpox-debate-shifts.html | A NATION CHALLENGED: VACCINATIONS; With Vaccine Available, Smallpox Debate Shifts | False | By Gina Kolata | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/between-a-city-and-some-villages-a-proposed-mall-and-so-much-more.html | Between a City and Some Villages, a Proposed Mall, and So Much More | False | By Lisa W. Foderaro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/business/world-business-briefing-asia-south-korea-rate-action-unlikely.html | World Business Briefing \| Asia: South Korea: Rate Action Unlikely | False | By Don Kirk (NYT) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/dance-review-russian-passion-channeled-into-a-new-heroic-style.html | DANCE REVIEW; Russian Passion Channeled Into a New Heroic Style | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/nyc-a-city-jewel-in-the-hands-of-mr-cubicle.html | NYC; A City Jewel In the Hands Of Mr. Cubicle | False | By Clyde Haberman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/world/us-promotion-of-legal-crops-fails-to-stem-colombia-s-coca.html | U.S. Promotion of Legal Crops Fails to Stem Colombia's Coca | False | By Christopher Marquis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/classified/paid-notice-deaths-schindler-hans.html | Paid Notice: Deaths SCHINDLER, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/us/nation-challenged-military-accidents-5-killed-separate-army-navy-training.html | A NATION CHALLENGED: MILITARY ACCIDENTS; 5 Killed in Separate Army and Navy Training Exercises | False | By Nick Madigan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-30 | 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/IHT-formula-one-as-officials-watch-the-drivers-battle-for-elbow-room.html | FORMULA ONE : As officials watch, the drivers battle for elbow room | False | By Brad Spurgeon, International Herald Tribune | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-health-west-nile-virus.html | BRIEFING: HEALTH; WEST NILE VIRUS | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-grabois-jerome.html | Paid Notice: Deaths GRABOIS, JEROME | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-nation-how-the-democrats-might-come-out-fighting.html | The Nation; How the Democrats Might Come Out Fighting | False | By Richard L. Berke | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-education-rutgers-survey.html | BRIEFING: EDUCATION; RUTGERS SURVEY | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-bollywood-dreams-a-movie-recalls-india-to-its-ideals.html | The World: Bollywood Dreams; A Movie Recalls India to Its Ideals | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/television-radio-the-thrills-and-the-chill-of-24.html | TELEVISION/RADIO; The Thrills, and the Chill, of '24' | False | By Wendy Lesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/bon-mots-from-2-very-different-icons-of-an-era.html | Bon Mots From 2 Very Different Icons of an Era | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/l-waste-cleanups-halted-by-superfund-bankruptcy-321508.html | Waste Cleanups Halted By Superfund Bankruptcy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/quick-bite-northvale-a-no-star-show-business-brunch.html | QUICK BITE/Northvale; A No-Star Show Business Brunch | False | By Jack Silbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/the-great-fatsby.html | The Great Fatsby | False | By Sam Sifton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-as-season-looms-questions-only-time-will-answer.html | Sports of The Times; As Season Looms, Questions Only Time Will Answer | False | By Dave Anderson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/where-s-marv-throneberry.html | Where's Marv Throneberry? | False | By Ben McGrath | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-this-week-beyond-the-clash-and-the-din.html | MUSIC; THIS WEEK; Beyond The Clash, and the Din | False | By Ben Sisario | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nassau-jail-sets-saturday-visits.html | Nassau Jail Sets Saturday Visits | False | By Vivian S. Toy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-diary-extensions-relieve-some-tax-headaches.html | PERSONAL BUSINESS: DIARY; Extensions Relieve Some Tax Headaches | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/nation-challenged-asian-arena-us-antiterror-forces-may-extend-stay-philippines.html | A NATION CHALLENGED: ASIAN ARENA; U.S. Antiterror Forces May Extend Stay on Philippines Island | False | By Jane Perlez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-guide-268577.html | THE GUIDE | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/nation-challenged-exile-afghanistan-s-former-king-sets-mid-april-for-return.html | A NATION CHALLENGED: THE EXILE; Afghanistan's Former King Sets Mid-April for Return, Ignoring Warnings of Threats | False | By John F. Burns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-where-it-counts-a-man-who-knows-tradition.html | MUSIC; Where It Counts, a Man Who Knows Tradition | False | By David Wright | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/theater-a-nightly-duel-requires-a-beautiful-balancing-act.html | THEATER; A Nightly Duel Requires a Beautiful Balancing Act | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-the-invitation-a-dying-mozart-could-not-refuse.html | MUSIC; The Invitation a Dying Mozart Could Not Refuse | False | By Paul Griffiths | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/coming-of-literary-age.html | Coming of Literary Age | False | By Stacy Schiff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-inside-the-nba-charlotte-and-its-hornets-a-relationship-gone-sour.html | PRO BASKETBALL: INSIDE THE N.B.A.; Charlotte and Its Hornets: A Relationship Gone Sour | False | By Mike Wise | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-working-her-way-through-handel.html | MUSIC; Working Her Way Through Handel | False | By Allan Kozinn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/no-way-to-treat-a-lady.html | No Way to Treat a Lady | False | By Daphne Merkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-the-anxiety-of-postwar-afghans.html | The World; The Anxiety of Postwar Afghans | False | By Dexter Filkins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/waiting-for-mammograms.html | Waiting for Mammograms | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/c-corrections-234605.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-early-itineraries-of-democratic-field.html | Political Briefing; Early Itineraries Of Democratic Field | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nation-challenged-portraits-grief-victims-spitball-shooting-executive-frank.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Spitball-Shooting Executive, a Frank Zappa Fan and the Lawn King | False | These sketches were written by Sherri Day, Aaron Donovan, Jonathan Fuerbringer, Constance L. Hays, Jan Hoffman, Lynette Holloway, N. R. Kleinfield, Melena Z. Ryzik and Barbara Stewart. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-long-night-and-breakfast-with-arafat.html | A Long Night, and Breakfast With Arafat | False | By Susan Saulny | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-oscar-s-big-night.html | March 24-30: NATIONAL; OSCAR'S BIG NIGHT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/art-review-a-look-at-the-old-west-through-smaller-works.html | ART REVIEW; A Look at the Old West Through Smaller Works | False | By Helen A. Harrison | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/city-lore-my-old-buddies-mike-and-the-mad-dog.html | CITY LORE; My Old Buddies, Mike and the Mad Dog | False | By Tom Coffey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/cuttings-the-orchid-show-place-of-grand-obsessions.html | CUTTINGS; The Orchid Show, Place of Grand Obsessions | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-tax-dollars-for-stadiums-foul-ball-321990.html | Tax Dollars for Stadiums? Foul Ball! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-marketing-the-power-of-plaid.html | Private Sector; Marketing the Power of Plaid | False | By Suzanne Kapner (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/fairfield-university-s-bwoc.html | Fairfield University's B.W.O.C. | False | By Kenneth Best | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-la-carte-a-real-feel-good-barbecue-experience.html | A LA CARTE; A Real Feel-Good Barbecue Experience | False | By Richard Jay Scholem | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/l-music-choice-satellite-options-284041.html | MUSIC CHOICE; Satellite Options | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-in-hicksville-a-huntington-connection.html | DINING OUT; In Hicksville, a Huntington Connection | False | By Joanne Starkey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-fighting-israeli-troops-tighten-grip-bush-says-arafat-must-more.html | MIDEAST TURMOIL: THE FIGHTING; AS ISRAELI TROOPS TIGHTEN GRIP, BUSH SAYS ARAFAT MUST DO MORE TO AVERT NEW TERROR ATTACKS | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/foes-in-angolan-war-sign-a-cease-fire-agreement.html | Foes in Angolan War Sign A Cease-Fire Agreement | False | By Henri E. Cauvin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-drezner-edith.html | Paid Notice: Deaths DREZNER, EDITH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-music-2002-234656.html | Music 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nj-law-minding-the-law.html | N.J. LAW; Minding the Law | False | By Ronald Smothers | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-questions-for-michael-j-fox-the-next-chapter.html | THE WAY WE LIVE NOW: 3-31-02: QUESTIONS FOR MICHAEL J. FOX; The Next Chapter | False | By David Rakoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/out-of-africa.html | Out of Africa | False | By W. Jeffrey Bolster | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/l-lipa-is-necessary-steps-to-provide-energy-321524.html | LIPA's Necessary Steps To Provide Energy | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/l-from-the-russian-176214.html | From the Russian | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-oscar-s-step-toward-redemption.html | FILM; Oscar's Step Toward Redemption | False | By A. O. Scott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-a-last-bow-to-polite-applause.html | MUSIC; A Last Bow, To Polite Applause | False | By Anthony Tommasini | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-riordan-james-quentin-iii-and-jordan-carlson.html | Paid Notice: Deaths RIORDAN, JAMES QUENTIN III AND JORDAN CARLSON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-view-from-norwalk-as-world-takes-notice-a-case-will-try-town.html | The View From Norwalk; As World Takes Notice, A Case Will Try Town | False | By Gary Santaniello | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/responsible-party-randall-wagner-adding-a-b-to-the-four-c-s.html | RESPONSIBLE PARTY/RANDALL WAGNER; Adding a B To the Four C's | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/if-you-re-thinking-living-new-hyde-park-tidy-village-where-prices-are-attractive.html | If You're Thinking of Living In/New Hyde Park; Tidy Village Where Prices Are Attractive | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/scarcities.html | Scarcities | False | By Janice P. Nimura | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-full-disclosure.html | Ideas & Trends; Full Disclosure | False | By Don van Natta Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-wetzler-monte-e.html | Paid Notice: Deaths WETZLER, MONTE E. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-duran-jeronimo.html | Paid Notice: Deaths DURAN, JERONIMO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/deja-vu-all-over-again.html | Déjà Vu All Over Again | False | By Wilfrid Sheed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-kristin-rees-erik-gunnerson.html | WEDDINGS; Kristin Rees, Erik Gunnerson | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/an-aids-skeptic-in-south-africa-feeds-simmering-doubts.html | An AIDS Skeptic in South Africa Feeds Simmering Doubts | False | By Rachel L. Swarns | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/word-for-word-doomsday-scenario-blast-past-cold-war-vision-nuclear-nightmare.html | Word for Word/The Doomsday Scenario'; Blast From the Past: A Cold War Vision of a Nuclear Nightmare | False | By Sam Roberts | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/the-boating-report-ocean-race-promises-adventure.html | THE BOATING REPORT; Ocean Race Promises Adventure | False | By Herb McCormick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-charney-hanna-kurz.html | Paid Notice: Deaths CHARNEY, HANNA KURZ | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-empty-nest-eggs-do-you-plan-to-retire-think-again.html | Ideas & Trends: Empty Nest Eggs; Do You Plan To Retire? Think Again | False | By Louis Uchitelle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/close-and-personal-in-a-media-maelstrom.html | Close and Personal In a Media Maelstrom | False | By Warren St. John | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-exorcising-a-ghost-at-indiana.html | Sports of The Times; Exorcising a Ghost at Indiana | False | By William C. Rhoden | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/theater-war-s-long-shadow-falls-on-hearts.html | THEATER; War's Long Shadow Falls on 'Hearts' | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-dillon-thomas-francis-md.html | Paid Notice: Deaths DILLON, THOMAS FRANCIS, M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/volterra-s-past-speaks-in-its-stones.html | Volterra's Past Speaks In Its Stones | False | By Barry Unsworth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/environment-by-the-drop-and-by-the-gallon.html | ENVIRONMENT; By the Drop and by the Gallon | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-new-leaf-or-a-fig-leaf.html | A New Leaf, or a Fig Leaf? | False | By Elissa Gootman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-attorney-general-offers-session-on-consumer-issues.html | IN BUSINESS; Attorney General Offers Session on Consumer Issues | False | By Johanna Jainchill | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-baltimore-celebrates-the-railroad-s-roots.html | TRAVEL ADVISORY; Baltimore Celebrates the Railroad's Roots | False | By Marjorie Connelly | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-east-village-hot-dog-wars-heat-up-it-s-not-just-mustard-that.html | NEIGHBORHOOD REPORT: EAST VILLAGE; The Hot Dog Wars Heat Up, and It's Not Just the Mustard That's Spicy | False | By Kytja Weir | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/and-top-o-the-mornin-to-you-too-322202.html | And Top o' the Mornin' To You, Too | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/litigating-the-legacy-of-slavery.html | Litigating the Legacy of Slavery | False | By Charles J. Ogletree Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-kanfer-herbert-cpa.html | Paid Notice: Deaths KANFER, HERBERT, CPA. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-roosevelt-island-tram-back-with-new-parts-old-grateful.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; The Tram Is Back, With New Parts and the Old (Grateful) Commuters | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-times-this-generation-s-bird-free-spirit-who-doesn-t-like-shoot-alone.html | Sports Of The Times; This Generation's Bird Is a Free Spirit Who Doesn't Like to Shoot Alone | False | By Harvey Araton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/tax-dollars-for-stadiums-foul-ball-321982.html | Tax Dollars for Stadiums? Foul Ball! | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-bronx-bandwagon.html | BASEBALL; The Bronx Bandwagon | False | By Tyler Kepner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-song-of-myself-dna-ditties.html | Ideas & Trends; Song of Myself: DNA Ditties | False | By Henry Fountain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-fingerhood-stan.html | Paid Notice: Deaths FINGERHOOD, STAN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/c-corrections-293563.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-through-a-bronze-darkly.html | ART/ARCHITECTURE; Through a Bronze, Darkly | False | By Rita Reif | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/lives-an-unsentimental-education.html | LIVES; An Unsentimental Education | False | By Simon Maskell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-praising-granada-265969.html | Praising Granada | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-jamaica-fire-sings-but-does-not-engulf-black-cultural.html | NEIGHBORHOOD REPORT: JAMAICA; Fire Sings but Does Not Engulf a Black Cultural Outpost | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-top-qaeda-aide-may-be-held-captive.html | A Top Qaeda Aide May Be Held Captive | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-caution-is-watchword-for-online-traders.html | INVESTING: DIARY; Caution Is Watchword For Online Traders | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-pfeffer-arnold-z-md.html | Paid Notice: Memorials PFEFFER, ARNOLD Z. M.D. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-to-shrink-the-pay-gap-turn-up-the-volume-312100.html | To Shrink the Pay Gap, Turn Up the Volume | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-law-enforcement-racial-study-of-speeders.html | BRIEFING: LAW ENFORCEMENT; RACIAL STUDY OF SPEEDERS | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/stock-option-excesses.html | Stock Option Excesses | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-hunters-point-no-more-groceries-via-fedex-for-these-urban.html | NEIGHBORHOOD REPORT: HUNTERS POINT; No More Groceries Via FedEx for These Urban Pioneers | False | By Tara George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/historian-s-fight-for-her-reputation-may-be-damaging-it.html | Historian's Fight for Her Reputation May Be Damaging It | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/the-pilot-gone-the-market-huge.html | The Pilot, Gone. The Market, Huge. | False | By Russ Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/l-musicradio-77-the-last-song-284017.html | MUSICRADIO 77; The Last Song | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-vows-alyssa-pei-and-neal-sondheimer.html | WEDDINGS: VOWS; Alyssa Pei and Neal Sondheimer | False | By Brendan Dealy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-with-forbes-l-watson-centura-mid-cap-equity-fund.html | INVESTING WITH/Forbes L. Watson; Centura Mid Cap Equity Fund | False | By Carole Gould | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-environment-will-they-be-biting-or-dying.html | THE ENVIRONMENT; Will They Be Biting or Dying? | False | By Jeremy Pearce | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-dogs-helping-people-300829.html | Dogs Helping People | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/queen-mother-mourned-as-link-to-british-past.html | Queen Mother Mourned as Link to British Past | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/bring-on-the-time-zones.html | Bring On the Time Zones | False | By W. D. Wetherell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/golf-sorenstam-and-webb-put-rivalry-in-spotlight.html | GOLF; Sorenstam And Webb Put Rivalry In Spotlight | False | By Clifton Brown | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-costa-rica-265950.html | Costa Rica | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-yankees-end-camp-with-familiar-result.html | BASEBALL; Yankees End Camp With Familiar Result | False | By Corey Long | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/l-role-models-322814.html | Role Models | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/lab-space-is-bright-spot-in-dim-cambridge-market.html | Lab Space Is Bright Spot in Dim Cambridge Market | False | By Susan Diesenhouse | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-capitals-catch-isles-looking-ahead.html | HOCKEY; Capitals Catch Isles Looking Ahead | False | By Dave Caldwell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-davidoff-richard.html | Paid Notice: Deaths DAVIDOFF, RICHARD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-davis-miriam-nee-pfeffer.html | Paid Notice: Deaths DAVIS, MIRIAM (NEE PFEFFER) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-tarlow-harriet-s.html | Paid Notice: Deaths TARLOW, HARRIET S. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/cuttings-harboring-a-grand-obsession-with-orchids.html | CUTTINGS; Harboring a Grand Obsession With Orchids | False | By Anne Raver | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/outdoors-genetic-engineering-comes-to-the-rescue.html | OUTDOORS; Genetic Engineering Comes to the Rescue | False | By Pete Bodo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/theater-bye-bye-american-pie-mrs-robinson-is-calling.html | THEATER; Bye, Bye 'American Pie'; Mrs. Robinson Is Calling | False | By Jesse McKinley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-president-bush-holds-arafat-responsible-for-attacks.html | MIDEAST TURMOIL: THE PRESIDENT; Bush Holds Arafat Responsible For Attacks | False | By David E. Sanger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/parents-are-worried-as-district-struggles.html | Parents Are Worried As District Struggles | False | By Richard Weizel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/the-master-puppeteer.html | The Master Puppeteer | False | By Beverly Lowry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/north-or-nowhere.html | North or Nowhere | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/streetscapes-123-147-east-47th-street-between-lexington-third-avenues-1889-row.html | Streetscapes/123 to 147 East 47th Street, between Lexington and Third Avenues; 1889 Row Houses Are Cherished, but for How Long? | False | By Christopher Gray | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/parish-embraces-a-time-of-hope-not-scandal.html | Parish Embraces a Time of Hope, Not Scandal | False | By Kate Zernike | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-more-overseas-choices-for-cellphone-users.html | TRAVEL ADVISORY; More Overseas Choices For Cellphone Users | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/executive-life-the-boss-life-is-a-3-d-puzzle.html | Executive Life: The Boss; Life Is a 3-D Puzzle | False | By Alan J. Lacy | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/britain-s-beloved-queen-mum-a-symbol-of-courage-dies-at-101.html | Britain's Beloved 'Queen Mum,' A Symbol of Courage, Dies at 101 | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/tennis-serena-williams-overcomes-capriati.html | TENNIS; Serena Williams Overcomes Capriati | False | By Charlie Nobles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-tuttle-wylie-fl.html | Paid Notice: Deaths TUTTLE, WYLIE F.L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-schindler-hans.html | Paid Notice: Deaths SCHINDLER, HANS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/burial-theme-park-invites-civil-war-buffs-to-rip.html | Burial Theme Park Invites Civil War Buffs to R.I.P. | False | By Francis X. Clines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-wine-under-20-opening-day-with-a-rose.html | NEIGHBORHOOD REPORT: WINE UNDER $20; Opening Day With a RosÃ©'sÃ© | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/new-noteworthy-paperbacks-176427.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-a-third-rate-burglary-for-the-booker-campaign.html | UP FRONT: WORTH NOTHING; A Third-Rate Burglary For the Booker Campaign | False | By John Holl | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/bulletin-board-heads-they-win-tails-you-lose.html | BULLETIN BOARD; Heads They Win, Tails You Lose | False | By Kathleen O'Brien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-grim-record-of-recovery.html | A Grim Record of Recovery | False | By Seth Kugel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/h-r-block-is-sued-by-city-over-loan-ads.html | H&R Block Is Sued by City Over Loan Ads | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-upper-west-side-revivalist-revived-thalia-returns-kindling.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Revivalist Revived: The Thalia Returns, Kindling Memories in Black and White | False | By Michelle O'Donnell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/nation-challenged-public-relations-pentagon-plays-role-fictional-terror-drama.html | A NATION CHALLENGED: PUBLIC RELATIONS; Pentagon Plays Role in Fictional Terror Drama | False | By Katharine Q. Seelye | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/backtalk-a-batboy-learned-the-ropes-by-stretching-a-little.html | BackTalk; A Batboy Learned the Ropes By Stretching a Little | False | By Matthew McGough | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-legislation-antiterrorism-bill.html | BRIEFING: LEGISLATION; ANTITERRORISM BILL | False | By Jo Piazza | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/street-fight.html | Street Fight | False | By Denny Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/c-corrections-266051.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-tyson-in-memphis.html | March 24-30: NATIONAL; TYSON IN MEMPHIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-afghan-women-are-still-at-risk-303178.html | Afghan Women Are Still at Risk | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-500000.html | March 24-30: INTERNATIONAL; $500,000 | False | By Lawrence K. Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-the-effectiveness-of-global-lenders-312088.html | The Effectiveness Of Global Lenders | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-good-eating-stretching-out-eastertime.html | NEIGHBORHOOD REPORT: GOOD EATING; Stretching Out Eastertime | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-front-lines.html | March 24-30; FRONT LINES | False | By Andrea Kannapell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/when-a-rapper-acts-out.html | When a Rapper Acts Out | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-goldberg-morton-d-cpa.html | Paid Notice: Deaths GOLDBERG, MORTON D., C.P.A. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/l-musicradio-77-canadian-fans-284025.html | MUSICRADIO 77; Canadian Fans | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/market-insight-smiles-and-frowns-in-higher-oil-prices.html | MARKET INSIGHT; Smiles And Frowns In Higher Oil Prices | False | By Kenneth N. Gilpin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/long-island-vines-a-well-bred-chardonnay.html | LONG ISLAND VINES; A Well-Bred Chardonnay | False | By Howard G. Goldberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-person-a-born-storyteller-she-took-her-time.html | IN PERSON; A Born Storyteller, She Took Her Time | False | By Jill. P. Capuzzo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-on-language-pound-sand.html | THE WAY WE LIVE NOW: 3-31-02: ON LANGUAGE; Pound Sand | False | By William Safire | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/jersey-troubled-bridge-over-400-feet-of-water.html | JERSEY; Troubled Bridge Over 400 Feet of Water | False | By Galant | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-the-ethicist-on-second-thought.html | THE WAY WE LIVE NOW: 3-31-02: THE ETHICIST; On Second Thought | False | By Randy Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/li-work-acclaim-entertainment-back-in-the-groove.html | L.I. @ WORK; Acclaim Entertainment: Back in the Groove | False | By Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/record-colorado-ski-deaths-prompt-calls-for-helmets.html | Record Colorado Ski Deaths Prompt Calls for Helmets | False | By Michael Janofsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/britain-is-becoming-chelsea-clinton-finds.html | Britain Is Becoming, Chelsea Clinton Finds | False | By Sarah Lyall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-ashley-molesworth-james-diamond.html | WEDDINGS; Ashley Molesworth, James Diamond | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-asch-florence-m.html | Paid Notice: Deaths ASCH, FLORENCE M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-fitzgerald-john.html | Paid Notice: Deaths FITZGERALD, JOHN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-uconn-leaves-trail-of-vanquished-admirers.html | COLLEGE BASKETBALL; UConn Leaves Trail of Vanquished Admirers | False | By Jere Longman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-support-for-inflation-bonds.html | INVESTING: DIARY; Support for Inflation Bonds | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/q-a-allocating-shares-at-a-co-op.html | Q & A; Allocating Shares at a Co-op | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/strategies-within-companies-too-education-proves-its-value.html | STRATEGIES; Within Companies, Too, Education Proves Its Value | False | By Mark Hulbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-is-the-best-already-past-for-furniture-makers.html | Investing Is the Best Already Past For Furniture Makers? | False | By Michelle Leder | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | False | By Josh Barbanel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/private-sector-kindness-repaid-80-years-later.html | Private Sector; Kindness Repaid, 80 Years Later | False | By Aaron Donovan (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/fyi-293806.html | F.Y.I. | False | By Ed Boland Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/c-corrections-287130.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-no-enron-wasn-t-funny-but-he-ll-get-a-few-laughs.html | Private Sector; No, Enron Wasn't Funny, But He'll Get a Few Laughs | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-tarrytown-a-buzz-builds-as-venues-grow.html | In Tarrytown, A Buzz Builds As Venues Grow | False | By Jim Reisler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-polish-bishop-resigns.html | March 24-30: INTERNATIONAL; POLISH BISHOP RESIGNS | False | By John Tagliabue | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-coming-soon-perhaps-the-80-home-run-man.html | BASEBALL; Coming Soon, Perhaps: The 80-Home Run Man | False | By Murray Chass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/there-s-room-ere-for-you.html | 'There's Room 'Ere for You' | False | By Barbara Cansino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-culture-by-the-sea-265896.html | Culture by the Sea | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/in-the-region-westchester-16-years-later-a-journey-s-end-nears.html | In the Region/Westchester; 16 Years Later, a Journey's End Nears | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-girls-just-want-to-be-mean-234699.html | Girls Just Want to Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-britain-s-imperial-lessons.html | Ideas & Trends; Britain's Imperial Lessons | False | By Alan Cowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-little-engine-that-can.html | The Little Engine That Can | False | By J. D. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/boxing-mayorga-takes-title-from-lewis.html | BOXING; Mayorga Takes Title From Lewis | False | By Ron Dicker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-christmas-in-oslo-265918.html | Christmas in Oslo | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-salient-facts-mlb-revenues-baseball-by-the-numbers.html | THE WAY WE LIVE NOW: 3-31-02: SALIENT FACTS: M.L.B. REVENUES; Baseball by the Numbers | False | By Andrew Zimbalist | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/talking-autos-with-j-mays-honk-if-you-love-spiffy-designs-in-cars.html | TALKING AUTOS WITH: J Mays; Honk if You Love Spiffy Designs in Cars | False | By Guy Trebay | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/food-diary-taco-belle.html | FOOD DIARY; Taco Belle | False | By Amanda Hesser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/everyone-on-the-same-page.html | Everyone on the Same Page | False | By Alan Bisbort | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/what-s-doing-in-amsterdam.html | WHAT'S DOING IN; Amsterdam | False | By Corinne Labalme | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/l-a-writing-teacher-learned-the-wrong-lessons-322172.html | A Writing Teacher Learned the Wrong Lessons | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/l-musicradio-77-a-rigid-list-284033.html | MUSICRADIO 77; A Rigid List | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-the-millennium-bridge-steady-for-one-and-all.html | TRAVEL ADVISORY; The Millennium Bridge: Steady for One and All | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/for-the-record-a-diver-who-acts-too.html | FOR THE RECORD; A Diver Who Acts, Too | False | By Chuck Slater | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-accents-for-shell-collectors.html | PULSE; Accents For Shell Collectors | False | By Karen Robinovitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-east-midtown-it-ll-be-gumbo-la-britney-her-new-restaurant.html | NEIGHBORHOOD REPORT: EAST MIDTOWN; It'll Be Gumbo â'šâ€  la Britney At Her New Restaurant | False | By Erika Kinetz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/l-empty-warnings-322822.html | Empty Warnings | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/soapbox-room-with-a-review.html | SOAPBOX; Room With a Review | False | By Linda Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-where-postmodern-art-and-schizophrenia-intersect.html | ART/ARCHITECTURE; Where Postmodern Art and Schizophrenia Intersect | False | By Eleanor Munro | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/practical-traveler-study-abroad-getting-younger.html | PRACTICAL TRAVELER; Study Abroad: Getting Younger | False | By Susan Gilbert | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-diary-cutting-too-close-to-the-bone.html | BUSINESS: DIARY; Cutting Too Close to the Bone? | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/l-telling-the-story-of-riverhead-s-golf-course-321540.html | Telling the Story Of Riverhead's Golf Course | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/c-corrections-266043.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-concerts-feature-a-french-accent.html | MUSIC; Concerts Feature a French Accent | False | By Robert Sherman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-butensky-joseph.html | Paid Notice: Deaths BUTENSKY, JOSEPH | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-diary-legacies-left-unsaid.html | PERSONAL BUSINESS: DIARY; Legacies, Left Unsaid | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/nation-challenged-bin-laden-lieutenant-top-qaeda-commander-believed-seized.html | A NATION CHALLENGED: BIN LADEN LIEUTENANT; A Top Qaeda Commander Believed Seized in Pakistan | False | By Michael R. Gordon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-mcneely-carlson-irene-v.html | Paid Notice: Memorials MCNEELY, CARLSON, IRENE V. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/jobs/soccer-a-cast-of-nations-and-a-kind-of-belonging.html | Soccer, a Cast of Nations And a Kind of Belonging | False | By Abby Ellin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-music-2002-234621.html | Music 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/news-summary-320552.html | NEWS SUMMARY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-violante-antonio.html | Paid Notice: Deaths VIOLANTE, ANTONIO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/l-no-special-breaks-at-annapolis-322806.html | No Special Breaks At Annapolis | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/five-questions-for-john-c-wilcox-democracy-s-corporate-attire.html | FIVE QUESTIONS for JOHN C. WILCOX; Democracy's Corporate Attire | False | By Julie Flaherty | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-amy-greenwald-justin-boyan.html | WEDDINGS; Amy Greenwald, Justin Boyan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-amateur-performances-but-the-highest-standards.html | MUSIC; Amateur Performances, But the Highest Standards | False | By Robert Sherman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/county-lines-cutting-back-in-a-dry-season.html | COUNTY LINES; Cutting Back in a Dry Season | False | By Gabrielle Glaser | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suit-to-seek-food-stamps-for-thousands-wrongly-denied-them.html | Suit to Seek Food Stamps for Thousands Wrongly Denied Them | False | By Nina Bernstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-korman-david.html | Paid Notice: Deaths KORMAN, DAVID | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-31-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/coping-time-to-play-a-little-traveling-music.html | COPING; Time to Play A Little Traveling Music | False | By Felicia R. Lee | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-talented-mr-lerner.html | The Talented Mr. Lerner | False | By David D. Kirkpatrick | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-healing-the-wounds-that-endure-321907.html | Healing the Wounds That Endure | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/l-a-writing-teacher-learned-the-wrong-lessons-322148.html | A Writing Teacher Learned the Wrong Lessons | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-girls-just-want-to-be-mean-234664.html | Girls Just Want to Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-nasar-leon.html | Paid Notice: Deaths NASAR, LEON | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/c-corrections-266035.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/on-the-road-with-the-inner-candidate.html | On the Road With the Inner Candidate | False | By Ben Macintyre | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-guide-269980.html | THE GUIDE | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-diplomacy-palestinian-goal-statehood-vs-israeli-aim-cease-fire.html | MIDEAST TURMOIL: DIPLOMACY; Palestinian Goal of Statehood Vs. Israeli Aim of Cease-Fire | False | By Joel Brinkley With Todd S. Purdum | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/access-to-pornography-on-net-is-at-center-of-library-fight.html | Access to Pornography on Net Is at Center of Library Fight | False | By Iver Peterson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/grass-roots-business-gone-to-seed-and-back-again.html | GRASS-ROOTS BUSINESS; Gone to Seed and Back, Again | False | By Eileen P. Gunn | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/dance-a-distinct-style-that-knows-no-routine.html | DANCE; A Distinct Style That Knows No Routine | False | By Anna Kisselgoff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-brief-epa-removes-waste-near-day-care-center.html | IN BRIEF; E.P.A. Removes Waste Near Day Care Center | False | By Joan Swirsky | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/democrats-see-chance-to-take-top-job-in-illinois.html | Democrats See Chance to Take Top Job in Illinois | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/plus-equestrian-kroon-gravin-wins-after-long-layoff.html | PLUS; EQUESTRIAN; Kroon Gravin Wins After Long Layoff | False | By Alex Orr Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/jobs/life-s-work-motherhood-and-defining-success.html | LIFE'S WORK; Motherhood, and Defining Success | False | By Lisa Belkin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-steiner-lee-n.html | Paid Notice: Deaths STEINER, LEE N. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/dance-for-a-vintage-theater-a-vintage-choreographer.html | DANCE; For a Vintage Theater, a Vintage Choreographer | False | By Gia Kourlas | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/first-person-a-member-of-the-wedding.html | FIRST PERSON; A Member of the Wedding | False | By Richard Osterweil | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/despite-brave-effort-los-angeles-fails-remove-politics-selecting-police-chief.html | Despite Brave Effort, Los Angeles Fails to Remove Politics From Selecting a Police Chief | False | By James Sterngold | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-chantz-ida-g-ida-g-chantz-nee-greenberg.html | Paid Notice: Deaths CHANTZ, IDA G. IDA G. CHANTZ NEE GREENBERG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176338.html | Books in Brief: Fiction & Poetry | False | By Amy Benfer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-making-out-like-a-pirate-with-polish-food.html | DINING OUT; Making Out Like a Pirate With Polish Food | False | By Patricia Brooks | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-fairy-tale-run-continues-as-hoosiers-grind-out-a-triumph.html | COLLEGE BASKETBALL; Fairy-Tale Run Continues as Hoosiers Grind Out a Triumph | False | By Thomas George | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/c-corrections-322717.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-business-andersen-loses-chief.html | March 24-30: BUSINESS; ANDERSEN LOSES CHIEF | False | By Kurt Eichenwald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/l-from-the-russian-176249.html | From the Russian | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-healing-the-wounds-that-endure-321893.html | Healing the Wounds That Endure | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-pataki-s-courtship-minority-groups-see-chance-for-veto-of-redistricting-plan.html | In Pataki's Courtship, Minority Groups See Chance for Veto of Redistricting Plan | False | By Shaila K. Dewan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-coming-up.html | March 24-30; COMING UP | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/long-island-journal-on-the-island-a-kinder-gentler-pro-wrestling.html | LONG ISLAND JOURNAL; On the Island, a Kinder, Gentler Pro Wrestling | False | By Marcelle S. Fischler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/new-york-voices-the-court-of-public-opinion.html | NEW YORK VOICES; The Court Of Public Opinion | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-a-love-hate-affair-with-architecture.html | ART/ARCHITECTURE; A Love-Hate Affair With Architecture | False | By Ken Shulman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176320.html | Books in Brief: Fiction & Poetry | False | By William Ferguson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-taking-ge-on-the-grand-tour.html | Private Sector; Taking G.E. on the Grand Tour | False | By Claudia H. Deutsch | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suffolk-is-facing-own-budget-woes.html | Suffolk Is Facing Own Budget Woes | False | By Stewart Ain | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-blown-save.html | BASEBALL; THE BLOWN SAVE | False | By Jack Curry | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/style-au-revoir-yves.html | STYLE; Au Revoir, Yves | False | By Joe Eula | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/quotation-of-the-day-321117.html | QUOTATION OF THE DAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-brief-in-tests-30-of-wells-show-pesticide-traces.html | IN BRIEF; In Tests, 30% of Wells Show Pesticide Traces | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/paperback-best-sellers-march-31-2002.html | PAPERBACK BEST SELLERS: March 31, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/residential-sales.html | Residential Sales | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-around-the-diamond.html | BASEBALL; AROUND THE DIAMOND | False | Compiled By Elena Aïà'sÁçÁuda Gustines | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-aronstein-margery.html | Paid Notice: Deaths ARONSTEIN, MARGERY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/inside-321788.html | INSIDE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-preview-02.html | BASEBALL; Preview 02 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/subcontinental-divide.html | Subcontinental Divide | False | By Akash Kapur | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/l-comic-actors-chaplin-s-oscars-283991.html | COMIC ACTORS; Chaplin's Oscars | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-muravcki-john.html | Paid Notice: Deaths MURAVCKI, JOHN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suspect-killed-by-the-police-on-east-side.html | Suspect Killed By the Police On East Side | False | By Thomas J. Lueck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/c-corrections-322857.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/for-9-11-families-shoulders-to-cry-on.html | For 9/11 Families, Shoulders to Cry On | False | By Laurie Nadel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-so-rub-rice-on-your-face.html | PULSE; So, Rub Rice on Your Face | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-some-call-it-potomac-fever-others-call-it.html | UP FRONT: WORTH NOTHING; Some Call It Potomac Fever, Others Call It . . | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-football-inside-nfl-panthers-could-ignore-talented-passers-select-peppers.html | PRO FOOTBALL: INSIDE THE N.F.L.; Panthers Could Ignore Talented Passers and Select Peppers Instead | False | By Mike Freeman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-terrorist-daughter-concealed-angry-soul-of-a-martyr.html | MIDEAST TURMOIL: THE TERRORIST; Daughter Concealed Angry Soul Of A Martyr | False | By Joel Greenberg | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/theater-total-theater-starring-puppets.html | THEATER; Total Theater, Starring Puppets | False | By John Freedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-nuclear-power-fuel-rods-on-the-move.html | BRIEFING: NUCLEAR POWER; FUEL RODS ON THE MOVE | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-host-of-troubles-invade-the-kingdom-of-harrods.html | Business; Host of Troubles Invade the Kingdom of Harrods | False | By Suzanne Kapner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-destroying-the-dunes-301973.html | Destroying the Dunes | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-mencher-irving.html | Paid Notice: Deaths MENCHER, IRVING | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/pakistani-schools-meager-fare-for-hungry-minds.html | Pakistani Schools: Meager Fare for Hungry Minds | False | By Raymond Bonner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-that-70-s-jazz-for-the-discriminating-rapper.html | MUSIC; That 70's Jazz (for the Discriminating Rapper) | False | By J. D. Considine | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-introduction-234613.html | Introduction | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-for-resourceful-students-the-internet-is-a-key-to-scholarships.html | Personal Business; For Resourceful Students, the Internet Is a Key to Scholarships | False | By Katy McLaughlin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/editorial-observer-learning-read-book-like-learning-play-piano.html | Editorial Observer; How Learning to Read a Book Is Like Learning to Play the Piano | False | By Brent Staples | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/c-corrections-322849.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-anza-borrego-265942.html | Anza-Borrego | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-cohen-craig.html | Paid Notice: Deaths COHEN, CRAIG | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-address-to-a-hot-wet-place.html | Books in Brief: Fiction & Poetry; Address to a Hot, Wet Place | False | By Ken Tucker | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-diary-a-week-to-shape-up-for-this-power-day.html | BUSINESS; DIARY; A Week to Shape Up For This Power Day | False | Compiled by Vivian Marino | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/test-scores-by-school.html | Test Scores by School | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-gipfel-mae-sydney.html | Paid Notice: Deaths GIPFEL, MAE SYDNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-fans-are-under-siege-from-every-corner.html | Sports of The Times; Fans Are Under Siege From Every Corner | False | By George Vecsey | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/commercial-property-connecticut-next-for-stamford-s-harbor-a-40-acre-development.html | Commercial Property/Connecticut; Next for Stamford's Harbor: a 40 Acre Development | False | By Eleanor Charles | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/sports-the-girls-of-summer.html | SPORTS; The Girls of Summer | False | By Jill P. Capuzzo | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-healing-the-wounds-that-endure-321885.html | Healing the Wounds That Endure | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nuns-defy-their-bishop-over-an-old-home.html | Nuns Defy Their Bishop Over an Old Home | False | By Julia C. Mead | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-politics-south-of-the-border.html | March 24-30: POLITICS; SOUTH OF THE BORDER | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/indian-point-and-the-big-if.html | Indian Point and the Big If | False | By Kate Stone Lombardi | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-silber-sam.html | Paid Notice: Deaths SILBER, SAM | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-warning-on-hedge-fund-fraud.html | INVESTING; DIARY; Warning on Hedge Fund Fraud | False | Compiled by Jeff Sommer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/c-corrections-249300.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/soapbox-it-s-all-about-the-way-it-s-spelled.html | SOAPBOX; It's All About the Way It's Spelled | False | By Karen H. Katz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-where-vip-s-flaunt-it.html | PULSE; Where V.I.P.'s Flaunt It | False | By Jennifer Tung | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-to-shrink-the-pay-gap-turn-up-the-volume-312118.html | To Shrink the Pay Gap, Turn Up the Volume | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-new-ideas-from-the-top-of-the-charts.html | MUSIC; New Ideas From the Top of the Charts | False | By Kelefa Sanneh | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/evening-hours-circled-dates.html | EVENING HOURS; Circled Dates | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-parsons-frances-hedges.html | Paid Notice: Deaths PARSONS, FRANCES (HEDGES) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/executive-life-overcoming-his-torment-from-within.html | Executive Life; Overcoming His Torment From Within | False | By Martha Nolan McKenzie | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-blecher-ray.html | Paid Notice: Deaths BLECHER, RAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/television-radio-so-a-baptist-says-to-a-unitarian.html | TELEVISION/RADIO; So a Baptist Says to a Unitarian | False | By Ray Waddle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-martin-returns-and-the-76ers-hear-him-roar.html | PRO BASKETBALL; Martin Returns, and the 76ers Hear Him Roar | False | By Liz Robbins | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/habitats-4-lexington-avenue-the-right-time-to-leave-his-parents-house.html | Habitats/4 Lexington Avenue; The Right Time to Leave His Parents' House | False | By Trish Hall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-minton-myra.html | Paid Notice: Deaths MINTON, MYRA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/my-job-out-of-the-black-box-of-phobia.html | MY JOB; Out of the Black Box of Phobia | False | By Ruth Lippin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/suicidal-lies.html | Suicidal Lies | False | By Thomas L Friedman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/chess-at-linares-ukrainian-19-shows-his-title-is-no-fluke.html | CHESS; At Linares, Ukrainian, 19, Shows His Title Is No Fluke | False | By Robert Byrne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/video-all-of-almost-famous.html | VIDEO; All of 'Almost Famous' | False | By Bill Desowitz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/databank-confidence-is-up-but-the-market-isn-t.html | DataBank; Confidence Is Up. But the Market Isn't. | False | By Sherri Day | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/automobiles/design-notebook-the-newest-car-of-the-future-is-just-a-vehicle-for-tom-cruise.html | DESIGN NOTEBOOK; The Newest Car of the Future Is Just a Vehicle for Tom Cruise | False | By Phil Patton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-baruch-gertrude-trudee.html | Paid Notice: Deaths BARUCH, GERTRUDE ("TRUDEE") | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-bigger-they-are-the-more-they-re-falling.html | BASEBALL; The Bigger They Are, The More They're Falling | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/on-the-town-for-rodgers-fans-more-enchanted-evenings.html | ON THE TOWN; For Rodgers Fans, More Enchanted Evenings | False | By Allison Fass | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-french-food-that-s-on-the-light-side.html | DINING OUT; French Food That's on the Light Side | False | By M. H. Reed | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-brown-kenneth-ridgeway.html | Paid Notice: Deaths BROWN, KENNETH RIDGEWAY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/automobiles/youth-will-be-served-at-this-year-s-new-york-auto-show.html | Youth Will Be Served at This Year's New York Auto Show | False | By Michelle Krebs | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-girls-just-want-to-be-mean-234672.html | Girls Just Want to Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/building-an-audience-for-live-jazz-and-blues.html | Building an Audience for Live Jazz and Blues | False | By Susan Jennifer Polese | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/best-sellers-march-31-2002.html | BEST SELLERS: March 31, 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-relief-un-opens-rebuilding-effort-with-limits-in-afghanistan.html | A NATION CHALLENGED: RELIEF; U.N. Opens Rebuilding Effort, With Limits, in Afghanistan | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/new-york-bookshelf-guides-need-a-goat-s-head-how-about-a-free-blow-dry.html | NEW YORK BOOKSHELF/GUIDES; Need a Goat's Head? How About a Free Blow-Dry? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/for-young-viewers-playing-the-pied-piper.html | FOR YOUNG VIEWERS; Playing the Pied Piper | False | By Kathryn Shattuck | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-who-s-complacent-300845.html | Who's Complacent? | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-ackerman-elaine.html | Paid Notice: Deaths ACKERMAN, ELAINE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-jennifer-zemer-todd-hoffman.html | WEDDINGS; Jennifer Zemer, Todd Hoffman | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-for-ewing-and-the-knicks-a-bittersweet-meeting.html | PRO BASKETBALL; For Ewing and the Knicks, a Bittersweet Meeting | False | By Steve Popper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-kahn-marion.html | Paid Notice: Deaths KAHN, MARION | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-deadline-looms-for-submitting-trash-haul-settlement-claims.html | IN BUSINESS; Deadline Looms for Submitting Trash Haul Settlement Claims | False | By Johanna Jainchill | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/understanding-the-stories-sewn-into-quilts.html | Understanding the Stories Sewn Into Quilts | False | By Barbara Delatiner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-millman-adele.html | Paid Notice: Deaths MILLMAN, ADELE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/3-are-killed-and-2-hurt-in-attacks-around-city.html | 3 Are Killed And 2 Hurt In Attacks Around City | False | By Jacob H. Fries | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/ralph-rumney-artist-and-avant-gardist-is-dead-at-67.html | Ralph Rumney, Artist and Avant-Gardist, Is Dead at 67 | False | By Douglas Martin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-sarasota-dining-265926.html | Sarasota Dining | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/art-ooh-la-la-a-history-of-fashion.html | ART; Ooh La La: A History Of Fashion | False | By William Zimmer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-delay-dorothy.html | Paid Notice: Deaths DELAY, DOROTHY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-tovell-harold-mm-md.html | Paid Notice: Memorials TOVELL, HAROLD M.M., MD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/communities-another-tool-for-fighting-fires.html | COMMUNITIES; Another Tool For Fighting Fires | False | By Corey Kilgannon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/when-cool-is-not-enough.html | When Cool Is Not Enough | False | By Terry Trucco | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-paris-shooting.html | March 24-30: INTERNATIONAL; PARIS SHOOTING | False | By Suzanne Daley | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-these-terps-don-t-trip-on-final-step.html | COLLEGE BASKETBALL; These Terps Don't Trip on Final Step | False | By Joe Drape | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-a-half-inch-of-steel.html | March 24-30: NATIONAL; A HALF INCH OF STEEL | False | By Matthew L. Wald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/plus-crew-rutgers-sweeps-against-columbia.html | PLUS: CREW; Rutgers Sweeps Against Columbia | False | By Norman Hildes-Heim | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-myers-willis-f-jim.html | Paid Notice: Memorials MYERS, WILLIS F. "JIM" | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/theater-review-a-con-artist-unmasked-is-redeemed.html | THEATER REVIEW; A Con Artist Unmasked Is Redeemed | False | By Alvin Klein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-singer-dorothy-lipkind.html | Paid Notice: Deaths SINGER, DOROTHY (LIPKIND) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-west-side-a-new-kind-of-water-restrictions.html | NEIGHBORHOOD REPORT: WEST SIDE; A New Kind of Water Restrictions? | False | By Joyce Cohen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/c-corrections-322725.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/transactions-322920.html | TRANSACTIONS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-all-roads-lead-to-dc.html | Ideas & Trends; All Roads Lead To D.C. | False | By Emily Eakin | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-scharf-elizabeth-mellen.html | Paid Notice: Deaths SCHARF, ELIZABETH MELLEN | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/a-busy-crossroads-of-history.html | A Busy Crossroads of History | False | By Frederika Randall | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-schwartz-louis.html | Paid Notice: Deaths SCHWARTZ, LOUIS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-shhhh-we-re-trying-to-surf.html | Ideas & Trends; Shhhh! We're Trying to Surf | False | By John Schwartz | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-the-struggle-with-celibacy.html | THE WAY WE LIVE NOW: 3-31-02; The Struggle With Celibacy | False | By Lorenzo Albacete | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-vail-donald.html | Paid Notice: Deaths VAIL, DONALD | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-exotic-pursuits-265977.html | Exotic Pursuits | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-in-chicago-an-exhibit-enlivens-genetics.html | TRAVEL ADVISORY; In Chicago, an Exhibit Enlivens Genetics | False | By Eric P. Nash | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/the-tyranny-of-skinny-fashion-s-insider-secret.html | The Tyranny Of Skinny, Fashion's Insider Secret | False | By Kate Betts | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/smallpox-grows-less-terrifying.html | Smallpox Grows Less Terrifying | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-to-shrink-the-pay-gap-turn-up-the-volume-312126.html | To Shrink the Pay Gap, Turn Up the Volume | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-pleshette-marjorie.html | Paid Notice: Deaths PLESHETTE, MARJORIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-refugees-grimly-palestinians-stay-tuned-to-news.html | MIDEAST TURMOIL: REFUGEES; Grimly, Palestinians Stay Tuned to News | False | By Neil MacFarquhar | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-gilman-dr-arnold-robert.html | Paid Notice: Deaths GILMAN, DR. ARNOLD ROBERT | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/backtalk-as-gambling-is-sweeter-the-ncaa-goes-soft.html | BackTalk; As Gambling Is Sweeter, The N.C.A.A. Goes Soft | False | By Robert Lipsyte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-this-week-and-more-handel.html | MUSIC: THIS WEEK; And More Handel | False | By James R. Oestreich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/counterintelligence-aiming-for-the-union-square-cafe-of-jazz.html | COUNTERINTELLIGENCE; Aiming for the Union Square Cafe of Jazz | False | By Alex Witchel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-scorched-earth-again-a-war-of-peoples.html | The World: Scorched Earth; Again, a War Of Peoples | False | By James Bennet | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/local-voters-in-india-stun-leader-of-top-party.html | Local Voters In India Stun Leader Of Top Party | False | By Somini Sengupta | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-boyd-richard-f.html | Paid Notice: Deaths BOYD, RICHARD F. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/on-the-street-parade-of-dreamcoats.html | ON THE STREET; Parade of Dreamcoats | False | By Bill Cunningham | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/l-broderick-and-lane-not-always-a-team-284068.html | BRODERICK AND LANE; Not Always a Team | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/pride-of-the-yankees.html | Pride of the Yankees | False | By Buster Olney | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-adivsory-correspondent-s-report-tourism-venture-ends-midway-atoll-refuge.html | TRAVEL ADIVSORY: CORRESPONDENT'S REPORT; Tourism Venture Ends On Midway Atoll Refuge | False | By John H. Cushman Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/postings-on-greene-street-in-soho-behind-cast-iron-furniture.html | POSTINGS: On Greene Street in SoHo; Behind Cast Iron, Furniture | False | By Edwin McDowell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-music-2002-234630.html | Music 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-frank-hans-j.html | Paid Notice: Deaths FRANK, HANS J. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/brookhaven-districts-might-be-scuttled.html | Brookhaven Districts Might Be Scuttled | False | By John Rather | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-marrakesh-265900.html | Marrakesh | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-managing-company-morale.html | IN BUSINESS; Managing Company Morale | False | By Judith S. Lederman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-jacqueney-mona-g.html | Paid Notice: Deaths JACQUENEY, MONA G. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-ps-freshly-patched-khakis.html | PULSE: P.S.; Freshly Patched Khakis | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-politics-helms-on-aids.html | March 24-30: POLITICS; HELMS ON AIDS | False | By Adam Clymer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/l-celibacy-and-the-church-301965.html | Celibacy and the Church | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/postings-mixed-use-project-on-atlantic-avenue-90-million-plan-for-brooklyn.html | POSTINGS: Mixed-Use Project on Atlantic Avenue; $90 Million Plan For Brooklyn | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-new-tax-cheats.html | March 24-30: NATIONAL; NEW TAX CHEATS | False | By David Cay Johnston | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-to-shrink-the-pay-gap-turn-up-the-volume-312096.html | To Shrink the Pay Gap, Turn Up the Volume | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/benefits-288420.html | BENEFITS | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-nation-good-news-bad-news-recession-s-over-trouble-still-lurks.html | The Nation: Good News/Bad News; Recession's Over. Trouble Still Lurks. | False | By Richard W. Stevenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-queens-up-close-long-wait-train-stations-some-say-for.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; The Long Wait at Train Stations, Some Say, Is for Repairs | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-first-slave-reparations-suit.html | March 24-30: NATIONAL; FIRST SLAVE REPARATIONS SUIT | False | By Robert F. Worth | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/nation-challenged-kandahar-us-soldiers-wearing-many-hats-as-afghans-look-them-for.html | A NATION CHALLENGED: KANDAHAR; U.S. Soldiers Wearing Many Hats As Afghans Look to Them for Help | False | By Amy Waldman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-rosenberg-samuel-r.html | Paid Notice: Memorials ROSENBERG, SAMUEL R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-waldbaum-beatrice-natalie.html | Paid Notice: Deaths WALDBAUM, BEATRICE NATALIE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-shrier-mathilda-june-nee-czamanska.html | Paid Notice: Deaths SHRIER, MATHILDA JUNE (NEE CZAMANSKA) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-aloi-enrico-l.html | Paid Notice: Deaths ALOI, ENRICO L. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/outrage-is-rising-as-options-turn-to-dust.html | Outrage Is Rising as Options Turn to Dust | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-music-2002-234648.html | Music 2002 | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/on-politics-christie-whitman-s-loyalties-are-being-tested-these-days.html | ON POLITICS; Christie Whitman's Loyalties Are Being Tested These Days | False | By Raymond Hernandez | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/cover-story-awkward-unsure-but-headed-somewhere.html | COVER STORY; Awkward, Unsure, but Headed Somewhere | False | By Julie Salamon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/medicare-is-now-covering-treatment-for-alzheimer's.html | Medicare Is Now Covering Treatment for Alzheimer's | False | By Robert Pear | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/chagrined-enron-partners-try-to-stave-off-both-losses-and-scandal-s-taint.html | Chagrined Enron Partners Try to Stave Off Both Losses and Scandal's Taint | False | By Leslie Wayne | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176370.html | Books in Brief: Fiction & Poetry | False | By Mary Elizabeth Williams | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/l-misreading-mcewan-176206.html | Misreading McEwan | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-doskow-alexander-m.html | Paid Notice: Deaths DOSKOW, ALEXANDER M. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-field-evelyn-violet.html | Paid Notice: Deaths FIELD, EVELYN VIOLET | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/rumblings-on-press-row-grow-louder.html | Rumblings On Press Row Grow Louder | False | By John Sullivan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/restaurants-ragout-and-riffs.html | RESTAURANTS; Ragout and Riffs | False | By Karla Cook | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/merton-bernfield-63-researched-cell-structure.html | Merton Bernfield, 63; Researched Cell Structure | False | By Wolfgang Saxon | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/advertising-s-big-four-it-s-their-world-now.html | Advertising's Big Four: It's Their World Now | False | By Stuart Elliott | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-dengue-fever-brings-cancellations-in-rio.html | TRAVEL ADVISORY; Dengue Fever Brings Cancellations in Rio | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-bad-news-for-art-however-you-define-it.html | ART/ARCHITECTURE; Bad News For Art, However You Define It | False | By Roberta Smith | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-pink-slip-gold-handshake-buyouts-can-bridge-the-gap.html | Personal Business; Pink Slip? Gold Handshake? Buyouts Can Bridge the Gap | False | By Jan M. Rosen | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-bending-elbows-for-lent-priest-gives-up-alcohol-not-worrying.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; For Lent, a Priest Gives Up Alcohol, Not Worrying | False | By Charlie Leduff | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-terror-timing-and-a-fanatic-s-tale.html | FILM; Terror, Timing and a Fanatic's Tale | False | By Sean Mitchell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-browne-mary-ethel-brownie.html | Paid Notice: Deaths BROWNE, MARY ETHEL (BROWNIE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/bush-strikes-religious-note-in-an-address-for-holidays.html | Bush Strikes Religious Note In an Address For Holidays | False | By Elisabeth Bumiller | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/secaucus-journal-humbled-mountain-offers-a-mine-of-history-and-prehistory.html | Secaucus Journal; Humbled Mountain Offers a Mine of History, and Prehistory | False | By Richard Lezin Jones | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-bush-rescue-mission-for-ally-of-old-foe.html | Political Briefing; Bush Rescue Mission For Ally of Old Foe | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/economic-view-two-wrongs-don-t-make-a-right-in-world-trade.html | ECONOMIC VIEW; Two Wrongs Don't Make A Right in World Trade | False | By Daniel Altman | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/television-radio-more-tales-of-money-and-the-men-who-lose-it.html | TELEVISION/RADIO; More Tales Of Money And the Men Who Lose It | False | By David Finkle | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/q-and-a-234869.html | Q and A | False | By Paul Freireich | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-nicole-podell-shinji-yamada.html | WEDDINGS; Nicole Podell, Shinji Yamada | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-slawson-ada-schupper.html | Paid Notice: Deaths SLAWSON, ADA SCHUPPER | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-thompson-louise.html | Paid Notice: Deaths THOMPSON, LOUISE | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/i-i-d-like-to-buy-the-world-a-shelf-stable-children-s-lactic-drink-234702.html | I'd Like to Buy The World a Shelf-Stable Children's Lactic Drink | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-hillpot-maureen-t.html | Paid Notice: Deaths HILLPOT, MAUREEN T. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/for-burgers-in-chile-hold-the-criticism.html | For Burgers in Chile, Hold the Criticism | False | By Larry Rohter | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-devils-are-surging-and-gomez-joins-in.html | HOCKEY; Devils Are Surging, And Gomez Joins In | False | By Shawna Richer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176346.html | Books in Brief: Fiction & Poetry | False | By Jonathan Kiefer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-slattery-dr-louis-r.html | Paid Notice: Memorials SLATTERY, DR. LOUIS R. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-united-nations-us-joins-council-vote-telling-israel-to-withdraw.html | MIDEAST TURMOIL: UNITED NATIONS; U.S. Joins Council Vote Telling Israel To Withdraw | False | By Barbara Crossette | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/l-minority-players-unthinking-racism-284050.html | MINORITY PLAYERS; Unthinking Racism | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-wendy-lamont-poul-flagstad.html | WEDDINGS; Wendy Lamont, Poul Flagstad | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-memorials-apolinar-danny.html | Paid Notice: Memorials APOLINAR, DANNY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-what-fools-fat-cats-can-be.html | FILM; What Fools Fat Cats Can Be | False | By Andy Meisler | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/two-dozen-400-pound-tigers-coming-soon-or-maybe-not.html | Two Dozen 400-Pound Tigers, Coming Soon, or Maybe Not | False | By Jayson Blair | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/by-the-way-diamonds-are-for-everyone.html | BY THE WAY; Diamonds Are for Everyone | False | By Karen Demasters | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/ready-for-his-close-up.html | Ready for His Close-Up | False | By Maureen Dowd | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/elementary-and-middle-school-report-cards.html | Elementary and Middle School Report Cards | False | By Josh Barbanel | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/how-susie-bayer-s-t-shirt-ended-up-on-yusuf-mama-s-back.html | How Susie Bayer's T-Shirt Ended Up on Yusuf Mama's Back | False | By George Packer | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-stapleton-borough-s-old-naval-base-gives-it-silver-screen.html | NEIGHBORHOOD REPORT: STAPLETON; A Borough's Old Naval Base Gives It Silver Screen Dreams | False | By Jim O'Grady | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/your-home-laminates-put-choices-underfoot.html | YOUR HOME; Laminates Put Choices Underfoot | False | By Jay Romano | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-desk-send-up-a-shrink.html | PULSE; Desk, Send Up a Shrink | False | By Ellen Tien | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-younger-paul.html | Paid Notice: Deaths YOUNGER, PAUL | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/l-girls-just-want-to-be-mean-234680.html | Girls Just Want to Be Mean | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-alimena-mae-sydney.html | Paid Notice: Deaths ALIMENA, MAE SYDNEY | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-school-expansion-opposed.html | Music School Expansion Opposed | False | By Diana Marszalek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-let-the-games-begin-or-politics-as-usual.html | UP FRONT; WORTH NOTHING; Let the Games Begin, Or, Politics as Usual | False | By Barbara Fitzgerald | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-morgan-stanley-seals-deal-on-texaco-headquarters.html | IN BUSINESS; Morgan Stanley Seals Deal on Texaco Headquarters | False | By Elsa Brenner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-hughes-carmen-b-illidge.html | Paid Notice: Deaths HUGHES, CARMEN B. (ILLIDGE) | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-chelsea-buzz-learning-fight-like-tv-princess-techno-beat.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Learning to Fight Like a TV Princess (To a Techno Beat) | False | By Nicole Laporte | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-another-year-another-obstacle-course.html | BASEBALL; Another Year, Another Obstacle Course | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-kurchner-dorothy-katz-shapiro.html | Paid Notice: Deaths KURCHNER, DOROTHY KATZ SHAPIRO | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176362.html | Books in Brief: Fiction & Poetry | False | By Adam Mazmanian | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/l-the-effectiveness-of-global-lenders-312070.html | The Effectiveness Of Global Lenders | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/brother-can-you-spare-billion-hard-times-budget-makers-will-cut-tax-borrow.html | Brother, Can You Spare a Billion?; In Hard Times, Budget Makers Will Cut, Tax and Borrow | False | By Michael Cooper | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-wall-street-s-latin-spotlight-dims.html | Investing Wall Street's Latin Spotlight Dims | False | By Anthony Depalma | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/best-friends-till-marriage-do-us-part.html | Best Friends, Till Marriage Do Us Part | False | By Molly Haskell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-mets-notebook-valentine-comes-out-protesting.html | BASEBALL: METS NOTEBOOK; Valentine Comes Out Protesting | False | By Rafael Hermoso | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/a-for-afghan-s-for-schoolgirl.html | 'A' for Afghan, 'S' for Schoolgirl | False | By Kari Haskell | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/l-barcelona-crime-265934.html | Barcelona Crime | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/from-old-files-a-new-story-of-us-role-in-angolan-war.html | From Old Files, a New Story Of U.S. Role in Angolan War | False | By Howard W. French | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-levin-david-k.html | Paid Notice: Deaths LEVIN, DAVID K. | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/classified/paid-notice-deaths-clott-nancy-paula.html | Paid Notice: Deaths CLOTT, NANCY PAULA | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/c-corrections-295477.html | Corrections | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-new-political-math-in-which-9-equals-2.html | Political Briefing; New Political Math In Which 9 Equals 2 | False | By B. Drummond Ayres Jr. | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-violence-again-in-israel-sabbath-closes-in-terror-attack.html | MIDEAST TURMOIL: THE VIOLENCE; Again in Israel, Sabbath Closes In Terror Attack | False | By John Kifner | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/l-saturday-night-new-york-not-first-284009.html | 'SATURDAY NIGHT'; New York Not First | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/development-scarsdale-says-no-in-big-way.html | DEVELOPMENT; Scarsdale Says No In Big Way | False | By Diana Marszalek | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-fuel-efficient-ferraris.html | PULSE; Fuel-Efficient Ferraris | False | By Phil Patton | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-joy-hilgendorf-hun-ohm.html | WEDDINGS; Joy Hilgendorf, Hun Ohm | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-update-an-oscar-won-a-mother-lost.html | NEIGHBORHOOD REPORT: UPDATE; An Oscar Won, A Mother Lost | False | | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-rangers-win-but-door-to-the-playoffs-is-swinging-shut.html | HOCKEY; Rangers Win, but Door to the Playoffs Is Swinging Shut | False | By Jason Diamos | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/business/market-watch-time-for-accountability-at-the-corporate-candy-store.html | MARKET WATCH; Time for Accountability at the Corporate Candy Store | False | By Gretchen Morgenson | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-03-31 | 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/power-steer.html | Power Steer | False | By Michael Pollan | 2002-05-15 | TX 5-518-561 | 2009-08-06 | TX 6-681-679 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-hurwitz-ruth-g.html | Paid Notice: Deaths HURWITZ, RUTH G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/is-this-europe-s-hour-to-lead-on-free-trade.html | Is This Europe's Hour To Lead on Free Trade? | False | By Stephan Richter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-gluckstadt-manfred.html | Paid Notice: Deaths GLUCKSTADT, MANFRED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-mets-notebook-memories-and-views-help-vaughn-settle-in.html | BASEBALL: METS NOTEBOOK; Memories and Views Help Vaughn Settle In | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-fraust-mildred-d.html | Paid Notice: Deaths FRAUST, MILDRED D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/terry-ferrer-82-former-education-editor.html | Terry Ferrer, 82, Former Education Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-dixon-puts-maryland-on-his-shoulders.html | COLLEGE BASKETBALL; Dixon Puts Maryland On His Shoulders | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/national/supreme-court-agrees-to-review-californias-three-strikes-law.html | Supreme Court Agrees to Review California's 'Three Strikes' Law | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/pope-says-only-talks-not-fighting-can-end-mideast-crisis.html | Pope Says Only Talks, Not Fighting, Can End Mideast Crisis | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-lang-mel.html | Paid Notice: Deaths LANG, MEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-mood-in-jerusalem-bare-streets-and-concern-for-children.html | MIDEAST TURMOIL: THE MOOD; In Jerusalem, Bare Streets And Concern for Children | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/golf-statement-made-by-sorenstam-and-fashion-is-the-least-of-it.html | GOLF; Statement Made by Sorenstam, And Fashion Is the Least of It | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/suozzi-s-plan-for-nassau-has-some-sweet-with-the-bitter.html | Suozzi's Plan For Nassau Has Some Sweet With the Bitter | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-media-business-advertising-addenda-fitzgerald-acquired-by-brodeur-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FitzGerald Acquired By Brodeur Worldwide | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/mayor-s-response-breaks-with-the-past.html | Mayor's Response Breaks With the Past | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/basketball-thomas-and-knicks-never-saw-mcgrady-coming.html | BASKETBALL; Thomas and Knicks Never Saw McGrady Coming | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333492.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-president-hard-choices-for-bush.html | MIDEAST TURMOIL: THE PRESIDENT; Hard Choices for Bush | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/metropolitan-diary-326127.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/books/books-of-the-times-the-poor-little-rich-art-collector.html | BOOKS OF THE TIMES; The Poor Little Rich Art Collector | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/ambitious-new-swiss-airline-makes-first-flight.html | Ambitious New Swiss Airline Makes First Flight | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/new-economy-shift-technology-business-customers-are-now-kingmakers.html | New Economy; In a shift in the technology business, customers are now the kingmakers. | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/news-summary-332518.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-simone-sunnie.html | Paid Notice: Deaths SIMONE, SUNNIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-environmental-snub-303828.html | Environmental Snub | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-hardships-of-driving-305316.html | Hardships of Driving | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/hockey-rangers-bure-celebrates-with-a-wink-and-a-nod.html | HOCKEY; Rangers' Bure Celebrates With a Wink and a Nod | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-howe-wesley-jackson-jack.html | Paid Notice: Deaths HOWE, WESLEY JACKSON "JACK" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-middle-east-sharon-says-israel-war-after-suicide-bombing-kills.html | MIDEAST TURMOIL: MIDDLE EAST; SHARON SAYS ISRAEL IS IN A WAR AFTER SUICIDE BOMBING KILLS 14; MORE TANKS MOVE IN WEST BANK | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-brodlieb-albert.html | Paid Notice: Deaths BRODLIEB, ALBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-the-northwest-a-fight-to-deepen-a-ship-channel.html | In the Northwest, a Fight To Deepen a Ship Channel | False | By Sam Howe Verhovek | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-luckman-jerry.html | Paid Notice: Deaths LUCKMAN, JERRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-the-capture-new-confidence-us-has-a-qaeda-leader.html | A NATION CHALLENGED: THE CAPTURE; New Confidence U.S. Has a Qaeda Leader | False | By Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333433.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-when-a-college-is-out-of-reach-332305.html | When a College Is Out of Reach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/bridge-like-a-leopard-a-top-player-makes-the-most-of-his-spots.html | BRIDGE; Like a Leopard, a Top Player Makes the Most of His Spots | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/hong-kong-journal-workplace-cacophony-leads-to-compensation.html | Hong Kong Journal; Workplace Cacophony Leads to Compensation | False | By Mark Landler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-meron-daniel-w.html | Paid Notice: Deaths MERON, DANIEL W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/nation-challenged-drug-trafficking-us-fears-glut-heroin-volatile-afghanistan.html | A NATION CHALLENGED: DRUG TRAFFICKING; U.S. Fears a Glut of Heroin From a Volatile Afghanistan | False | By Tim Golden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/worldbusiness/IHT-around-the-markets-merger-boom-aheaddont-bank-on.html | AROUND THE MARKETS : Merger boom ahead?Don't bank on it | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-when-a-college-is-out-of-reach-332321.html | When a College Is Out of Reach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/improving-aviation-security.html | Improving Aviation Security | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/royalties-proposal-casts-shadow-over-thousands-of-webcasters.html | Royalties Proposal Casts Shadow Over Thousands of Webcasters | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/heads-turn-and-eggs-roll-but-perilous-times-darken-easter.html | Heads Turn and Eggs Roll, but Perilous Times Darken Easter | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333450.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/coca-cola-said-to-be-preparing-vanilla-version-of-its-soft-drink.html | Coca-Cola Said to Be Preparing Vanilla Version of Its Soft Drink | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/hugh-graham-65-historian-who-led-study-on-violence.html | Hugh Graham, 65, Historian Who Led Study on Violence | False | By Stuart Lavietes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-wall-street-journal-is-set-to-loosen-its-collar.html | MEDIA; Wall Street Journal Is Set to Loosen Its Collar | False | By Felicity Barringer and Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-bonham-george-w.html | Paid Notice: Deaths BONHAM, GEORGE W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-mount-trashmore-s-shadow-the-gravy-train-slows-down.html | In Mount Trashmore's Shadow, the Gravy Train Slows Down | False | By Peter T. Kilborn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/books/television-review-succumbing-to-the-lure-of-money-whatever-the-source.html | TELEVISION REVIEW; Succumbing to the Lure of Money, Whatever the Source | False | By Caryn James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/arts-online-drawing-and-doodling-with-countryside-as-canvas.html | ARTS ONLINE; Drawing (and Doodling) With Countryside as Canvas | False | By Matthew Mirapaul | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/ncaabasketball/keys-to-the-game.html | Keys to the Game | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-namer-pearl.html | Paid Notice: Deaths NAMER, PEARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/basketball-asleep-at-the-start-the-nets-end-up-a-shot-short.html | BASKETBALL; Asleep at the Start, the Nets End Up a Shot Short | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/international/despite-trailing-in-ukraine-vote-leaders-party-sees-final.html | Despite Trailing in Ukraine Vote, Leader's Party Sees Final Victory | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/kazakh-leader-of-opposition-takes-refuge-in-embassy.html | Kazakh Leader Of Opposition Takes Refuge In Embassy | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-indicting-hussein-305693.html | Indicting Hussein | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333468.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/white-house-letter-president-leaves-no-doubt-about-being-fit-run-country.html | White House Letter; A President Leaves no Doubt About Being Fit to Run the Country | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-upscale-neighborhoods-303836.html | Upscale Neighborhoods | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/jazz-review-dreamlike-ballads-with-a-foundation-of-swing.html | JAZZ REVIEW; Dreamlike Ballads With a Foundation of Swing | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/books/a-novelist-who-writes-for-himself.html | A Novelist Who Writes For Himself | False | By Mervyn Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-market-s-no-cure-for-enron-disease-300209.html | Market's No Cure For Enron Disease | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/son-is-charged-in-beating-of-new-hampshire-judge.html | Son Is Charged in Beating Of New Hampshire Judge | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/special-grand-jury-zeroes-in-on-enron-executives.html | Special Grand Jury Zeroes In on Enron Executives | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-judges-on-the-stump-299758.html | Judges on the Stump | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-peschel-stanley-g.html | Paid Notice: Deaths PESCHEL, STANLEY G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/nation-challenged-asian-arena-hopes-for-easter-release-missionary-couple-held.html | A NATION CHALLENGED: ASIAN ARENA; Hopes for Easter Release of Missionary Couple Held in Philippine Jungle Prove Unfounded | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-carr-john-a-csp.html | Paid Notice: Deaths CARR, JOHN A. CSP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/playboy-asks-women-of-enron-to-pose.html | Playboy Asks Women of Enron to Pose | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-kellner-zira-defries-md.html | Paid Notice: Deaths KELLNER, ZIRA DEFRIES, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-sharon-s-words-israel-stands-at-a-crossroads.html | MIDEAST TURMOIL; Sharon's Words: 'Israel Stands at a Crossroads' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/leader-s-party-seems-to-slip-in-ukraine.html | Leader's Party Seems to Slip In Ukraine | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/ncaabasketball/huskies-stand-proud-after-4-years.html | Huskies Stand Proud After 4 Years | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-the-outlook-pakistan-s-bold-alliance-us-ties-holding-firm.html | A NATION CHALLENGED: THE OUTLOOK; Pakistan's Bold Alliance: U.S. Ties Holding Firm | False | By Raymond Bonner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/IHT-1927sharks-eat-convicts-in-our-pages100-75-and-50-years-ago.html | 1927:Sharks Eat Convicts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/young-people-feel-a-chill-in-japan-s-hiring-season.html | Young People Feel a Chill in Japan's Hiring Season | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/market-place-will-ma-bell-be-taken-over-by-offspring.html | Market Place; Will Ma Bell Be Taken Over By Offspring? | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-liebman-edward-j.html | Paid Notice: Deaths LIEBMAN, EDWARD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/a-talk-with-sharon.html | A Talk With Sharon | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/boxing-mayorga-backs-up-his-big-talk-with-some-big-punches.html | BOXING; Mayorga Backs Up His Big Talk With Some Big Punches | False | By Ron Dicker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-media-business-advertising-addenda-accounts-333360.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/compressed-data-on-a-futurists-forum-money-backs-up-predictions.html | Compressed Data; On a Futurists' Forum, Money Backs Up Predictions | False | By Andrew Zipern | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-tulkarm-relatives-and-neighbors-proud-of-suicide-bomber.html | MIDEAST TURMOIL: TULKARM; Relatives and Neighbors Proud of Suicide Bomber | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/IHT-seoul-presses-its-latest-effort-to-make-peace-with-the-north.html | Seoul presses its latest effort to make peace with the North | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/where-even-the-dime-novel-doesn-t-cost-a-cent.html | Where Even the Dime Novel Doesn't Cost a Cent | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-a-high-school-star-going-to-school.html | Sports of The Times; A High School Star Going to School | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-tv-networks-favor-pilots-they-ve-made.html | MEDIA; TV Networks Favor Pilots They've Made | False | By Bernard Weinraub and Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/inside-333263.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-wrong-elaine-gale.html | Paid Notice: Deaths WRONG, ELAINE GALE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-kaufman-david-md.html | Paid Notice: Deaths KAUFMAN, DAVID, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333484.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-a-california-desert-visions-of-country-clubs.html | In a California Desert, Visions of Country Clubs | False | By Nick Madigan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/celibacy-and-priesthood.html | Celibacy and Priesthood | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333441.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/e-commerce-report-technology-that-promises-analyze-sales-data-more-simply.html | E-Commerce Report; Technology that promises to analyze sales data more simply and quickly could alter customer interactions. | False | By Bob Tedeschi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-giambi-set-to-be-the-centerpiece.html | BASEBALL; Giambi Set to Be the Centerpiece | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/rising-drug-costs-a-powerful-issue-for-national-and-state-politicians.html | Rising Drug Costs a Powerful Issue For National and State Politicians | False | By Robin Toner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/IHT-1952-truman-not-a-candidate-in-our-pages-100-75-and-50-years-ago.html | 1952:Truman not a Candidate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/movies/film-festival-review-palestinian-tourists-visiting-land-once-familiar-foreign.html | FILM FESTIVAL REVIEW; Palestinian Tourists Visiting a Land at Once Familiar and Foreign | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/mccain-feingold-goes-to-court.html | McCain-Feingold Goes to Court | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/readersopinions/transcript-of-paul-myodas-visit-to-the-tribute-in-light.html | Transcript of Paul Myoda's Visit to the 'Tribute in Light' Forum | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333425.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-frey-seena.html | Paid Notice: Deaths FREY, SEENA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/economic-calendar.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/can-a-good-guy-finish-first.html | Can a Good Guy Finish First? | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/serbia-delays-extradition-of-war-crimes-suspects.html | Serbia Delays Extradition Of War Crimes Suspects | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-to-tell-or.html | the end user / A voice for the consumer: To tell or not | False | By Lee Dembart, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-ull-robert.html | Paid Notice: Deaths ULL, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-siege-residents-cower-vibrant-ramallah-now-ghost-town-occupied.html | MIDEAST TURMOIL: THE SIEGE; Residents Cower in Vibrant Ramallah, Now a Ghost Town Occupied by Israelis | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-kalish-evelyn.html | Paid Notice: Deaths KALISH, EVELYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-journalists-breach-prompts-israel-bar-foreign-media-ramallah.html | MIDEAST TURMOIL: JOURNALISTS; A Breach Prompts Israel to Bar Foreign Media From Ramallah | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/movies/film-festival-review-in-the-summer-heat-of-vienna-it-s-bullies-vs-victims.html | FILM FESTIVAL REVIEW; In the Summer Heat of Vienna, It's Bullies vs. Victims | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-leiter-s-pitching-is-only-part-of-the-story.html | BASEBALL; Leiter's Pitching Is Only Part of the Story | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/beverly-sills-to-step-down-as-chairman-of-lincoln-center.html | Beverly Sills to Step Down as Chairman of Lincoln Center | False | By Ralph Blumenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/when-a-college-is-out-of-reach.html | When a College Is Out of Reach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-tarlow-harriet-s.html | Paid Notice: Deaths TARLOW, HARRIET S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/hockey-playoff-path-will-ease-for-isles-devils-winner.html | HOCKEY; Playoff Path Will Ease For Isles-Devils Winner | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-vail-donald.html | Paid Notice: Deaths VAIL, DONALD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media/fitzgerald-acquired-by-brodeur-worldwide.html | FitzGerald Acquired By Brodeur Worldwide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/detective-dies-in-stabbing-in-the-bronx.html | Detective Dies In Stabbing In the Bronx | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/the-state-of-the-southern-ice.html | The State of the Southern Ice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/plan-to-change-internet-group-is-criticized-as-inadequate.html | Plan to Change Internet Group Is Criticized As Inadequate | False | By Susan Stellin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/metro-briefing-new-york-manhattan-2-stabbed-in-east-village.html | Metro Briefing | New York: Manhattan: 2 Stabbed In East Village | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-business-advertising-mars-other-marketers-offer-scaled-down-spots-based.html | THE MEDIA BUSINESS: ADVERTISING; Mars and other marketers offer scaled-down spots based on the simple pleasures in life. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/so-reimburse-me-299979.html | So Reimburse Me! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-frank-hans-j.html | Paid Notice: Deaths FRANK, HANS J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/us/hundreds-of-texans-treated-at-hospital-get-hiv-tests.html | Hundreds of Texans Treated At Hospital Get H.I.V. Tests | False | By Ross E. Milloy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-magazines-rise-of-the-visual-puts-words-on-the-defensive.html | MEDIA: Magazines; Rise of the Visual Puts Words on the Defensive | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/technology-some-colleges-take-games-seriously.html | TECHNOLOGY; Some Colleges Take Games Seriously | False | By Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/international/middleeast/israelis-deploy-more-troops-as-palestinian-attacks.html | Israelis Deploy More Troops as Palestinian Attacks Continue | False | By John Kifner With James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-opening-day-2002-time-for-reading-box-scores-and-tea-leaves.html | BASEBALL; Opening Day 2002: Time for Reading Box Scores and Tea Leaves | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-connecticut-stops-oklahoma-for-a-third-national-championship.html | Sports of The Times; Connecticut Stops Oklahoma For a Third National Championship | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/tennis-agassi-nearing-32-savors-another-victory.html | TENNIS; Agassi, Nearing 32, Savors Another Victory | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/IHT-colombias-civil-war-the-eu-and-the-un-can-help-a-new-approach-to.html | Colombia's civil war : The EU and the UN can help a new approach to peace | False | By Ludwig Volmer and Denis MacShane, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/soccer/time-is-running-out-for-trip-to-world-cup.html | Time Is Running Out for Trip to World Cup | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-mencher-irving.html | Paid Notice: Deaths MENCHER, IRVING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/music-review-a-cellist-showing-tenacity.html | MUSIC REVIEW; A Cellist Showing Tenacity | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/quotation-of-the-day-326976.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/c-corrections-333476.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/compressed-data-sit-roll-over-work-an-employee-pet-game.html | Compressed Data; Sit, Roll Over, Work: An 'Employee Pet' Game | False | By Erik Baard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/most-wanted-drilling-down-movies-tickets-don-t-win-oscars.html | MOST WANTED: DRILLING DOWN/MOVIES; Tickets Don't Win Oscars | False | By Tim Race | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-when-a-college-is-out-of-reach-332313.html | When a College Is Out of Reach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/rv-cassill-novelist-and-writing-teacher-dies-at-82.html | R.V. Cassill, Novelist and Writing Teacher, Dies at 82 | False | By Christopher Lehmann-Haupt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-deutsch-arnold.html | Paid Notice: Deaths DEUTSCH, ARNOLD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-levy-albert.html | Paid Notice: Deaths LEVY, ALBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-lift-the-cuba-embargo-303720.html | Lift the Cuba Embargo | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/transactions-340065.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-aronstein-margery.html | Paid Notice: Deaths ARONSTEIN, MARGERY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-pakistan-bomb-attack-chills-churchgoers-in-islamabad.html | A NATION CHALLENGED: PAKISTAN; Bomb Attack Chills Churchgoers in Islamabad | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/business-digest-324507.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-indiana-s-objective-is-to-control-tempo.html | COLLEGE BASKETBALL; Indiana's Objective Is to Control Tempo | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/travel/ivy-league-savings.html | Ivy League Savings | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/more-on-the-conflict.html | MORE ON THE CONFLICT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-hughes-carmen-b-illidge.html | Paid Notice: Deaths HUGHES, CARMEN B. (ILLIDGE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/grand-plans-for-a-mall-that-s-heard-it-all-before.html | Grand Plans For a Mall That's Heard It All Before | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/ncaabasketball/uconn-women-win-third-title.html | UConn Women Win Third Title | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/grandest-of-dames-turns-100-in-style.html | Grandest Of Dames Turns 100 in Style | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-connecticut-women-win-again-for-perfect-season-third-title.html | COLLEGE BASKETBALL; Connecticut Women Win Again For Perfect Season and Third Title | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/anglers-asked-to-cast-not-their-lead-before-loons.html | Anglers Asked to Cast Not Their Lead Before Loons | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/us-to-turn-governors-island-over-to-new-york-bush-says.html | U.S. to Turn Governors Island Over to New York, Bush Says | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-violence-bomber-strikes-jews-and-arabs-at-rare-refuge.html | MIDEAST TURMOIL: THE VIOLENCE; Bomber Strikes Jews and Arabs At Rare Refuge | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/world/separatist-leaders-in-quebec-shift-their-focus-to-stability.html | Separatist Leaders in Quebec Shift Their Focus to Stability | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-rush-to-ask-for-trademarks-slows.html | The Rush to Ask for Trademarks Slows | False | By Sabra Chartrand | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-players-are-cars-coaches-are-drivers.html | COLLEGE BASKETBALL; Players Are Cars, Coaches Are Drivers | False | By Robert Lipsyte | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/searing-memories-etched-in-art-the-imprint-of-sept-11-emerges-sometimes-subtly.html | Searing Memories, Etched in Art; The Imprint of Sept. 11 Emerges, Sometimes Subtly | False | By Randal C. Archibold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/modern-move-queens-museum-hopes-art-lovers-find-its-temporary-home.html | The Modern On the Move, Out to Queens; Museum Hopes Art Lovers Find Its Temporary Home | False | By Celestine Bohlen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/in-mexico-pirated-music-outsells-the-legal-kind.html | In Mexico, Pirated Music Outsells the Legal Kind | False | By Graham Gori | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-celibacy-and-priesthood-332259.html | Celibacy and Priesthood | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/laurance-p-roberts-95-director-of-museums.html | Laurance P. Roberts, 95, Director of Museums | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-cream-and-crimson-magically-rise.html | Sports of The Times; Cream and Crimson Magically Rise | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/IHT-japan-dont-overdo-the-gloom.html | Japan : Don't overdo the gloom | False | By David C. Roche, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editors CHOICE /Best Web bets, from a personal point of view : Surely you jest! | False | By Liz Alderman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/international/rumsfeld-accuses-syria-iran-and-iraq-of-backing-terrorism.html | Rumsfeld Accuses Syria, Iran and Iraq of Backing Terrorism | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/business/russia-agrees-to-end-ban-on-us-poultry.html | Russia Agrees to End Ban on U.S. Poultry | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/family-of-thief-say-the-police-had-no-cause-to-kill-him.html | Family of Thief Say the Police Had No Cause To Kill Him | False | By Robert F. Worth and Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-to-control-fertility-303755.html | To Control Fertility | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-celibacy-and-priesthood-332267.html | Celibacy and Priesthood | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/IHT-1902argentinas-new-harbor-in-our-pages100-75-and-50-years-ago.html | 1902:Argentina's New Harbor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/classified/paid-notice-deaths-schwartz-nathan.html | Paid Notice: Deaths SCHWARTZ, NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/l-when-a-college-is-out-of-reach-332291.html | When a College Is Out of Reach | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-01 | 2002-04-01 | https://www.nytimes.com/2002/04/01/theater/theater-review-thanks-for-sharing-stranger-you-re-in-the-right-place.html | THEATER REVIEW; Thanks for Sharing, Stranger. You're in the Right Place. | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/front-row.html | FRONT ROW | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-money-and-free-speech-340235.html | Money and Free Speech | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/farms-and-growth-threaten-a-sea-and-its-creatures.html | Farms and Growth Threaten a Sea and Its Creatures | False | By Jim Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/international/capture-of-qaeda-leader-is-confirmed-by-white-house.html | Capture of Qaeda Leader Is Confirmed by White House | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/books-on-science-a-trove-of-gems-to-ignite-the-joys-of-chemistry.html | BOOKS ON SCIENCE; A Trove of Gems to Ignite the Joys of Chemistry | False | By Malcolm W. Browne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-learning-from-the-french-letters-to-the-editor.html | Learning from the French : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/state-finishes-its-fiscal-year-with-money-in-the-bank.html | State Finishes Its Fiscal Year With Money In the Bank | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/inside-348643.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-london-george.html | Paid Notice: Deaths LONDON, GEORGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-assessment-israel-frantically-figuring-results-military-force.html | MIDEAST TURMOIL: THE ASSESSMENT; In Israel, Frantically Figuring the Results of Military Force | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/youth-may-change-to-guilty-pleas-in-dartmouth-professors-deaths.html | Youth May Change to Guilty Plea In Dartmouth Professors' Deaths | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/pop-review-listening-to-patterns-do-the-math.html | POP REVIEW; Listening To Patterns: Do the Math | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-harkarvy-benjamin.html | Paid Notice: Deaths HARKARVY, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/montrollet-journal-conquering-france-a-briton-makes-town-council.html | Montrollet Journal; Conquering France: A Briton Makes Town Council | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/an-order-of-worship-bare-nothing-but-the-soul.html | An Order of Worship: Bare Nothing but the Soul | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/cuny-campus-seen-for-governors-island.html | CUNY Campus Seen For Governors Island | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-asia-india-export-limits-scrapped.html | World Business Briefing | Asia: India: Export Limits Scrapped | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-hynes-timothy.html | Paid Notice: Deaths HYNES, TIMOTHY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/company-briefs-349402.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/t-o-end-mideast-s-wave-of-terror-347566.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/pro-basketball-facing-elimination-the-knicks-play-for-pride.html | PRO BASKETBALL; Facing Elimination, the Knicks Play for Pride | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-australia-australia-a-derby-toast.html | World Business Briefing | Australia: Australia: A Derby Toast | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-calendar-tomorrow-hearing-on-youth-centers.html | Metro Briefing | Calendar: Tomorrow: Hearing On Youth Centers | False | Compiled by Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/international/mideast/sharon-says-arafat-can-leave-ramallah-on-a.html | Sharon Says Arafat Can Leave Ramallah on a "One-Way Ticket" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-uconn-s-champions-unrivaled-and-undefeated.html | COLLEGE BASKETBALL; UConn's Champions: Unrivaled and Undefeated | False | By Jere Longman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-348988.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-lang-mel.html | Paid Notice: Deaths LANG, MEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-therapies-a-dose-of-red-pepper-to-soothe-gastric-distress.html | VITAL SIGNS: THERAPIES; A Dose of Red Pepper to Soothe Gastric Distress | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/no-rest-for-family-values-on-black-sabbath.html | No Rest for Family Values on Black Sabbath | False | By Alessandra Stanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/IHT-palestinian-is-called-on-to-stop-terror-bush-defends-sharon-and-appeals.html | Palestinian is called on to stop 'terror' : Bush defends Sharon and appeals to Arafat | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/seeing-the-mummy-without-doing-harm.html | Seeing the Mummy Without Doing Harm | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-in-terrorisms-shadow-freedom-of-the-press-comes-under-attack-in.html | In terrorism's shadow : Freedom of the press comes under attack in Asia | False | By Philip Bowring, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-349020.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/melting-freezing-antarctica-deciphering-contradictory-climate-patterns-largely.html | The Melting (Freezing) of Antarctica; Deciphering Contradictory Climate Patterns Is Largely a Matter of Ice | False | By Kenneth Chang | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-smuggling-agents-seize-turkey-s-largest-haul-drugs-said-be.html | A NATION CHALLENGED: SMUGGLING; Agents Seize Turkey's Largest Haul of Drugs, Said to Be From Afghanistan | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-digest-348082.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/a-new-era-at-shea-meet-mr-mayor.html | A New Era at Shea: Meet Mr. Mayor | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/plus-pro-football-jets-reunite.html | PLUS: PRO FOOTBALL; JETS REUNITE | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/to-the-victors-uconn-hails-its-unbeaten-women-s-team.html | To the Victors: UConn Hails Its Unbeaten Women's Team | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-calendar-today-fire-department-hearing.html | Metro Briefing | Calendar: Today : Fire Department Hearing | False | Compiled by Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-1952tito-warns-west-on-trieste-in-our-pages100-75-and-50-years.html | 1952:Tito warns West on Trieste : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-hurwitz-ruth-g.html | Paid Notice: Deaths HURWITZ, RUTH G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/quotation-of-the-day-343587.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-1927chiang-blames-aliens-in-our-pages100-75-and-50-years-ago.html | 1927:Chiang Blames Aliens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/editors-note-new-on-tuesdays-business-travel.html | Editors' Note; NEW ON TUESDAYS: BUSINESS TRAVEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-st-louis-stadium-341746.html | St. Louis Stadium | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/connect-the-dots.html | Connect the Dots | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/promising-end-to-doom-and-gloom-suozzi-unveils-plan-for-nassau.html | Promising End to 'Doom and Gloom,' Suozzi Unveils Plan for Nassau | False | By Bruce Lambert and Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/theater/theater-review-she-s-haunted-by-secrets-and-in-need-of-another-drink.html | THEATER REVIEW; She's Haunted by Secrets and in Need of Another Drink | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/grandmother-was-magical-says-charles.html | Grandmother Was Magical, Says Charles | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-hardware-3-companies-in-development-agreement.html | Technology Briefing | Hardware: 3 Companies In Development Agreement | False | By Steve Lohr (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-leiter-looks-like-the-ace-the-mets-need-this-season.html | BASEBALL; Leiter Looks Like the Ace The Mets Need This Season | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-tuttle-wylie.html | Paid Notice: Deaths TUTTLE, WYLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-taiwan-negligence-inquiry-after-quake-deaths.html | World Briefing | Asia: Taiwan: Negligence Inquiry After Quake Deaths | False | By Mark Landler (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-hardware-xybernaut-plans-to-lay-off-workers.html | Technology Briefing | Hardware: Xybernaut Plans To Lay Off Workers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-muslims-and-terror-killing-innocent-people-is-not-islamic.html | Muslims and terror : Killing innocent people is not Islamic | False | By Mahathir bin Mohamad, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/ed-turner-66-helped-build-24-hour-news.html | Ed Turner, 66; Helped Build 24-Hour News | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media-business-advertising-strong-views-pro-con-ads-linking-drug-use-terrorism.html | THE MEDIA BUSINESS: ADVERTISING; Strong views, pro and con, on ads linking drug use to terrorism. | False | By Allison North Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/return-suit-tentatively-some-men-are-dressing-up-again-but-casual-still-lives.html | Return of the Suit, Tentatively; Some Men Are Dressing Up Again, but Casual Still Lives | False | By Leslie Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/boldface-names-345601.html | BOLDFACE NAMES | False | By James Barron | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/wild-animal-disease-spreads-in-midwest.html | Wild Animal Disease Spreads in Midwest | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/jury-selection-to-begin-today-for-skakel-trial-in-75-killing.html | Jury Selection to Begin Today For Skakel Trial in '75 Killing | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/gene-study-caught-in-mideast-divide.html | Gene Study Caught in Mideast Divide | False | By Rabiya Tuma | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-corporate-fliers-are-point-near-revolt-over-airline-fare.html | BUSINESS TRAVEL; Corporate Fliers Are at Point of Near Revolt Over Airline Fare Policies | False | By Laurence Zuckerman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-348961.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/IHT-fearing-election-defeat-aides-said-to-have-inflated-vote-totals-new.html | Fearing election defeat, aides said to have inflated vote totals : New doubts cast on Mugabe victory | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/bronx-gas-station-attendant-is-killed-by-masked-gunman.html | Bronx Gas Station Attendant Is Killed by Masked Gunman | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/time-for-american-leadership.html | Time for American Leadership | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-waldbaum-beatrice-natalie.html | Paid Notice: Deaths WALDBAUM, BEATRICE NATALIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-the-bronx-man-is-stabbed-to-death.html | Metro Briefing | New York: The Bronx: Man Is Stabbed To Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-kalnick-helene-s.html | Paid Notice: Deaths KALNICK, HELENE S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/governors-island-deal-may-yield-offshore-cuny-campus.html | Governors Island Deal May Yield Offshore CUNY Campus | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-africa-somalia-one-country-or-four.html | World Briefing | Africa: Somalia: One Country, Or Four? | False | By Marc Lacey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/witness-says-he-lied-at-trial-that-led-to-murder-conviction.html | Witness Says He Lied at Trial That Led to Murder Conviction | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/american-league-judge-rules-strawberry-must-remain-in-jail.html | AMERICAN LEAGUE; Judge Rules Strawberry Must Remain in Jail | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/travel/nantucket-savings.html | Nantucket Savings | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-northwest-washington-stalling-a-parkside-resort.html | National Briefing | Northwest: Washington: Stalling A Parkside Resort | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-349003.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-346950.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-protests-across-mideast-outpouring-anger-show-support.html | MIDEAST TURMOIL: THE PROTESTS; Across the Mideast, an Outpouring of Anger and a Show of Support | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-chilton-hilary.html | Paid Notice: Deaths CHILTON, HILARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/tunnel-vision-in-the-tunnels-lights-at-the-end-of-their-era.html | Tunnel Vision; In the Tunnels, Lights At the End of Their Era | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-manhattan-clergyman-and-wife-stabbed.html | Metro Briefing \| New York: Manhattan: Clergyman And Wife Stabbed | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-manhattan-trial-set-for-sopranos-actor.html | Metro Briefing \| New York: Manhattan: Trial Set For 'Sopranos' Actor | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/bigger-midtown-store-for-a-british-jeweler.html | Bigger Midtown Store For a British Jeweler | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/q-a-a-rare-disease.html | Q & A; A Rare Disease | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-krochmal-lea.html | Paid Notice: Deaths KROCHMAL, LEA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-348996.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/theater/theater-review-one-busy-guy-makes-a-whole-mob-scene.html | THEATER REVIEW; One Busy Guy Makes a Whole Mob Scene | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/news-summary-346837.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-new-england-new-hampshire-son-s-bail-set-in-assault.html | National Briefing \| New England: New Hampshire: Son's Bail Set In Assault | False | By Julie Flaherty (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/oil-concerns-in-russia-branch-out.html | Oil Concerns In Russia Branch Out | False | By Sabrina Tavernise and Peter S. Green | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/books/books-of-the-times-an-out-of-kilter-world-just-down-the-interstate.html | BOOKS OF THE TIMES; An Out-of-Kilter World, Just Down the Interstate | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/dance-review-images-of-flying-propel-a-us-japan-encounter.html | DANCE REVIEW; Images of Flying Propel a 'U.S.-Japan Encounter' | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-metromedia-fiber-slides-toward-a-bankruptcy-filing.html | TECHNOLOGY; Metromedia Fiber Slides Toward a Bankruptcy Filing | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL: MEMO PAD | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/anticipating-another-year-of-the-yankee-dynasty.html | Anticipating Another Year of the Yankee Dynasty | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/supreme-court-taps-cases-to-decide-3-strikes-issue.html | Supreme Court Taps Cases To Decide 3-Strikes Issue | False | By Linda Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-asia-malaysia-airport-deal-canceled.html | World Business Briefing \| Asia: Malaysia: Airport Deal Canceled | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-wirecki-marek-md.html | Paid Notice: Deaths WIRECKI, MAREK, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-hettmansberger-harlan.html | Paid Notice: Deaths HETTMANSBERGER, HARLAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-the-thrill-of-discovery-348678.html | The Thrill of Discovery | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/neal-e-miller-is-dead-at-92-studied-brain-and-behavior.html | Neal E. Miller Is Dead at 92; Studied Brain and Behavior | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/public-lives-a-singer-s-sentimental-journey-in-yiddish-no-less.html | PUBLIC LIVES; A Singer's Sentimental Journey, in Yiddish, No Less | False | By Joyce Wadler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/japan-s-business-confidence-is-steady-survey-finds.html | Japan's Business Confidence Is Steady, Survey Finds | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-maryland-picks-indiana-s-pocket-and-game-plan.html | COLLEGE BASKETBALL; Maryland Picks Indiana's Pocket and Game Plan | False | By Thomas George | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-africa-zimbabwe-court-frees-journalist.html | World Briefing \| Africa: Zimbabwe: Court Frees Journalist | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-berkowitz-abraham.html | Paid Notice: Deaths BERKOWITZ, ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-rxs-from-psychologists-348708.html | Rx's From Psychologists | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-memorials-bernstein-elliott-mark.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT MARK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-midwest-michigan-reversal-on-vulgar-language-law.html | National Briefing | Midwest: Michigan: Reversal On Vulgar-Language Law | False | By John Carpenter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-yanks-clemens-yields-a-big-hit-after-being-hit-on-the-hand.html | BASEBALL; Yanks' Clemens Yields a Big Hit After Being Hit on the Hand | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-media-cablevision-audience-misses-opener-on-yes.html | SPORTS MEDIA; Cablevision Audience Misses Opener on YES | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-chotin-gloria-jean.html | Paid Notice: Deaths CHOTIN, GLORIA JEAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/hewlett-packard-moves-to-drop-dissident-heir-from-its-board.html | Hewlett-Packard Moves to Drop Dissident Heir From Its Board | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/outdoors-an-opening-day-ritual-on-a-classic-stream.html | OUTDOORS; An Opening Day Ritual On a Classic Stream | False | By James Gorman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/a-nation-challenged-guantanamo-navy-doctors-force-feeding-2-prisoners.html | A NATION CHALLENGED: GUANTÁᵃᵌÂ...NAMO; Navy Doctors Force-Feeding 2 Prisoners | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/nation-challenged-american-prisoner-no-need-tie-lindh-deaths-judge-rules.html | A NATION CHALLENGED: THE AMERICAN PRISONER; No Need to Tie Lindh to Deaths, Judge Rules | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media/earthlink-names-lb-works-as-agency.html | EarthLink Names LB Works as Agency | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-internet-musicnet-hires-internet-analyst.html | Technology Briefing | Internet: MusicNet Hires Internet Analyst | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-pintel-zelda-zee.html | Paid Notice: Deaths PINTEL, ZELDA ("ZEE") | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/conversation-with-david-shenk-forgetting-portrait-alzheimer-s-rising-toll.html | A CONVERSATION WITH/DAVID SHENK; 'The Forgetting': A Portrait Of Alzheimer's Rising Toll | False | By Marion Roach | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-ames-lillian.html | Paid Notice: Deaths AMES, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-deutsch-arnold.html | Paid Notice: Deaths DEUTSCH, ARNOLD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/tower-disaster-echoes-lessons-of-earlier-fires.html | Tower Disaster Echoes Lessons of Earlier Fires | False | By Eric Lipton and James Glanz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/adelphia-delays-annual-report-to-consider-accounting-for-debt.html | Adelphia Delays Annual Report To Consider Accounting for Debt | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/transactions-349593.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-rxs-from-psychologists-348716.html | Rx's From Psychologists | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/hockey-rangers-get-a-victory-as-ice-continues-to-melt.html | HOCKEY; Rangers Get a Victory As Ice Continues to Melt | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/yugoslavia-to-cooperate-with-war-tribunal.html | Yugoslavia to Cooperate With War Tribunal | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-to-end-mideast-s-wave-of-terror-347582.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-europe-millions-still-affected-by-chernobyl1.html | World Briefing | Europe: Millions Still Affected By Chernobyl | False | By Michael Wines (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/4000-mainland-chinese-flout-deadline-to-leave-hong-kong.html | 4,000 Mainland Chinese Flout Deadline to Leave Hong Kong | False | By Mark Landler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-alzheimer-s-patient-needs-drug-benefit-338028.html | Alzheimer's Patient Needs Drug Benefit | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/dance-review-two-ballets-at-one-time-both-classical-and-current.html | DANCE REVIEW; Two Ballets at One Time, Both Classical and Current | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/police-capture-escaped-suspect.html | Police Capture Escaped Suspect | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-west-bank-gunmen-kill-11-palestinians-suspected-informing-for.html | MIDEAST TURMOIL: WEST BANK; Gunmen Kill 11 Palestinians Suspected of Informing for Israel | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-weighty-thoughts-on-gravity-348732.html | Weighty Thoughts on Gravity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/technique-may-improve-safety-of-donated-blood.html | Technique May Improve Safety of Donated Blood | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-haft-ethel-p.html | Paid Notice: Deaths HAFT, ETHEL P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-china-the-big-four-banks-head-toward-collapse.html | China : The Big Four banks head toward collapse | False | By Gordon G. Chang, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/pop-review-singing-as-a-murderer-s-conscience.html | POP REVIEW; Singing as a Murderer's Conscience | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/new-hope-for-governors-island.html | New Hope for Governors Island | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-india-kashmir-separatist-arrested.html | World Briefing | Asia: India: Kashmir Separatist Arrested | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-on-the-road-breaking-rules-to-improve-service.html | BUSINESS TRAVEL: ON THE ROAD; Breaking Rules to Improve Service | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/secrets-dean-pie-men-hints-59-years-pizza-crust-thin-no-avocados.html | Secrets of the Dean of the Pie Men; Hints From 59 Years in Pizza: Crust Is Thin, and No Avocados | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/physicists-at-play-help-unlock-the-mysteries-of-lava.html | Physicists at Play Help Unlock the Mysteries of Lava | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-brachocki-edward-m.html | Paid Notice: Deaths BRACHOCKI, EDWARD M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/bioterror-agents-join-list-of-emerging-ills.html | Bioterror Agents Join List of 'Emerging Ills | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-memorials-ward-lucy-m.html | Paid Notice: Memorials WARD, LUCY M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/anticipating-another-year-of-the-yankee-dynasty-bronx-cheer.html | Anticipating Another Year of the Yankee Dynasty; Bronx Cheer | False | By Robert B. Semple Jr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/xerox-to-restate-results-and-pay-big-fine.html | Xerox to Restate Results and Pay Big Fine | False | By Floyd Norris and Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-ull-robert.html | Paid Notice: Deaths ULL, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-side-effects-risky-recipe-too-much-water-not-enough-food.html | VITAL SIGNS: SIDE EFFECTS; Risky Recipe: Too Much Water, Not Enough Food | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-neil-donald-r.html | Paid Notice: Deaths NEIL, DONALD R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/imf-official-alters-plan-for-debt-crises.html | I.M.F. Official Alters Plan for Debt Crises | False | By Daniel Altman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/andersen-refused-a-probation-deal.html | ANDERSEN REFUSED A PROBATION DEAL | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/books/writers-in-place-wyoming-scenery-african-memories.html | WRITERS IN PLACE; Wyoming Scenery, African Memories | False | By Blaine Harden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/politics/bush-touts-education-plan-in-pennsylvania.html | Bush Touts Education Plan in Pennsylvania | False | By David E. Singer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-minority-health-care-338001.html | Minority Health Care | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-jarvis-paul-j-captain.html | Paid Notice: Deaths JARVIS, PAUL J., CAPTAIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/cigarette-tax-rise-assailed.html | Cigarette Tax Rise Assailed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-letters-to-the-editor-91228185639.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-memorials-zwirn-pola-f.html | Paid Notice: Memorials ZWIRN, POLA F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/at-shea-lines-so-long-it-looked-like-la-guardia.html | At Shea, Lines So Long It Looked Like La Guardia | False | By Lynette Holloway | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-gottlieb-ilona.html | Paid Notice: Deaths GOTTLIEB, ILONA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-to-end-mideast-s-wave-of-terror-347671.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/france-vows-harsh-action-after-more-synagogues-burn.html | France Vows Harsh Action After More Synagogues Burn | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/the-path-from-oslo-to-war.html | The Path From Oslo to War | False | By Raja Shehadeh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-europe-britain-ntl-suspends-a-payment.html | World Business Briefing | Europe: Britain: NTL Suspends A Payment | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-schwartz-nathan.html | Paid Notice: Deaths SCHWARTZ, NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-de-bisbal-consuelo.html | Paid Notice: Deaths DE BISBAL, CONSUELO | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media-business-advertising-addenda-units-grey-global-win-lose-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Units of Grey Global Win and Lose Accounts | False | By Allison North Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-to-end-mideast-s-wave-of-terror-347728.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-fleischer-william-r.html | Paid Notice: Deaths FLEISCHER, WILLIAM R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-on-the-ground-in-washington.html | BUSINESS TRAVEL; ON THE GROUND -- In Washington | False | By R. W. Apple Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-prognosis-turning-to-rescue-dogs-for-warnings-on-health.html | VITAL SIGNS: PROGNOSIS; Turning to Rescue Dogs for Warnings on Health | False | By John O'Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-journey-to-reach-title-game-is-long.html | Sports of the Times; Journey to Reach Title Game Is Long | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-kachadoorian-zubel-john.html | Paid Notice: Deaths KACHADOORIAN, ZUBEL JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-disabled-drivers-338010.html | Disabled Drivers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/the-media-business-advertising-addenda-earthlink-names-lb-works-as-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EarthLink Names LB Works as Agency | False | By Allison North Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/personal-health-hidden-plague-of-alcohol-abuse-by-the-elderly.html | PERSONAL HEALTH; Hidden Plague of Alcohol Abuse by the Elderly | False | By Jane E. Brody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-348970.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-hoffman-gloria.html | Paid Notice: Deaths HOFFMAN, GLORIA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-pleshette-marjorie.html | Paid Notice: Deaths PLESHETTE, MARJORIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/on-first-day-of-beach-passes-few-nonresidents-try-greenwich.html | On First Day of Beach Passes, Few Nonresidents Try Greenwich | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/the-triumph-of-a-reluctant-critic.html | The Triumph of a Reluctant Critic | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/nj-transit-fares-rise-mostly-to-resignation.html | N.J. Transit Fares Rise, Mostly to Resignation | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/a-dim-view-of-a-posthuman-future.html | A Dim View of a 'Posthuman Future' | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-role-models-for-divorced-348686.html | Role Models for Divorced | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-fear-of-cloning-338087.html | Fear of Cloning | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-payton-and-alfonzo-add-to-sense-of-hope.html | BASEBALL; Payton and Alfonzo Add to Sense of Hope | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-to-end-mideast-s-wave-of-terror-347698.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-giambi-looks-ordinary-in-debut.html | BASEBALL; Giambi Looks Ordinary In Debut | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/theater/albert-e-jeffcoat-77-founded-theater-club.html | Albert E. Jeffcoat, 77; Founded Theater Club | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-fans-could-miss-this-stinker.html | Sports of The Times; Fans Could Miss This Stinker | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-vollweiler-kurt-j.html | Paid Notice: Deaths VOLLWEILER, KURT J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-curry-charles-macneil-jr-md.html | Paid Notice: Deaths CURRY, CHARLES MACNEIL, JR., MD. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-albert-roy-e.html | Paid Notice: Deaths ALBERT, ROY E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-the-fighting-israelis-broaden-west-bank-raids-as-arabs-protest.html | MIDEAST TURMOIL: THE FIGHTING; ISRAELIS BROADEN WEST BANK RAIDS AS ARABS PROTEST | False | By John Kifner With James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-the-tribute-in-light-338109.html | The Tribute in Light | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-haynes-jean-reed.html | Paid Notice: Deaths HAYNES, JEAN REED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-nepal-rebels-postpone-strike.html | World Briefing | Asia: Nepal: Rebels Postpone Strike | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/diocese-pays-1.2-million-in-sex-lawsuit.html | Diocese Pays $1.2 Million In Sex Lawsuit | False | By Greg Winter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-to-end-mideast-s-wave-of-terror-347639.html | To End Mideast's Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/pro-basketball-notebook-nets-lost-on-the-road-need-to-make-a-quick-u-turn.html | PRO BASKETBALL: NOTEBOOK; Nets, Lost on the Road, Need to Make a Quick U-Turn | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/on-baseball-what-53734-fans-were-paying-to-see.html | ON BASEBALL; What 53,734 Fans Were Paying to See | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/bellsouth-in-big-brazilian-debt-dispute.html | BellSouth in Big Brazilian Debt Dispute | False | By Simon Romero With Jennifer L. Rich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-west-california-new-limits-on-abalone-divers.html | National Briefing | West: California: New Limits On Abalone Divers | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/not-under-our-mountain-nevada-says-of-nuclear-dump.html | Not Under Our Mountain, Nevada Says of Nuclear Dump | False | By Evelyn Nieves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/dispute-arises-over-a-push-to-change-climate-panel.html | Dispute Arises Over a Push To Change Climate Panel | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-engel-jeanette.html | Paid Notice: Deaths ENGEL, JEANETTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-349046.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-brodlieb-albert.html | Paid Notice: Deaths BRODLIEB, ALBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-heller-edna.html | Paid Notice: Deaths HELLER, EDNA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-judge-weighs-dismissal-of-charges-in-digital-copyright-case.html | TECHNOLOGY; Judge Weighs Dismissal of Charges in Digital Copyright Case | False | By Chris Gaither | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-1902the-interoceanic-canal-in-our-pages100-75-and-50-years-ago.html | 1902:The Interoceanic Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/hands-free-cellphones-may-still-be-road-risk.html | 'Hands Free' Cellphones May Still Be Road Risk | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/nation-challenged-deportations-us-begins-crackdown-muslims-who-defy-orders-leave.html | A NATION CHALLENGED: DEPORTATIONS; U.S. Begins Crackdown On Muslims Who Defy Orders to Leave Country | False | By Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-the-mayor-keeps-his-campaign-promise-to-leiter-and-the-mets.html | Sports of The Times; The Mayor Keeps His Campaign Promise to Leiter and the Mets | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-cairo-as-crisis-deepens-mubarak-finds-he-is-on-the-sidelines.html | MIDEAST TURMOIL: CAIRO; As Crisis Deepens, Mubarak Finds He Is on the Sidelines | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/national/national-briefing-south.html | National Briefing: South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/shuttle-crew-plans-to-give-space-station-its-first-rail-link.html | Shuttle Crew Plans to Give Space Station Its First Rail Link | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/beverly-sills-names-date-of-resignation.html | Beverly Sills Names Date Of Resignation | False | By Ralph Blumenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-geoghan-helen-g.html | Paid Notice: Deaths GEOGHAN, HELEN G. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-fitzgerald-robert.html | Paid Notice: Deaths FITZGERALD, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/markets-market-place-savings-loan-debacle-may-be-long-gone-but-market.html | THE MARKETS: Market Place; The savings and loan debacle may be long gone, but the market consequences refuse to die. | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-diplomacy-bush-is-criticized-on-mideast-role.html | MIDEAST TURMOIL: DIPLOMACY; BUSH IS CRITICIZED ON MIDEAST ROLE | False | By David E. Sanger and Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-flaster-seymour.html | Paid Notice: Deaths FLASTER, SEYMOUR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-clott-nancy.html | Paid Notice: Deaths CLOTT, NANCY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-banks-gary.html | Paid Notice: Deaths BANKS, GARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-szabad-george-m.html | Paid Notice: Deaths SZABAD, GEORGE M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/style/IHT-tiarascrowned-heads-and-coronets.html | Tiaras:crowned heads and coronets | False | By Suzy Menkes International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/reformer-gains-as-ukraine-tally-goes-on.html | Reformer Gains as Ukraine Tally Goes On | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/c-corrections-349062.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-goldberg-abraham.html | Paid Notice: Deaths GOLDBERG, ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-don-t-try-sneaking-your-snickers-347795.html | 'Don't Try Sneaking Your Snickers . . .' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-telecommunications-more-subscribers-at-satellite-radio.html | Technology Briefing \| Telecommunications: More Subscribers At Satellite Radio | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-washington-shielding-names-in-subsidy-program.html | National Briefing \| Washington: Shielding Names In Subsidy Program | False | By Elizabeth Becker (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-rx-s-from-psychologists-348724.html | Rx's From Psychologists | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/hockey-islanders-leave-devils-waiting-at-the-station.html | HOCKEY; Islanders Leave Devils Waiting at the Station | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-possenriede-john-s.html | Paid Notice: Deaths POSSENRIEDE, JOHN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/health/the-doctor-s-world-new-options-in-assault-on-smallpox.html | THE DOCTOR'S WORLD; New Options In Assault On Smallpox | False | By Lawrence K. Altman, M.d. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-security-patrols-hunting-for-elusive-terrorists-off-somalia-s.html | A NATION CHALLENGED: SECURITY PATROLS; Hunting for Elusive Terrorists Off Somalia's Coast | False | By Marc Lacey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-maryland-proves-it-has-the-stuff-of-champions.html | COLLEGE BASKETBALL; Maryland Proves It Has The Stuff Of Champions | False | BY Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/IHT-bushs-foreign-policy-letters-to-the-editor.html | Bush's foreign policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/music-review-digging-deep-into-handel-in-a-festival-over-4-weeks.html | MUSIC REVIEW; Digging Deep Into Handel In a Festival Over 4 Weeks | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/to-end-the-wave-of-terror.html | To End the Wave of Terror | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-afghanistan-qaeda-taliban-may-ply-pakistan-s-porous-frontier.html | A NATION CHALLENGED: AFGHANISTAN; Qaeda and Taliban May Ply Pakistan's Porous Frontier | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/the-boomerang-syndrome.html | The Boomerang Syndrome | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-the-thrill-of-discovery-348660.html | The Thrill of Discovery | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/sweet-taste-of-kicking-sugar-habit.html | Sweet Taste of Kicking Sugar Habit | False | By Hubert B. Herring | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/anticipating-another-year-of-the-yankee-dynasty-cheer-the-bronx.html | Anticipating Another Year of the Yankee Dynasty ; Cheer the Bronx | False | By Adam Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/parking-rules-344540.html | Parking Rules | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/south-dakota-senate-campaign-bush-versus-daschle-by-proxy.html | South Dakota Senate Campaign: Bush Versus Daschle (by Proxy) | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-new-england-massachusetts-seeking-jury-in-killings-trial.html | National Briefing | New England: Massachusetts: Seeking Jury In Killings Trial | False | By Julie Flaherty (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/music-review-wagner-marathon-brings-the-world-to-berlin.html | MUSIC REVIEW; Wagner Marathon Brings the World to Berlin | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/the-big-city-the-meanies-of-wall-street-as-game-boys.html | The Big City; The Meanies Of Wall Street As Game Boys | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/final-lawsuit-is-settled-in-copper-loss.html | Final Lawsuit Is Settled In Copper Loss | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/us/for-all-in-search-of-skeletons-us-opened-its-closet-at-midnight.html | For All in Search of Skeletons, U.S. Opened Its Closet at Midnight | False | By Blaine Harden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/c-corrections-correction-largest-owners-of-television-stations-349186.html | Corrections; Correction: Largest Owners of Television Stations | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/jazz-review-tomorrow-s-forecast-fair-with-a-90-chance-of-funky.html | JAZZ REVIEW; Tomorrow's Forecast: Fair With a 90% Chance of Funky | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-telecommunications-india-opens-overseas-phone-market.html | Technology Briefing | Telecommunications: India Opens Overseas Phone Market | False | By Saritha Rai (NYT COMPILED BY MARK S. GETZFRED) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/three-firefighters-say-flag-came-from-yacht.html | Three Firefighters Say Flag Came From Yacht | False | By David W. Chen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/worldbusiness/IHT-around-the-markets-daido-lifes-strong-tokyo-debut.html | AROUND THE MARKETS : Daido Life's strong Tokyo debut | False | By Douglas Appell, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-rosen-albert.html | Paid Notice: Deaths ROSEN, ALBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/business/loan-agency-wants-inquiry-into-enron.html | Loan Agency Wants Inquiry Into Enron | False | By Richard A. Oppel Jr. and David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/science/l-criticism-of-a-moralist-348694.html | Criticism of a Moralist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/classified/paid-notice-deaths-steiner-lee-n.html | Paid Notice: Deaths STEINER, LEE N. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/l-don-t-try-sneaking-your-snickers-347817.html | 'Don't Try Sneaking Your Snickers . . .' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-02 | 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/arts-in-america-an-art-explorer-finds-the-real-creators-of-works.html | ARTS IN AMERICA; An 'Art Explorer' Finds the Real Creators of Works | False | By David Geary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/electoral-edge-in-ukraine-goes-to-party-of-president.html | Electoral Edge In Ukraine Goes to Party Of President | False | By Sabrina Tavernise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/swallowing-pride-more-parents-seek-tuition-aid.html | Swallowing Pride, More Parents Seek Tuition Aid | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/george-m-szabad-lawyer-and-businessman-85.html | George M. Szabad -- Lawyer and Businessman, 85 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/a-more-balanced-farm-bill.html | A More Balanced Farm Bill | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/crude-oil-prices-at-a-6-month-high-on-mideast-worries.html | Crude Oil Prices At a 6-Month High On Mideast Worries | False | By Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/tv-takes-up-some-weighty-matters-of-economics.html | TV Takes Up Some Weighty Matters of Economics | False | By Daniel Altman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365572.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/opera-review-a-sad-tale-a-footnote-rarely-seen.html | OPERA REVIEW; A Sad Tale, A Footnote, Rarely Seen | False | By Anthony Tommasini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-manhattan-slain-officer-identified.html | Metro Briefing New York: Manhattan: Slain Officer Identified | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/bono-in-new-york-city.html | Bono in New York City | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-parents-fault-superintendent-selection-process.html | BULLETIN BOARD; Parents Fault Superintendent-Selection Process | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-vietnam-new-look-at-old-system.html | World Briefing Asia: Vietnam: New Look at Old System | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-festival-reviews-psilocybin-and-schizophrenia-bring-on-the-voices.html | FILM FESTIVAL REVIEWS; Psilocybin and Schizophrenia Bring On the Voices | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/captive-tied-to-new-plotting.html | Captive Tied to New Plotting | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-fleischer-william.html | Paid Notice: Deaths FLEISCHER, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/sports-of-the-times-maybe-davis-should-stay-at-indiana.html | Sports of The Times; Maybe Davis Should Stay At Indiana | False | By William C. Rhoden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-research-crop-pest-s-genes-are-decoded.html | Technology Briefing Research: Crop Pest's Genes Are Decoded | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/IHT-fearing-defeat-zimbabwe-aides-said-to-have-inflated-vote-totals-new.html | Fearing defeat, Zimbabwe aides said to have inflated vote totals : New doubts cast on Mugabe victory | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/us-will-shift-funds-to-miss-debt-ceiling.html | U.S. Will Shift Funds to Miss Debt Ceiling | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-harkarvy-benjamin.html | Paid Notice: Deaths HARKARVY, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-facing-the-threat-of-smallpox-364800.html | Facing the Threat of Smallpox | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365556.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-basketball-lakers-come-to-town-to-test-confident-nets.html | PRO BASKETBALL; Lakers Come to Town To Test Confident Nets | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-a-decline-in-drug-use-355356.html | A Decline in Drug Use | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365602.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-warlords-courted-us-iran-afghan-governor-plays-one-side-off.html | A NATION CHALLENGED: WARLORDS; Courted by U.S. and Iran, an Afghan Governor Plays One Side Off the Other | False | By Amy Waldman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/royal-dutch-shell-will-buy-enterprise-oil-of-britain.html | Royal Dutch/Shell Will Buy Enterprise Oil of Britain | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/music-review-sprinting-across-all-88-keys.html | MUSIC REVIEW; Sprinting Across All 88 Keys | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-and-state-politics-help-protect-a-swamp.html | National and State Politics Help Protect a Swamp | False | By Blaine Harden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-europe-russia-support-from-berlusconi.html | World Briefing | Europe: Russia: Support From Berlusconi | False | By Sophia Kishkovsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/john-u-monro-89-dies-left-harvard-to-follow-ideals.html | John U. Monro, 89, Dies; Left Harvard to Follow Ideals | False | By Richard Severo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/good-news-for-men-and-women-in-black.html | Good News for Men (and Women) in Black | False | By Amanda Hesser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/c-corrections-350583.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-northwest-oregon-schools-chief-seeks-dismissal-of-suit.html | National Briefing | Northwest: Oregon: Schools Chief Seeks Dismissal Of Suit | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/media-business-advertising-ratings-gap-may-widen-but-cnn-still-ad-revenue-leader.html | THE MEDIA BUSINESS: ADVERTISING; The ratings gap may widen, but CNN is still the ad revenue leader. | False | By Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-software-peoplesoft-warns-on-sales.html | Technology Briefing | Software: PeopleSoft Warns On Sales | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/governors-island-in-the-right-hands.html | Governors Island, in the Right Hands | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-kalnick-helene.html | Paid Notice: Deaths KALNICK, HELENE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-family-pride-from-florida-a-sweet-giant-of-a-grapefruit.html | FOOD STUFF; Family Pride From Florida, A Sweet Giant Of a Grapefruit | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/company-briefs-365327.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365564.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/lessons-a-crowding-quandary-meets-a-quake-code.html | LESSONS; A Crowding Quandary Meets a Quake Code | False | By Richard Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/theater/theater-review-where-were-you-when-the-lights-went-out.html | THEATER REVIEW; Where Were You When the Lights Went Out? | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-guantanamo-moscow-seeking-extradition-says-3-detainees-are.html | A NATION CHALLENGED: AT GUANTÁSÁ,NAMO; Moscow, Seeking Extradition, Says 3 Detainees Are Russian | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-brave-new-kitchen-no-room-for-cooking.html | The Brave New Kitchen (No Room for Cooking) | False | By Regina Schrambling | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/wine-talk-time-to-pucker-up-and-say-syrah.html | WINE TALK; Time to Pucker Up and Say 'Syrah' | False | By Frank J. Prial | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-diplomacy-un-and-european-union-press-for-cease-fire.html | MIDEAST TURMOIL: DIPLOMACY; U.N. and European Union Press for Cease-Fire | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/othersports/costas-says-no-to-espn-offer.html | Costas Says No to ESPN Offer | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-sheppard-janie-mack.html | Paid Notice: Deaths SHEPPARD, JANIE MACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-angola-amnesty-for-rebels.html | World Briefing | Africa: Angola: Amnesty For Rebels | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-internet-ftc-details-anti-spam-efforts.html | Technology Briefing | Internet: F.T.C. Details Anti-Spam Efforts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/james-dolan-in-center-of-a-storm.html | James Dolan In Center Of a Storm | False | By Richard Sandomir and Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-meanwhile-once-the-queen-mum-was-empress-of-india.html | MEANWHILE : Once the 'Queen Mum' was Empress of India | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-hieber-william-g-jr.html | Paid Notice: Deaths HIEBER, WILLIAM G. JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-krassner-cherry-s.html | Paid Notice: Deaths KRASSNER, CHERRY S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-frustrated-by-college-life-try-this.html | BULLETIN BOARD; Frustrated by College Life? Try This | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-free-parking-355968.html | Free Parking? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/cable-tv-serves-business-news-with-opinions.html | Cable TV Serves Business News With Opinions | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-1952navy-can-clobber-china-in-our-pages100-75-and-50-years-ago.html | 1952:Navy Can 'Clobber' China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/the-media-business-advertising-addenda-more-agencies-involved-in-inquiry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Agencies Involved in Inquiry | False | By Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/complaint-accuses-new-york-city-of-bias-against-mentally-ill.html | Complaint Accuses New York City of Bias Against Mentally Ill | False | By Nina Bernstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-india-new-aids-policy.html | World Briefing | Asia: India: New Aids Policy | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/a-nation-challenged-culture-bin-laden-falls-off-pakistan-s-best-seller-list.html | A NATION CHALLENGED: CULTURE; Bin Laden Falls Off Pakistan's Best-Seller List | False | By Raymond Bonner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/us-to-back-scientist-from-india-to-replace-global-warming-expert.html | U.S. to Back Scientist From India To Replace Global Warming Expert | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor-91824920490.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-asia-south-korea-general-strike-averted.html | World Business Briefing | Asia: South Korea: General Strike Averted | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/berlin-gang-attacks-2-american-jews-security-is-tightened.html | Berlin Gang Attacks 2 American Jews; Security Is Tightened | False | By Steven Erlanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/threatened-couple-flee-apartment-in-brooklyn.html | Threatened, Couple Flee Apartment In Brooklyn | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-in-the-mideast-a-widening-divide-364967.html | In the Mideast, A Widening Divide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/six-months-after-prosecutor-s-slaying-silence-reigns.html | Six Months After Prosecutor's Slaying, Silence Reigns | False | By Sam Howe Verhovek | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/recipe-rmoulade-sauce.html | Recipe: Rã'âÂ©moulade Sauce | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/embalming-class-used-body-without-permission-suit-says.html | Embalming Class Used Body Without Permission, Suit Says | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-economics-of-heroin-356735.html | Economics of Heroin | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/news/news-analysis-candidates-skirt-facts-on-crime-in-france.html | NEWS Analysis : Candidates skirt facts on crime in France | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/hockey-gomez-sidelined-with-broken-hand.html | HOCKEY; Gomez Sidelined With Broken Hand | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-where-square-feet-dance-a-competitive-tune.html | COMMERCIAL REAL ESTATE; Where Square Feet Dance a Competitive Tune | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-the-overview-arafat-can-leave-but-only-to-exile-sharon-tells-him.html | MIDEAST TURMOIL: THE OVERVIEW; ARAFAT CAN LEAVE, BUT ONLY TO EXILE, SHARON TELLS HIM | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/andersen-s-retired-partners-fear-benefits-may-slip-away.html | Andersen's Retired Partners Fear Benefits May Slip Away | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/rebuilding-downtown.html | Rebuilding Downtown | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-1927ymca-pushes-for-marriage-in-our-pages100-75-and-50-years-ago.html | 1927:YMCA Pushes for Marriage : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/news-summary-363901.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-downtown-manhattan-sept-11-recession-add-sublet-vacancies.html | COMMERCIAL REAL ESTATE; DOWNTOWN MANHATTAN; Sept. 11 and a Recession Add to Sublet Vacancies | False | By John Holusha | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-neighbor-trip-kabul-pakistan-leader-spurns-us-aid-hunting.html | A NATION CHALLENGED: THE NEIGHBOR; In Trip to Kabul, Pakistan Leader Spurns U.S. Aid in Hunting Qaeda | False | By John F. Burns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/police-show-has-humans-not-heroes-in-fx-s-hit-the-shield-means-justify-ends.html | Police Show Has Humans, Not Heroes; In FX's Hit 'The Shield,' Means Justify Ends | False | By Bernard Weinraub | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-football-giants-notebook-jurevicius-return-bid-improves.html | PRO FOOTBALL: GIANTS NOTEBOOK; Jurevicius' Return Bid Improves | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/city-cancels-plan-to-sell-3-buildings-near-the-un.html | City Cancels Plan to Sell 3 Buildings Near the U.N. | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/france-s-first-round-presidential-ballot-takes-shape.html | France's First-Round Presidential Ballot Takes Shape | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-columbia-official-to-head-arizona-state.html | BULLETIN BOARD; Columbia Official to Head Arizona State | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-chilton-hilary.html | Paid Notice: Deaths CHILTON, HILARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-a-convention-center-race-may-spawn-losers.html | COMMERCIAL REAL ESTATE; A Convention Center Race May Spawn Losers | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-heisel-hortenze-k-serwer.html | Paid Notice: Deaths HEISEL, HORTENZE K. (SERWER), | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-mount-vernon-spitzer-sues-landlord.html | Metro Briefing | New York: Mount Vernon: Spitzer Sues Landlord | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/abb-plans-to-sell-part-of-its-financial-unit.html | ABB Plans to Sell Part of Its Financial Unit | False | By Elizabeth Olson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/inside-364312.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-demonstrations-anger-streets-exerting-pressure-arab-moderates.html | MIDEAST TURMOIL: DEMONSTRATIONS; Anger in the Streets Is Exerting Pressure On Arab Moderates | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-americas-argentina-still-eyeing-the-falklands.html | World Briefing | Americas: Argentina: Still Eyeing The Falklands | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/after-review-trenton-bishop-removes-priest.html | After Review, Trenton Bishop Removes Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-quiet-front-gazans-await-israeli-attack-despite-lack-buildup.html | MIDEAST TURMOIL: QUIET FRONT; Gazans Await Israeli Attack Despite Lack Of a Buildup | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/msnbc-plans-to-bring-back-phil-donahue.html | MSNBC Plans To Bring Back Phil Donahue | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/the-media-business-advertising-addenda-accounts-365491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/critic-s-notebook-a-devotion-to-photography-before-it-turned-chic.html | CRITICS NOTEBOOK; A Devotion to Photography, Before It Turned Chic | False | By Margarett Loke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-warshaw-jules-j.html | Paid Notice: Deaths WARSHAW, JULES J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-dispute-ends-for-monsanto-and-dupont.html | TECHNOLOGY; Dispute Ends For Monsanto And DuPont | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/in-the-mideast-a-widening-divide.html | In the Mideast, a Widening Divide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-secret-of-the-fabulous-figs-it-s-hidden-inside.html | FOOD STUFF; Secret of the Fabulous Figs? It's Hidden Inside | False | By Marian Burros | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/nyc-just-wishing-for-a-lawn-not-to-water.html | NYC; Just Wishing For a Lawn Not to Water | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-belenko-gertrude.html | Paid Notice: Deaths BELENKO, GERTRUDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-chapin-howard-day-sr.html | Paid Notice: Deaths CHAPIN, HOWARD DAY, SR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-dobo-margaret-louise-bita.html | Paid Notice: Deaths DOBO, MARGARET LOUISE, "BITA" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/beijing-journal-from-pest-to-meal-a-leap-forward.html | Beijing Journal; From Pest to Meal: A Leap Forward? | False | By Chris Buckley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-festival-reviews-in-the-middle-of-nowhere-feeling-artsy-and-bored.html | FILM FESTIVAL REVIEWS; In the Middle of Nowhere, Feeling Artsy and Bored | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/family-pride-from-florida-a-sweet-giant-of-a-grapefruit.html | Family Pride From Florida, a Sweet Giant of a Grapefruit | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/vatican-criticizes-israel-for-imposing-unjust-conditions.html | Vatican Criticizes Israel for Imposing 'Unjust' Conditions | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-in-the-mideast-a-widening-divide-364894.html | In the Mideast, A Widening Divide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/conair-founder-and-executive-pleads-guilty-to-tax-evasion-in-federal-court.html | Conair Founder and Executive Pleads Guilty to Tax Evasion in Federal Court | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-gift-fattens-a-cookbook-collection.html | FOOD STUFF; Gift Fattens a Cookbook Collection | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-possenriede-john-s.html | Paid Notice: Deaths POSSENRIEDE, JOHN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-celibacy-and-the-church-355410.html | Celibacy and the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/parking-rules-356646.html | Parking Rules | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/style/IHT-london-theater-celebration-of-the-mysteries.html | LONDON THEATER: Celebration of 'The Mysteries' | False | By Sheridan Morley, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/union-heads-attack-suozzi-on-reducing-nassau-police.html | Union Heads Attack Suozzi On Reducing Nassau Police | False | By Bruce Lambert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/cuny-plan-visions-high-details-few.html | CUNY Plan: Visions High, Details Few | False | By Michael Cooper and Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/a-taste-of-new-orleans-off-off-bourbon-street-a-jubilant-revival.html | A Taste of New Orleans; Off Off Bourbon Street, a Jubilant Revival | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/how-to-grow-a-giant-tuna.html | How to Grow a Giant Tuna | False | By R. W. Apple Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/IHT-us-wont-call-arafat-a-terrorist-powell-says.html | U.S. won't call Arafat a terrorist, Powell says | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-palicka-zdenka.html | Paid Notice: Deaths PALICKA, ZDENKA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-manhattan-station-sued-over-dog-meat-broadcast.html | Metro Briefing | New York: Manhattan: Station Sued Over Dog-Meat Broadcast | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/IHT-around-the-markets-economic-wild-cardoil-prices.html | AROUND THE MARKETS : Economic wild cardoil prices | False | By Steven Levingston, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/fcc-rules-on-ownership-under-review.html | F.C.C. Rules On Ownership Under Review | False | By Seth Schiesel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-haynes-jean-reed.html | Paid Notice: Deaths HAYNES, JEAN REED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-doves-peace-advocates-arafat-compound-hope-deter-israeli-troops.html | MIDEAST TURMOIL: DOVES; Peace Advocates in Arafat Compound Hope to Deter Israeli Troops | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-the-dream-of-college-356700.html | The Dream of College | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/painting-what-s-left-of-faces-sometimes-what-s-behind.html | Painting What's Left of Faces, Sometimes What's Behind | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/IHT-exibm-chief-offers-a-new-kind-of-foreign-aid-italy.html | Ex-IBM chief offers a new kind of foreign aid : Italy pushes e-government | False | By Alan Friedman, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/IHT-firms-call-off-worldwide-talks-no-kpmg-deal-for.html | Firms call off worldwide talks : No KPMG deal for Andersen | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-fresh-from-australia-with-attitude-and-claws.html | FOOD STUFF; Fresh From Australia, With Attitude (and Claws) | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/are-25-cable-systems-wrong.html | Are 25 Cable Systems Wrong? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-hardware-flat-pda-sales-seen-in-2002.html | Technology Briefing \| Hardware: Flat P.D.A. Sales Seen In 2002 | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-garrow-fay-roffe.html | Paid Notice: Deaths GARROW, FAY (ROFFE) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/kirch-in-danger-of-bankruptcy-after-rescue-talks.html | Kirch in Danger of Bankruptcy After Rescue Talks Break Down | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-the-white-house-white-house-feels-its-way-as-crisis-deepens.html | MIDEAST TURMOIL: THE WHITE HOUSE; White House Feels Its Way as Crisis Deepens | False | By Michael R. Gordon and Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/jet-builder-announces-bankruptcy-in-germany.html | Jet Builder Announces Bankruptcy In Germany | False | By Petra Kappl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/credit-suisse-first-boston-eliminates-300-executive-positions.html | Credit Suisse First Boston Eliminates 300 Executive Positions | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/25-and-under-offshoot-of-a-thai-standby-takes-a-turn-for-the-west.html | $25 AND UNDER; Offshoot of a Thai Standby Takes a Turn for the West | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-minimalist-a-quick-study-big-on-improv.html | THE MINIMALIST; A Quick Study, Big on Improv | False | By Mark Bittman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-executive-fearful-of-microsoft-in-interactive-tv-software.html | TECHNOLOGY; Executive Fearful of Microsoft in Interactive TV Software | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-501301.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/at-500-an-hour-lobbyist-s-influence-rises-with-gop.html | At $500 an Hour, Lobbyist's Influence Rises With G.O.P. | False | By David E. Rosenbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-burriesci-anthony-john.html | Paid Notice: Deaths BURRIESCI, ANTHONY JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-jersey-sandy-hook-search-for-boat-is-suspended.html | Metro Briefing \| New Jersey: Sandy Hook: Search for Boat Is Suspended | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-mets-bullpen-succeeds-in-first-test-of-season.html | BASEBALL; Mets' Bullpen Succeeds In First Test of Season | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-the-judicial-crisis-357715.html | The Judicial Crisis | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-southwest-new-mexico-democrat-leaves-governor-s-race.html | National Briefing \| Southwest: New Mexico: Democrat Leaves Governor's Race | False | By Michael Janofsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-columbia-gets-new-senior-administrator.html | BULLETIN BOARD; Columbia Gets New Senior Administrator | False | By Karen W. Arenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-wilson-leo-gould.html | Paid Notice: Deaths WILSON, LEO GOULD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-a-chocolate-exhibition-and-how-to-cram-for-it.html | FOOD STUFF; A Chocolate Exhibition And How to Cram for It | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/auto-sales-strong-in-march-as-recovery-continues.html | Auto Sales Strong in March as Recovery Continues | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-palestinians-west-bank-burials-reflect-politics-passion.html | MIDEAST TURMOIL: THE PALESTINIANS; In West Bank, Burials Reflect Politics and Passion | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/transactions-366048.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365599.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology/technology-briefing-internet-homestorecom-says-it-is-lost-1.5-billion.html | Technology Briefing | Internet: Homestore.com Says It Lost $1.5 Billion | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-levine-irving.html | Paid Notice: Deaths LEVINE, IRVING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-memorials-moore-elisabeth-luce.html | Paid Notice: Memorials MOORE, ELISABETH LUCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-memorials-lamont-corliss.html | Paid Notice: Memorials LAMONT, CORLISS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/new-orleans-where-too-much-is-never-enough.html | New Orleans: Where Too Much Is Never Enough | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/quotation-of-the-day-362140.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-memorials-pfeffer-arnold-z-md.html | Paid Notice: Memorials PFEFFER, ARNOLD Z. M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/bush-offers-plan-to-improve-head-start-s-teacher-training.html | Bush Offers Plan to Improve Head Start's Teacher Training | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/IHT-oecds-cautionary-tale-of-porn-and-cyberspace.html | OECD's cautionary tale of porn and cyberspace | False | By Thomas Fuller, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/nfl-roundup-a-new-job-for-costas.html | N.F.L.: ROUNDUP; A NEW JOB FOR COSTAS | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-asia-india-court-takes-dabhol-control.html | World Business Briefing | Asia: India: Court Takes Dabhol Control | False | By Saritha Rai (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-facing-the-threat-of-smallpox-364827.html | Facing the Threat of Smallpox | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/restaurants-comfort-food-in-a-crowded-intersection.html | RESTAURANTS; Comfort Food in a Crowded Intersection | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/fire-department-looks-to-diversify-the-ranks.html | Fire Department Looks to Diversify the Ranks | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/markets-market-place-middle-east-strife-its-impact-oil-may-blunt-faith-recovery.html | THE MARKETS: Market Place; Middle East strife and its impact on oil may blunt faith in the recovery and the rise of share prices. | False | By Jonathan Fuerbringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-1902sell-danish-west-indies-in-our-pages100-75-and-50-years-ago.html | 1902:Sell Danish West Indies ?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/on-college-basketball-maryland-s-seniors-pass-test.html | ON COLLEGE BASKETBALL; Maryland's Seniors Pass Test | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-the-bushputin-summit-bury-the-cold-war-with-new-ideas-on-arms.html | The Bush-Putin summit : Bury the Cold War with new ideas on arms control | False | By Arthur Hartman, James Goodby and Alexander S. Yereskovsky, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-in-the-mideast-a-widening-divide-364959.html | In the Mideast, A Widening Divide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/in-a-drought-putting-a-spin-on-the-bottle.html | In a Drought, Putting a Spin on the Bottle | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-northwest-washington-reducing-terms-for-drug-offenders.html | National Briefing | Northwest: Washington: Reducing Terms For Drug Offenders | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/education/columbia-official-to-head-arizona-state.html | Columbia Official to Head Arizona State | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-americas-argentina-telecom-default.html | World Business Briefing | Americas: Argentina: Telecom Default | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/city-s-pension-funds-reel-after-taking-a-dual-blow.html | City's Pension Funds Reel After Taking a Dual Blow | False | By Michael Cooper and Eric Lipton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/c-corrections-365580.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/on-baseball-wells-needs-to-be-as-good-as-he-looks.html | ON BASEBALL; Wells Needs to Be as Good as He Looks | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/judge-rejects-many-defenses-by-new-york-state-in-oneida-lawsuit.html | Judge Rejects Many Defenses by New York State in Oneida Lawsuit | False | By James C. McKinley Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/secrets-celibacy-and-the-church.html | Secrets, Celibacy And the Church | False | By Jason Berry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor-91471635842.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-aspiring-lawyers-meet-on-court-not-in-court.html | BULLETIN BOARD; Aspiring Lawyers Meet on Court, Not in Court | False | By Stephanie Rosenbloom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-cornell-frida.html | Paid Notice: Deaths CORNELL, FRIDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-japan-foreign-minister-cracks-down.html | World Briefing | Asia: Japan: Foreign Minister Cracks Down | False | By Howard W. French (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-in-free-music-software-a-hidden-fee-based-service.html | TECHNOLOGY; In Free Music Software, a Hidden Fee-Based Service | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/media/more-agencies-involved-in-inquiry.html | More Agencies Involved in Inquiry | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-berkowitz-abraham.html | Paid Notice: Deaths BERKOWITZ, ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/white-house-hints-that-us-may-increase-middle-east-role.html | White House Hints That U.S. May Increase Middle East Role | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-albany-building-chief-will-retire.html | Metro Briefing | New York: Albany: Building Chief Will Retire | False | By Richard Perez-Pena (COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-west-hawaii-rescue-of-11-on-indonesian-tanker.html | National Briefing | West: Hawaii: Rescue Of 11 On Indonesian Tanker | False | By Michele Kayal (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/britain-scuttles-plans-to-publish-iraq-dossier.html | Britain Scuttles Plans to Publish Iraq Dossier | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/tastings-in-french-too.html | TASTINGS; In French, Too | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-on-opening-night-in-montreal-a-rite-of-spring-minus-the-hope.html | BASEBALL; On Opening Night in Montreal, a Rite of Spring Minus the Hope | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/a-case-of-earthen-lions-crossing-state-lines.html | A Case of Earthen Lions Crossing State Lines | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/hold-that-pose-driver-s-license-plan-slowed.html | Hold That Pose: Driver's License Plan Slowed | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/theater/theater-review-listening-to-a-life-drain-out-of-a-bottle.html | THEATER REVIEW; Listening To a Life Drain Out Of a Bottle | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-review-tale-of-three-women-at-a-very-loose-end.html | FILM REVIEW; Tale of Three Women At a Very Loose End | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-europe-britain-clothier-may-promote-executive.html | World Business Briefing | Europe: Britain: Clothier May Promote Executive | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-europe-france-bank-raises-stake-in-insurer.html | World Business Briefing \| Europe: France: Bank Raises Stake In Insurer | False | By Kerry Shaw (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/editors-note-new-on-wednesdays-commercial-real-estate.html | Editors' Note; NEW ON WEDNESDAYS: COMMERCIAL REAL ESTATE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/international/rumsfeld-says-captured-qaeda-leader-wont-be-tortured.html | Rumsfeld Says Captured Qaeda Leader Won't Be Tortured | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-fazzi-shiao-yuen.html | Paid Notice: Deaths FAZZI, SHIAO, YUEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-scriba-brief-nuclear-plant-evacuation.html | Metro Briefing \| New York: Scriba: Brief Nuclear Plant Evacuation | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/recipe-rabbit-with-morels-spring-peas-and-sage-grits.html | Recipe: Rabbit With Morels, Spring Peas and Sage Grits | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-memorials-michelson-ben.html | Paid Notice: Memorials MICHELSON, BEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nytoday/bono-in-new-york-city.html | Bono in New York City | False | By Joe Brescia | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/building-collapse-kills-worker-and-halts-subway.html | Building Collapse Kills Worker and Halts Subway | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-goldman-minnie.html | Paid Notice: Deaths GOLDMAN, MINNIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/new-issues-are-raised-on-enron-aid.html | New Issues Are Raised On Enron Aid | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/eating-well-fish-jumping-chefs-hearts-thumping.html | EATING WELL; Fish Jumping, Chefs' Hearts Thumping | False | By Marian Burros | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/public-lives-love-conquers-evil-poetry-is-about-the-timetable.html | PUBLIC LIVES; Love Conquers Evil: Poetry Is About the Timetable | False | By Chris Hedges | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-rockies-colorado-reprieve-for-aquarium.html | National Briefing \| Rockies: Colorado: Reprieve For Aquarium | False | By Michael Janofsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-fighting-israel-steps-up-military-pressure-in-west-bank.html | MIDEAST TURMOIL: FIGHTING; Israel Steps Up Military Pressure in West Bank | False | By John Kifner With Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/the-postpartisan-governor-defying-a-democratic-tide-pataki-seeks-a-third-term.html | The Postpartisan Governor; Defying a Democratic Tide, Pataki Seeks a Third Term | False | By Adam Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-facing-the-threat-of-smallpox-364843.html | Facing the Threat of Smallpox | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/horse-racing-johannesburg-lightly-raced-for-the-derby.html | HORSE RACING; Johannesburg Lightly Raced for the Derby | False | By Bill Finley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-the-sounds-of-snacking-355364.html | The Sounds of Snacking | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-clemens-stuck-out-his-hand-and-would-do-it-again.html | BASEBALL; Clemens Stuck Out His Hand, and Would Do It Again | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/national/national-briefing-south.html | National Briefing South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/fda-lets-others-inspect-plants-again.html | F.D.A. Lets Others Inspect Plants Again | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/IHT-soccer-even-a-suspicion-of-drugs-destroys-trust.html | SOCCER : Even a suspicion of drugs destroys trust | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-rwanda-genocide-defendants-boycott-trial.html | World Briefing \| Africa: Rwanda: Genocide Defendants Boycott Trial | False | By Marc Lacey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/long-awaited-trial-of-skakel-starts-in-1975-murder-of-teenage-neighbor.html | Long-Awaited Trial of Skakel Starts In 1975 Murder of Teenage Neighbor | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/recipe-coconut-cream-pie.html | Recipe: Coconut Cream Pie | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-basketball-the-knicks-hang-on-and-win-for-pride.html | PRO BASKETBALL; The Knicks Hang On And Win For Pride | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/television-review-charting-the-mysteries-of-world-markets.html | TELEVISION REVIEW; Charting the Mysteries of World Markets | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/benjamin-harkarvy-71-head-of-dance-at-juilliard.html | Benjamin Harkarvy, 71, Head of Dance at Juilliard | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/the-cancer-of-suicide-bombing.html | The Cancer of Suicide Bombing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-ull-robert-bobby.html | Paid Notice: Deaths ULL, ROBERT (BOBBY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/high-cost-lenders-dominate-in-black-areas-study-finds.html | High-Cost Lenders Dominate In Black Areas, Study Finds | False | By Raymond Hernandez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/terror-suspect-plans-guilty-plea-in-attack-on-federal-jail-guard.html | Terror Suspect Plans Guilty Plea In Attack on Federal Jail Guard | False | By Benjamin Weiser | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-rosenberg-leonard-j.html | Paid Notice: Deaths ROSENBERG, LEONARD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/officer-in-louima-case-rejects-deal-lawyer-says.html | Officer in Louima Case Rejects Deal, Lawyer Says | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-congo-leaders-to-assess-peace-efforts.html | World Briefing | Africa: Congo: Leaders To Assess Peace Efforts | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/news/oecds-cautionary-tale-of-porn-and-cyberspace.html | OECD's cautionary tale of porn and cyberspace | False | By Thomas Fuller, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-a-matter-of-conscience-israeli-democracys-decline.html | A matter of conscience : Israeli democracy's decline | False | By Baruch Kimmerling, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/reporter-s-notebook-congressman-on-trial-turns-court-into-theater.html | Reporter's Notebook; Congressman on Trial Turns Court Into Theater | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/governor-s-election-arm-indicted-in-illinois-scandal.html | Governor's Election Arm Indicted in Illinois Scandal | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-banks-gary.html | Paid Notice: Deaths BANKS, GARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-in-the-mideast-a-widening-divide-364924.html | In the Mideast, A Widening Divide | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/addiction-to-addition.html | Addiction to Addition | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/travel/shamu-is-your-neighbor.html | Shamu Is Your Neighbor | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/boldface-names-356867.html | BOLDFACE NAMES | False | By Joyce Wadler With Florence Fabricant and Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-west-california-budget-planning-for-new-city.html | National Briefing | West: California: Budget Planning For New City | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-europe-macedonia-former-enemies-cooperate.html | World Briefing | Europe: Macedonia: Former Enemies Cooperate | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/IHT-news-analysis-candidates-skirt-facts-on-crime-in-france.html | NEWS Analysis : Candidates skirt facts on crime in France | False | By John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-chef.html | THE CHEF | False | By Alain Ducasse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/negotiations-by-andersen-with-kpmg-fall-apart.html | Negotiations By Andersen With KPMG Fall Apart | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/editors-note-editor-s-note.html | Editors' Note; Editor's Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/7000-jobs-expected-to-be-cut-at-worldcom.html | 7,000 Jobs Expected to Be Cut at WorldCom | False | By Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor-91881474836.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/health/no-genetic-reason-to-discourage-cousin-marriage-study-finds.html | No Genetic Reason to Discourage Cousin Marriage, Study Finds | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/horace-a-shepard-89-former-chief-of-trw.html | Horace A. Shepard, 89, Former Chief of TRW | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/classified/paid-notice-deaths-steiner-lee-n.html | Paid Notice: Deaths STEINER, LEE N. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/l-speaking-of-religion-355291.html | Speaking of Religion | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/recipe-steamed-striped-bass-with-wild-ramps-and-young-garlic.html | Recipe: Steamed Striped Bass With Wild Ramps and Young Garlic | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/the-hard-truth.html | The Hard Truth | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/world/a-nation-challenged-captives-us-says-a-key-detainee-had-planned-more-attacks.html | A NATION CHALLENGED: CAPTIVES; U.S. Says a Key Detainee Had Planned More Attacks | False | By Philip Shenon and Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/books/books-of-the-times-a-desolate-landscape-but-for-its-lack-of-emotion.html | BOOKS OF THE TIMES; A Desolate Landscape, but for Its Lack of Emotion | False | By Richard Eder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/business/business-digest-364193.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-03 | 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/dance-review-a-slim-spartacus-and-a-powerful-crassus-from-russia.html | DANCE REVIEW; A Slim Spartacus and a Powerful Crassus From Russia | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/l-the-web-grows-up-386278.html | The Web Grows Up | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/prosecutor-gets-a-list-of-priests-in-abuse-files.html | Prosecutor Gets A List of Priests In Abuse Files | False | By Daniel J. Wakin and Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/technology-briefing-hardware-dell-adds-server-models.html | Technology Briefing | Hardware: Dell Adds Server Models | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/ridge-to-brief-2-house-panels-but-rift-with-senate-remains.html | Ridge to Brief 2 House Panels, but Rift With Senate Remains | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/few-risks-seen-to-the-children-of-1st-cousins.html | Few Risks Seen To the Children Of 1st Cousins | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/state-of-the-art-networking-that-s-plug-and-play.html | STATE OF THE ART; Networking That's Plug And Play | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-nets-hope-victory-is-a-playoff-preview.html | BASKETBALL; Nets Hope Victory Is a Playoff Preview | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/new-hearing-for-ex-officer-convicted-of-lying.html | New Hearing For Ex-Officer Convicted Of Lying | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/sports-of-the-times-kidd-elevates-nets-and-his-mvp-status.html | Sports Of The Times; Kidd Elevates Nets and His M.V.P. Status | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-letters-to-the-editor-92626726424.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-cessna-william.html | Paid Notice: Deaths CESSNA, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/feud-put-aside-grammy-awards-will-return-to-new-york-next-year.html | Feud Put Aside, Grammy Awards Will Return to New York Next Year | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/c-corrections-386740.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/dance-review-celebrating-america-in-word-and-in-deed.html | DANCE REVIEW; Celebrating America, in Word and in Deed | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/promising-drug-fails-in-test-involving-a-kind-of-cancer.html | Promising Drug Fails in Test Involving a Kind of Cancer | False | By Philip J. Hilts | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/seven-fbi-employees-fail-polygraph-tests-for-security.html | Seven F.B.I. Employees Fail Polygraph Tests for Security | False | By David Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/ruling-clears-way-to-use-state-police-in-immigration-duty.html | Ruling Clears Way to Use State Police in Immigration Duty | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/from-parking-to-taxes-a-push-to-get-answers-online.html | From Parking to Taxes, a Push to Get Answers Online | False | By Rebecca Fairley Raney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-hawn-clinton-van-zandt.html | Paid Notice: Deaths HAWN, CLINTON VAN ZANDT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-madrid-calls-ebro-project-a-symbol-critics-call-it-folly.html | Madrid calls Ebro project a symbol, critics call it folly | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classaxis-of-athletics.html | THE GLOBAL CLASS;AXIS OF ATHLETICS | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/a-terror-suspect-pleads-guilty-to-trying-to-kill-a-jail-guard.html | A Terror Suspect Pleads Guilty to Trying to Kill a Jail Guard | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/why-suicide-terrorism-takes-root.html | Why Suicide Terrorism Takes Root | False | By Shibley Telhami | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/condom-as-a-problem-word-iran-grapples-with-a-surge-in-aids.html | Condom as a Problem Word: Iran Grapples With a Surge in AIDS | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/ebusiness/former-parent-companies-look-to-buy-back-hightech.html | Former Parent Companies Look to Buy Back High-Tech Spin-Offs | False | By Peter Thal Larsen, Ft.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-halper-morris-md.html | Paid Notice: Deaths HALPER, MORRIS, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-coverage-of-alzheimer-s-371696.html | Coverage of Alzheimer's | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-bronx-botanical-garden-inquiry.html | Metro Briefing | New York: Bronx Botanical Garden Inquiry | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/judge-rules-the-hearing-for-a-detainee-must-be-open.html | Judge Rules The Hearing For a Detainee Must Be Open | False | By Danny Hakim With Susan Sachs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/bush-says-us-is-to-assume-stronger-role-in-ending-violence.html | Bush Says U.S. Is to Assume Stronger Role in Ending Violence | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/c-corrections-369624.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-zakin-phillip-j.html | Paid Notice: Deaths ZAKIN, PHILLIP J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-europe-russia-putin-allies-flex-muscles.html | World Briefing | Europe: Russia: Putin Allies Flex Muscles | False | By Sabrina Tavernise (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/andersens-employees.html | Andersen's Employees | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/economic-scene-when-it-comes-income-inequality-more-than-just-market-forces-are.html | Economic Scene; When it comes to income inequality, more than just market forces are at work. | False | By Alan B. Krueger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/rising-anxiety.html | Rising Anxiety | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-mets-notebook-piazza-is-fined-3000.html | BASEBALL: METS NOTEBOOK; Piazza Is Fined $3,000 | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-americas-dominican-republic-human-rights-plea.html | World Briefing | Americas: Dominican Republic: Human Rights Plea | False | By David Gonzalez (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/bushs-statement-on-the-middle-east.html | Bush's Statement on the Middle East | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/house-proud-retooling-a-time-machine.html | HOUSE PROUD; Retooling a Time Machine | False | By William L. Hamilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-africa-rwanda-genocide-trial-postponed.html | World Briefing \| Africa: Rwanda: Genocide Trial Postponed | False | By Marc Lacey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-gaza-arabs-grief-in-bethlehem-bombers-gloating-in-gaza.html | MIDEAST TURMOIL: GAZA; Arabs' Grief in Bethlehem, Bombers' Gloating in Gaza | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/plus-tv-sports-costas-says-no-to-espn-offer.html | PLUS: TV SPORTS; Costas Says No To ESPN Offer | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/lions-front-now-ponies-for-backyard-carousel-will-soon-adorn-grounds-public.html | Lions Out Front, And Now Ponies For the Backyard; Carousel Will Soon Adorn Grounds of Public Library | False | By Glenn Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/transactions-387061.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/mexico-ex-president-to-lead-yale-globalization-center.html | Mexico Ex-President to Lead Yale Globalization Center | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/world-music-review-savoring-brazil-s-mix-and-exuberant-spirit.html | WORLD MUSIC REVIEW; Savoring Brazil's Mix And Exuberant Spirit | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-peripherals-a-fabric-keyboard-snuggles-up-to-your-organizer.html | NEWS WATCH: PERIPHERALS; A Fabric Keyboard Snuggles Up To Your Organizer | False | By Stephen C. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/movies/arts-abroad-unlikely-star-captivates-the-french.html | ARTS ABROAD; Unlikely Star Captivates The French | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-flower-bed-design-contest.html | Metro Briefing \| New York: Manhattan: Flower Bed Design Contest | False | By Anne Raver (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/books/books-of-the-times-cashmere-rolexes-and-a-spiritual-rush.html | BOOKS OF THE TIMES; Cashmere, Rolexes And a Spiritual Rush | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-mulcahy-raymond.html | Paid Notice: Deaths MULCAHY, RAYMOND | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-nightspot-upbeat-by-day-psychedelic-after-dark.html | CURRENTS: PARIS -- NIGHTSPOT; Upbeat by Day, Psychedelic After Dark | False | By Mallery Roberts Lane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/2-podiatrists-plead-guilty-30-million-scheme-defraud-medicare-take-kickbacks.html | 2 Podiatrists Plead Guilty in $30 Million Scheme to Defraud Medicare and Take Kickbacks | False | By Tina Kelley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-class-ethical-football.html | THE GLOBAL CLASS; ETHICAL FOOTBALL | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/neighbors-of-old-nuclear-fuel-plant-sue-over-sicknesses.html | Neighbors of Old Nuclear Fuel Plant Sue Over Sicknesses | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/study-by-governors-calls-bush-welfare-plan-unworkable.html | Study by Governors Calls Bush Welfare Plan Unworkable | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-diebold-william.html | Paid Notice: Deaths DIEBOLD, WILLIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-graphic-art-one-man-s-love-letters-ardent-but-ephemeral.html | CURRENTS: PARIS -- GRAPHIC ART; One Man's Love Letters: Ardent but Ephemeral | False | By Mallery Roberts Lane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-man-admits-murder-attempt.html | Metro Briefing \| New York: Manhattan: Man Admits Murder Attempt | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/bridge-a-squeeze-needs-the-count-except-when-it-doesn-t.html | BRIDGE; A Squeeze Needs the Count (Except When It Doesn't) | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/parking-rules-376027.html | Parking Rules | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-west-california-limited-insurance-for-golden-gate.html | National Briefing \| West: California: Limited Insurance For Golden Gate | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/worldbusiness/IHT-growth-will-deter-unrest-but-it-also-means-change.html | Growth will deter unrest, but it also means change : Hanoi faces hard choices on economy | False | By Michael Richardson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/w-f-stolper-trade-theory-economist-is-dead-at-89.html | W. F. Stolper, Trade Theory Economist, Is Dead at 89 | False | By Louis Uchitelle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-memorials-domenitz-eleanor-a.html | Paid Notice: Memorials DOMENITZ, ELEANOR A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/personal-shopper-woods-that-warm-cool-furniture.html | PERSONAL SHOPPER; Woods That Warm Cool Furniture | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-tampering-with-rivers-372650.html | Tampering With Rivers | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/worldbusiness/IHT-to-our-readers.html | TO OUR READERS: | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/travel/summer-in-florida.html | Summer in Florida | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/albert-edward-whitford-96-a-mapmaker-of-the-heavens.html | Albert Edward Whitford, 96; A Mapmaker of the Heavens | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-in-search-of-a-mideast-formula-385387.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-london-europe-s-unease-with-us-alters-britain-s-middleman-role.html | MIDEAST TURMOIL: LONDON; Europe's Unease With U.S. Alters Britain's Middleman Role | False | By Warren Hoge With Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/putting-up-a-filter-for-the-kids.html | Putting Up a Filter for the Kids | False | By Michael S. Romano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/a-nation-challenged-captives-prisoner-held-at-cuba-camp-says-he-is-an-american.html | A NATION CHALLENGED: CAPTIVES; Prisoner Held At Cuba Camp Says He Is An American | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/quotation-of-the-day-378933.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/hockey-patient-islanders-pull-out-a-tie.html | HOCKEY; Patient Islanders Pull Out a Tie | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/hockey-minus-gomez-devils-keep-focus.html | HOCKEY; Minus Gomez, Devils Keep Focus | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-the-church-vatican-aims-sharp-rebuke-at-reprisals-by-israelis.html | MIDEAST TURMOIL: THE CHURCH; Vatican Aims Sharp Rebuke At 'Reprisals' By Israelis | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/world-business-briefing-asia-japan-scandal-sinks-food-company.html | World Business Briefing | Asia: Japan: Scandal Sinks Food Company | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-in-search-of-a-mideast-formula-385611.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-governors-island-in-the-right-hands-385298.html | Governors Island, In the Right Hands | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-letters-to-the-editor-91211634352.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-architecture-who-s-afraid-big-bad-wolf-go-ahead-just-huff-puff.html | CURRENTS: PARIS -- ARCHITECTURE; Who's Afraid of the Big Bad Wolf? Go Ahead, Just Huff and Puff | False | By Robert Such | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/saudi-chemical-maker-in-dutch-acquisition.html | Saudi Chemical Maker in Dutch Acquisition | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/circuits-when-conceiving-new-products-300-brains-are-better-than.html | When Conceiving New Products, 300 Brains Are Better Than One | False | By David Pogue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-security-using-a-fingerprint-test-to-keep-prying-eyes-away.html | NEWS WATCH: SECURITY; Using a Fingerprint Test To Keep Prying Eyes Away | False | By Stephen C. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/north-korea-will-reopen-reactor-talks.html | North Korea Will Reopen Reactor Talks | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/executive-order-followed-energy-industry-recommendation-documents-show.html | Executive Order Followed Energy Industry Recommendation, Documents Show | False | By Don van Natta Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-weinberg-florence-kahn.html | Paid Notice: Deaths WEINBERG, FLORENCE KAHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/a-nation-challenged-kabul-afghans-round-up-hundreds-in-plot-against-leaders.html | A NATION CHALLENGED: KABUL; AFGHANS ROUND UP HUNDREDS IN PLOT AGAINST LEADERS | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/boldface-names-381586.html | BOLDFACE NAMES | False | By Joyce Wadler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-hand-helds-the-sharp-zaurus-returns-with-a-makeover-and-linux.html | NEWS WATCH: HAND-HELDS; The Sharp Zaurus Returns With a Makeover, and Linux | False | By J.d. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-southwest-new-mexico-bar-exam-to-include-indian-law.html | National Briefing | Southwest: New Mexico: Bar Exam To Include Indian Law | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-sharons-mistake-palestinians-will-go-on-fighting-for-independence.html | Sharon's mistake : Palestinians will go on fighting for independence | False | By Marwan Bishara, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/critic-s-notebook-the-hard-news-smackdown.html | CRITIC'S NOTEBOOK; The Hard News Smackdown | False | By Caryn James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/israeli-tanks-move-into-hebron-west-bank-fighting-continues.html | Israeli Tanks Move Into Hebron; West Bank Fighting Continues | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-empire-roman-style-373680.html | Empire, Roman-Style? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-hirschl-norman-s.html | Paid Notice: Deaths HIRSCHL, NORMAN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-russell-evelyn-s-upton.html | Paid Notice: Deaths RUSSELL, EVELYN UPTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-banks-edythe.html | Paid Notice: Deaths BANKS, EDYTHE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-ventura-has-answers-for-one-night-at-least.html | BASEBALL; Ventura Has Answers, For One Night at Least | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-matters-flying-shoes-health-care-and-politics.html | Metro Matters; Flying Shoes, Health Care And Politics | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/israel-says-arafat-signed-pay-slip-to-terrorists.html | Israel Says Arafat Signed Pay Slip to 'Terrorists' | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/latin-america-s-muzzled-press.html | Latin America's Muzzled Press | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-connectivity-usb-device-gives-mac-users-another-wireless-option.html | NEWS WATCH: CONNECTIVITY; U.S.B. Device Gives Mac Users Another Wireless Option | False | By Ian Austen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-buffalo-trial-set-in-killing-of-doctor.html | Metro Briefing | New York: Buffalo: Trial Set In Killing Of Doctor | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-szabad-george-m.html | Paid Notice: Deaths SZABAD, GEORGE M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/gumbel-is-resigning-as-anchor-of-the-early-show-on-cbs.html | Gumbel Is Resigning as Anchor of 'The Early Show' on CBS | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/new-jersey-man-is-charged-with-strangling-his-uncle.html | New Jersey Man Is Charged With Strangling His Uncle | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-northwest-washington-a-gates-3.0-is-expected.html | National Briefing | Northwest: Washington: A Gates 3.0 Is Expected | False | By Sam Howe Verhovek (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-in-search-of-a-mideast-formula-385557.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/books/novel-s-sequel-bridges-are-burned-madison-county-author-returns-his-best-selling.html | Novel's Sequel: Bridges Are Burned; 'Madison County' Author Returns to His Best-Selling Characters | False | By Leslie Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/pataki-s-presence-in-state-ads-is-campaign-tool-critics-say.html | Pataki's Presence in State Ads Is Campaign Tool, Critics Say | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/worldbusiness/with-no-deal-in-sight-kirch-prepares-to-declare.html | With No Deal in Sight, Kirch Prepares to Declare Bankruptcy | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/mayor-s-plan-for-schools-is-threatened.html | Mayor's Plan For Schools Is Threatened | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/despite-sour-economy-foundation-grants-rose-in-01.html | Despite Sour Economy, Foundation Grants Rose in '01 | False | By Stephanie Strom | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/books/making-books-with-editors-up-their-sleeves.html | MAKING BOOKS; With Editors Up Their Sleeves | False | By Martin Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/kirch-nears-bankruptcy-as-loan-deal-falters.html | Kirch Nears Bankruptcy as Loan Deal Falters | False | By Edmund L Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/britain-s-nonwhites-feel-un-british-report-says.html | Britain's Nonwhites Feel Un-British, Report Says | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/interactive-tv-is-finally-here-sort-of.html | Interactive TV Is Finally Here, Sort Of | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/the-mayor-and-his-firm-use-this-card.html | The Mayor And His Firm Use This Card | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/technology-president-set-to-step-down-at-microsoft.html | TECHNOLOGY; President Set to Step Down at Microsoft | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-memorials-silver-ruth-and-nathan.html | Paid Notice: Memorials SILVER, RUTH AND NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/technology-microsoft-says-court-should-not-design-computer-systems.html | TECHNOLOGY; Microsoft Says Court Should Not Design Computer Systems | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/world-business-briefing-asia-south-korea-daewoo-posts-loss.html | World Business Briefing | Asia: South Korea: Daewoo Posts Loss | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-kelly-edward-j.html | Paid Notice: Deaths KELLY, EDWARD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-after-24-years-girls-get-their-first-shot-as-mcdonald-s-all-americans.html | BASKETBALL; After 24 Years, Girls Get Their First Shot as McDonald's All-Americans | False | By Lena Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-manville-stephen.html | Paid Notice: Deaths MANVILLE, STEPHEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-lieber-sally.html | Paid Notice: Deaths LIEBER, SALLY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/middleeast/seized-towns-nablus-makes-8.html | Seized Towns: Nablus Makes 8 | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-1902hours-in-a-sarcophagus-in-our-pages100-75-and-50-years-ago.html | 1902:Hours in a Sarcophagus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-west-california-school-bus-strike-in-los-angeles.html | National Briefing | West: California: School Bus Strike In Los Angeles | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-connecticut-hartford-underwater-cable-opposed.html | Metro Briefing | Connecticut: Hartford: Underwater Cable Opposed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-jersey-trenton-former-mayor-sentenced.html | Metro Briefing | New Jersey: Trenton: Former Mayor Sentenced | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-fighting-israeli-armor-units-continue-sweeping-through-west-bank.html | MIDEAST TURMOIL: FIGHTING; Israeli Armor Units Continue Sweeping Through West Bank | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/world-business-briefing-asia-japan-verio-to-get-loan.html | World Business Briefing | Asia: Japan: Verio To Get Loan | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/IHT-champions-league-soccer-united-pays-price-for-latest-success.html | CHAMPIONS LEAGUE SOCCER: United pays price for latest success | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/deal-reached-on-policing-in-cincinnati.html | Deal Reached On Policing In Cincinnati | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-monro-john-u.html | Paid Notice: Deaths MONRO, JOHN U. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-laptops-reading-made-easier-with-twice-the-screen.html | NEWS WATCH: LAPTOPS; Reading Made Easier With Twice the Screen | False | By Andrew Zipern | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-irans-vibrant-society-surprises-a-visitor.html | Iran's vibrant society surprises a visitor | False | By Ramesh Thakur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-cairo-swamped-by-protests-egypt-cuts-nearly-all-ties-to-israel.html | MIDEAST TURMOIL: CAIRO; Swamped by Protests, Egypt Cuts Nearly All Ties to Israel | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/china-releases-a-tibetan-held-for-19-years.html | China Releases A Tibetan Held For 19 Years | False | By Erik Eckholm | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/television-review-face-to-face-with-a-hate-that-bloodies-the-mideast.html | TELEVISION REVIEW; Face to Face With a Hate That Bloodies the Mideast | False | By Ron Wertheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/1-at-hotels-who-s-minding-the-luggage-372480.html | At Hotels, Who's Minding the Luggage? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball/athletics-9-rangers-6.html | Athletics 9, Rangers 6 | False | By the Associated Press | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-tableware-an-avant-garde-designer-turns-to-the-practical.html | CURRENTS: PARIS -- TABLEWARE; An Avant-Garde Designer Turns to the Practical | False | By Mallery Roberts Lane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/weekinreview/family-values-and-black-sabbath.html | Family Values and Black Sabbath | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-bethlehem-bleeding-to-death.html | MIDEAST TURMOIL: BETHLEHEM; Bleeding to Death | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-holy-places-a-church-and-a-site-revered-by-3-faiths.html | MIDEAST TURMOIL: HOLY PLACES; A Church and a Site Revered by 3 Faiths | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-shever-louis.html | Paid Notice: Deaths SHEVER, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/police-officer-who-killed-theft-suspect-is-reassigned.html | Police Officer Who Killed Theft Suspect Is Reassigned | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/jazz-review-singing-that-sizzles-but-is-never-soigne.html | JAZZ REVIEW; Singing That Sizzles but Is Never Soigné'sÃ© | False | By Ben Ratliff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classwar-wounds.html | THE GLOBAL CLASS:WAR WOUNDS | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/louima-figure-pleads-not-guilty-to-perjury.html | Louima Figure Pleads Not Guilty to Perjury | False | By William Glaberson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/market-place-a-family-affair-at-adelphia-communications.html | Market Place; A Family Affair at Adelphia Communications | False | By Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/pope-calls-for-world-prayer-on-middle-east.html | Pope Calls for World Prayer on Middle East | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-southwest-arizona-a-sheriff-not-a-governor.html | National Briefing | Southwest: Arizona: A Sheriff, Not A Governor | False | By Mindy Sink (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/bristol-myers-sees-big-drop-in-its-sales-and-earnings.html | Bristol-Myers Sees Big Drop In Its Sales And Earnings | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/last-acts-of-the-giuliani-era-stall-in-bloomberg-s-city-hall.html | Last Acts of the Giuliani Era Stall in Bloomberg's City Hall | False | By David M. Herszenhorn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/screenings-found-harmless-tumors-while-missing-deadly-cancers-studies-say.html | Screenings Found Harmless Tumors While Missing Deadly Cancers, Studies Say | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-in-search-of-a-mideast-formula-385468.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/bushs-statement-received-favorably-in-europe.html | Bush's Statement Received Favorably in Europe | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/world-business-briefing-asia-japan-traders-ratings-cut.html | World Business Briefing | Asia: Japan: Traders' Ratings Cut | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-yucca-and-chernobyl-373699.html | Yucca and Chernobyl | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-witenberg-earl-g-md.html | Paid Notice: Deaths WITENBERG, EARL G., M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/cable-standoff-stretches-into-season-to-yankee-fans-frustration.html | Cable Standoff Stretches Into Season, to Yankee Fans' Frustration | False | By Jayson Blair | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/inside-385409.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/painewebber-settles-pension-fund-dispute-with-nashville.html | PaineWebber Settles Pension Fund Dispute With Nashville | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/in-search-of-a-mideast-formula.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-mclaughlin-stephen.html | Paid Notice: Deaths MCLAUGHLIN, STEPHEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/moneyline-anchor-discloses-his-business-links-to-andersen.html | 'Moneyline' Anchor Discloses His Business Links to Andersen | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-mets-have-some-kinks-to-iron-out.html | BASEBALL; Mets Have Some Kinks to Iron Out | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/illinois-s-longest-serving-inmate-s-new-hope-of-freedom.html | Illinois's Longest-Serving Inmate's New Hope of Freedom | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-governors-island-in-the-right-hands-385263.html | Governors Island, In the Right Hands | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-spensley-robert-e.html | Paid Notice: Deaths SPENSLEY, ROBERT E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classpro-bono.html | THE GLOBAL CLASS;PRO BONO | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-harkarvy-benjamin.html | Paid Notice: Deaths HARKARVY, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/plus-pro-football-jets-lose-2nd-tackle-this-time-to-patriots.html | PLUS: PRO FOOTBALL; Jets Lose 2nd Tackle, This Time to Patriots | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-in-search-of-a-mideast-formula-385522.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/tokyo-journal-sushi-comes-home-with-cream-cheese-and-chili.html | Tokyo Journal; Sushi Comes Home, With Cream Cheese and Chili | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/nation-challenged-airport-security-with-deadline-mind-agency-orders-more-bomb.html | A NATION CHALLENGED: AIRPORT SECURITY; With Deadline in Mind, an Agency Orders More Bomb-Screening Machines | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-letters-to-the-editor-90014746257.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-returning-to-yankees-brings-out-best-in-wells.html | BASEBALL; Returning To Yankees Brings Out Best in Wells | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-kent-fred-l-ii.html | Paid Notice: Deaths KENT, FRED I. II | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-van-gundy-denies-he-ll-coach-mystics.html | BASKETBALL; Van Gundy Denies He'll Coach Mystics | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/worldbusiness/IHT-move-by-spanish-unit-kills-firms-strategy-for-its.html | Move by Spanish unit kills firm's strategy for its non-U.S. offices : Andersen's battle plan collapses | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/franklin-s-forsberg-ex-ambassador-96.html | Franklin S. Forsberg, Ex-Ambassador, 96 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-charney-hanna-kurz.html | Paid Notice: Deaths CHARNEY, HANNA KURZ | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-weinberg-isaac.html | Paid Notice: Deaths WEINBERG, ISAAC | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-connecticut-norwich-3-arrested-in-fatal-drag-race.html | Metro Briefing\|Connecticut: Norwich: 3 Arrested In Fatal Drag Race | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-fire-dept-training-grant.html | Metro Briefing\|New York: Manhattan: Fire Dept. Training Grant | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/british-drug-industry-group-criticizes-pfizer.html | British Drug Industry Group Criticizes Pfizer | False | By Melody Petersen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/upstart-search-engines-try-to-topple-google.html | Upstart Search Engines Try to Topple Google | False | By Lisa Guernsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/in-southeast-asia-a-wary-optimism.html | In Southeast Asia, a Wary Optimism | False | By Wayne Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-litt-jeffrey.html | Paid Notice: Deaths LITT, JEFFREY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-washington-gop-whip-calls-arafat-impediment-to-peace.html | MIDEAST TURMOIL: WASHINGTON; G.O.P. Whip Calls Arafat 'Impediment To Peace' | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/l-american-trade-power-371700.html | American Trade Power | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-longsought-pact-clears-way-for-better-living-conditions-gis-like-south.html | Long-sought pact clears way for better living conditions : Gls like South Korean base deal | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/c-corrections-386758.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/media-business-advertising-two-cable-networks-cooperate-bid-cut-through-clutter.html | THE MEDIA BUSINESS: ADVERTISING; Two cable networks cooperate in a bid to cut through clutter. | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-iht-insight-world-loses-ground-to-deserts.html | IHT Insight : World loses ground to deserts | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/c-corrections-386774.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-why-cablevision-and-yes-are-so-rigid.html | BASEBALL; Why Cablevision and YES Are So Rigid | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/design-debut-trade-secrets-of-the-6-legged-set.html | DESIGN DEBUT; Trade Secrets of the 6-Legged Set | False | By Chee Pearlman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/readersopinions/having-a-cow.html | Having a Cow | False | By Nytimes.com | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-first-julia-drach.html | Paid Notice: Deaths FIRST, JULIA DRACH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classpersonal-force.html | THE GLOBAL CLASS;PERSONAL FORCE | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/washington-is-criticized-for-growing-reluctance-to-sign-treaties.html | Washington Is Criticized for Growing Reluctance to Sign Treaties | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/on-baseball-how-valentine-and-the-mets-wind-up-will-depend-on-pitching.html | ON BASEBALL; How Valentine and the Mets Wind Up Will Depend on Pitching | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/world-business-briefing-asia-japan-mcdonald-s-holds-the-nuggets.html | World Business Briefing\|Asia: Japan: McDonald's Holds The Nuggets | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classroyal-flush.html | THE GLOBAL CLASS;ROYAL FLUSH | False | By Joseph Fitchett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/nature-unmown-florida-a-call-for-the-wild.html | NATURE; Unmown Florida: A Call for the Wild | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-mooney-brother-roy-fms.html | Paid Notice: Deaths MOONEY, BROTHER ROY FMS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-kennedy-michael.html | Paid Notice: Deaths KENNEDY, MICHAEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/argentina-s-fallen-economic-czar-is-held-in-arms-deal.html | Argentina's Fallen Economic Czar Is Held in Arms Deal | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-a-promising-breakthrough-after-40-years-a-united-cyprus-may-soon.html | A promising breakthrough : After 40 years, a united Cyprus may soon be a reality | False | By Alfred H. Moses, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/after-a-ceiling-collapses-in-harlem-a-family-in-brooklyn-is-grieving.html | After a Ceiling Collapses in Harlem, a Family in Brooklyn Is Grieving | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/style/IHT-the-global-classdonald-trumped.html | THE GLOBAL CLASS:DONALD TRUMPED | False | By Thomas Crampton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-the-overview-us-to-push-harder-for-political-solution-in-mideast.html | MIDEAST TURMOIL: THE OVERVIEW; U.S. to Push Harder for Political Solution in Mideast | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/enron-s-many-strands-the-employees-us-moves-to-ease-harm-from-enron.html | ENRON'S MANY STRANDS: THE EMPLOYEES; U.S. Moves To Ease Harm From Enron | False | By David Barboza and Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/hockey/islanders-on-verge-of-playoff-berth.html | Islanders on Verge of Playoff Berth | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-gallop-kalman-victor.html | Paid Notice: Deaths GALLOP, KALMAN VICTOR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/man-shoots-himself-in-parish-house-of-st-patrick-s.html | Man Shoots Himself in Parish House of St. Patrick's | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-americas-brazil-election-law-prompts-shake-up.html | World Briefing | Americas: Brazil: Election Law Prompts Shake-Up | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-brown-ernest-h-tony.html | Paid Notice: Deaths BROWN, ERNEST H. "TONY" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-possenriede-john-s.html | Paid Notice: Deaths POSSENRIEDE, JOHN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/classified/paid-notice-deaths-belenko-gertrude.html | Paid Notice: Deaths BELENKO, GERTRUDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/technology-briefing-software-webmethods-offers-upbeat-forecast.html | Technology Briefing | Software: Webmethods Offers Upbeat Forecast | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/better-later-than-late.html | Better Later Than Late | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/public-lives-a-union-maid-actually-a-nanny-organizing.html | PUBLIC LIVES; A Union Maid? Actually a Nanny, Organizing | False | By Lynda Richardson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/IHT-oecds-cautionary-tale-of-porn-and-cyberspace.html | OECD's cautionary tale of porn and cyberspace | False | By Thomas Fuller, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/assembly-concession-may-move-stalled-women-s-health-bill.html | Assembly Concession May Move Stalled Women's Health Bill | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/nature-overrun.html | Nature Overrun | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/basics-rip-n-roll-a-date-with-8-jukeboxes.html | BASICS; Rip 'n' Roll: A Date With 8 Jukeboxes | False | By Wilson Rothman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/politics/senate-democrat-rejects-compromise-on-ridges-testimony.html | Senate Democrat Rejects Compromise on Ridge's Testimony | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-asia-bangladesh-government-bans-magazine.html | World Briefing | Asia: Bangladesh: Government Bans Magazine | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/q-a-with-a-fresh-installation-windows-regains-its-zip.html | Q & A; With a Fresh Installation, Windows Regains Its Zip | False | By J.d. Biersdorfer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/theater/bea-arthur-show-to-close.html | Bea Arthur Show to Close | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/business/technology-briefing-software-smartforce-forecasts-a-loss.html | Technology Briefing | Software: SmartForce Forecasts A Loss | False | By Dow Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/technology/living-on-internet-time-in-another-age.html | Living on Internet Time, in Another Age | False | By John Schwartz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/business/business-digest-384054.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/garden/currents-paris-housewares-patriotic-pillows-of-different-stripes.html | CURRENTS: PARIS -- HOUSEWARES; Patriotic Pillows Of Different Stripes | False | By Mallery Roberts Lane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/nyregion/c-corrections-386766.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/world/nation-challenged-suspect-fbi-chief-says-al-qaeda-aide-s-arrest-will-help.html | A NATION CHALLENGED: SUSPECT; F.B.I Chief Says Al Qaeda Aide's Arrest Will Help Prevent Attacks by Terrorists | False | By David Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/us/suits-say-vatican-and-pope-are-liable-in-priest-scandal.html | Suits Say Vatican and Pope Are Liable in Priest Scandal | False | By Laurie Goodstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/sports/on-pro-basketball-jordan-has-limped-off-for-rest-of-the-season.html | ON PRO BASKETBALL; Jordan Has Limped Off For Rest of the Season | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-stapleton-george-j.html | Paid Notice: Deaths STAPLETON, GEORGE J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/us/national-briefing-northwest-idaho-us-to-increase-wolf-hunting-permits.html | National Briefing | Northwest: Idaho: U.S. To Increase Wolf Hunting Permits | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/business/company-briefs-386880.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/garden/turf-agents-play-hide-and-seek-as-the-market-quickens.html | TURF; Agents Play Hide-and-Seek As the Market Quickens | False | By Tracie Rozhon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/technology/what-s-next-with-an-organic-sensor-a-food-wrapper-sniffs-out-trouble.html | WHAT'S NEXT; With an Organic Sensor, a Food Wrapper Sniffs Out Trouble | False | By David L. Margulius | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/business/enron-s-many-strands-the-executives-home-as-shield-from-creditors-is-under-fire.html | ENRON'S MANY STRANDS: THE EXECUTIVES; Home as Shield From Creditors Is Under Fire | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/sharon-on-survival.html | Sharon on Survival | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/garden/currents-paris-furnishings-a-brotherhood-of-unassuming-design.html | CURRENTS: PARIS -- FURNISHINGS; A Brotherhood of Unassuming Design | False | By Mallery Roberts Lane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/l-slavery-and-reparations-371548.html | Slavery and Reparations | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/classified/paid-notice-deaths-allende-petra.html | Paid Notice: Deaths ALLENDE, PETRA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/l-in-search-of-a-mideast-formula-385549.html | In Search of a Mideast Formula | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/technology/online-shopper-why-kick-the-tires-just-click-the-mouse.html | ONLINE SHOPPER; Why Kick the Tires? Just Click the Mouse | False | By Michelle Slatalla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/l-land-of-opportunity-373575.html | Land of Opportunity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/IHT-eu-subsidy-probe-challenges-schroeder.html | EU subsidy probe challenges Schroeder | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/IHT-1952acheson-on-stalins-letter-in-our-pages100-75-and-50-years-ago.html | 1952:Acheson on Stalin's Letter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/business/south-african-brewer-takes-another-look-at-buying-miller.html | South African Brewer Takes Another Look at Buying Miller | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/sports/basketball-lobo-is-traded-to-houston.html | BASKETBALL; Lobo Is Traded to Houston | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/opinion/death-threats-in-brooklyn.html | Death Threats in Brooklyn | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/nyregion/news-summary-384283.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-africa-congo-summit-meeting-on-civil-war.html | World Briefing \| Africa: Congo: Summit Meeting On Civil War | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/us/vatican-is-cited-in-lawsuits.html | Vatican Is Cited in Lawsuits | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/game-theory-rage-against-the-machine-when-any-rage-will-do.html | GAME THEORY; Rage Against the Machine (When Any Rage Will Do) | False | By Charles Herold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/enron-s-many-strands-accountants-andersen-hires-adviser-more-partnerships-flee.html | ENRON'S MANY STRANDS: THE ACCOUNTANTS; Andersen Hires an Adviser As More Partnerships Flee | False | By Jonathan D. Glater With Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/business/the-media-business-advertising-addenda-wpp-group-names-a-chief-talent-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Names A Chief Talent Officer | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/IHT-1927british-troops-to-china-in-our-pages100-75-and-50-years-ago.html | 1927:British Troops to China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-jersey-paterson-11-indicted-in-beating-death.html | Metro Briefing \| New Jersey: Paterson: 11 Indicted In Beating Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/only-the-title-will-stay-the-same.html | Only the Title Will Stay the Same | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-04 | 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/l-awaiting-an-inventor-386260.html | Awaiting an Inventor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-interest-rates-unchanged.html | World Business Briefing \| Europe: Interest Rates Unchanged | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/havens-an-old-factory-can-make-a-home.html | HAVENS; An Old Factory Can Make a Home | False | By Robert A. Hamilton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404950.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/experts-say-they-have-key-to-rice-genes.html | Experts Say They Have Key to Rice Genes | False | By Nicholas Wade | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/bloomberg-fills-gaps-naming-four-to-posts-in-his-administration.html | Bloomberg Fills Gaps, Naming Four to Posts In His Administration | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-manhattan-union-rally.html | Metro Briefing \| New York: Manhattan: Union Rally | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-max-beckmann-the-eight-sculptures.html | ART IN REVIEW; Max Beckmann -- 'The Eight Sculptures' | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/singapore-telecom-to-expand-mobile-business-in-indonesia.html | Singapore Telecom to Expand Mobile Business in Indonesia | False | By Wayne Arnold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/enron-still-plans-new-power-plant.html | Enron Still Plans New Power Plant | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/news-summary-404365.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-aol-official-and-lawyer-for-microsoft-spar-in-court.html | TECHNOLOGY; AOL Official And Lawyer For Microsoft Spar in Court | False | By Amy Harmon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/the-new-old-world-of-the-lower-east-side.html | The New Old World of the Lower East Side | False | By Mimi Sheraton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/the-rural-life-turkey-season.html | The Rural Life; Turkey Season | False | By Verlyn Klinkenborg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/the-church-and-the-gay-priest.html | The Church and the Gay Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/middleeast/bush-says-us-is-to-assume-stronger-role-in-ending.html | Bush Says U.S. Is to Assume Stronger Role in Ending Violence | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-brooklyn-fire-damages-church.html | Metro Briefing | New York: Brooklyn: Fire Damages Church | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/report-says-10-percent-of-jobs-lost-post-sept-11-were-in-chinatown.html | Report Says 10 Percent of Jobs Lost Post-Sept. 11 Were in Chinatown | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-learning-to-read-without-shortcuts-404861.html | Learning to Read, Without Shortcuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media/to-the-dismay-of-publishers-oprah-ends-her-book-club.html | To the Dismay of Publishers, Oprah Ends Her Book Club | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/c-corrections-406724.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-honig-marvin.html | Paid Notice: Deaths HONIG, MARVIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/abuses-by-clergy-become-new-focus-for-prosecutors.html | ABUSES BY CLERGY BECOME NEW FOCUS FOR PROSECUTORS | False | By Sam Dillon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404926.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-the-church-and-the-gay-priest-404799.html | The Church and the Gay Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-a-french-family-saga-painted-on-porcelain.html | FILM REVIEW; A French Family Saga, Painted on Porcelain | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-media-yankees-fans-get-to-see-what-they-re-missing.html | SPORTS MEDIA; Yankees Fans Get to See What They're Missing | False | By Richard Sandomir | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/norman-hirschl-86-art-dealer-and-american-paintings-expert.html | Norman Hirschl, 86, Art Dealer And American Paintings Expert | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/high-school-basketball-east-runs-off-with-mcdonald-s-triumph.html | HIGH SCHOOL BASKETBALL; East Runs Off With McDonald's Triumph | False | By Brandon Lilly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/washington-ex-mayor-ends-campaign-after-drug-incident.html | Washington Ex-Mayor Ends Campaign After Drug Incident | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/problems-at-bristol-are-clear-solution-isn-t.html | Problems At Bristol Are Clear; Solution Isn't | False | By Melody Petersen With Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/journey-36-hours-annapolis.html | Journey; 36 Hours: Annapolis | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-andersen-s-employees-394769.html | Andersen's Employees | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-the-case-of-the-accused-husband.html | FILM REVIEW; The Case of the Accused Husband | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/company-news-adelphia-hires-3-investment-banks-as-advisers.html | COMPANY NEWS; ADELPHIA HIRES 3 INVESTMENT BANKS AS ADVISERS | False | By Andrew Ross Sorkin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/kmart-pact-for-payment-of-new-chief-is-disclosed.html | Kmart Pact For Payment Of New Chief Is Disclosed | False | By Constance L. Hays | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/pro-basketball-scott-does-the-math-nets-can-soon-clinch-the-playoffs.html | PRO BASKETBALL; Scott Does the Math: Nets Can Soon Clinch the Playoffs | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-india-accusations-of-brutality.html | World Briefing | Asia: India: Accusations Of Brutality | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf-clifton-browns-scorecard-2002040591669075427.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-1927france-shuns-conference-in-our-pages100-75-and-50-years-ago.html | 1927;France Shuns Conference : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-ramallah-under-siege-without-power-or-water.html | MIDEAST TURMOIL; RAMALLAH; Under Siege, Without Power or Water | False | By John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-outlook-bush-s-gamble-seeking-a-delicate-balance.html | MIDEAST TURMOIL: THE OUTLOOK; Bush's Gamble: Seeking a Delicate Balance | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/city-screening-candidates-for-stancik-job.html | City Screening Candidates For Stancik Job | False | By Anemona Hartocollis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/middleeast/bush-wins-praise-in-europe-us-and-un-but-arabs.html | Bush Wins Praise in Europe, U.S. and U.N., but Arabs Remain Wary | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-brooklyn-and-ramallah-395307.html | Brooklyn and Ramallah | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/worldbusiness/IHT-seoul-is-biased-to-boeing-dassault-says-french-sue.html | Seoul is 'biased' to Boeing, Dassault says : French sue over fighter | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/quotation-of-the-day-399507.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/security-at-st-patrick-s-gets-another-look.html | Security at St. Patrick's Gets Another Look | False | By William K. Rashbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/style/IHT-ask-roger-collis-the-shortnotice-break.html | Ask ROGER COLLIS: The short-notice break | False | By Roger Collis, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/escapes-each-week.html | Escapes Each Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/IHT-a-restive-vietnam-searches-for-a-new-growth-engine.html | A restive Vietnam searches for a new growth engine | False | By Michael Richardson, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-banks-edythe.html | Paid Notice: Deaths BANKS, EDYTHE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/home-video-clawing-out-of-the-minors.html | HOME VIDEO; Clawing Out Of the Minors | False | By Peter M. Nichols | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-dead-2-girls-divided-by-war-joined-in-carnage.html | MIDEAST TURMOIL: THE DEAD; 2 Girls, Divided by War, Joined in Carnage | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/irvington-mayor-indicted-on-5-counts-of-corruption.html | Irvington Mayor Indicted On 5 Counts of Corruption | False | By Robert Hanley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-loeb-harry-o.html | Paid Notice: Deaths LOEB, HARRY O. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-washington-new-workplace-safety-plan.html | National Briefing | Washington: New Workplace Safety Plan | False | By Steven Greenhouse (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-speech-behind-forceful-statement-sense-need-gamble.html | MIDEAST TURMOIL: THE SPEECH; Behind a Forceful Statement, A Sense of a Need to Gamble | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-pratt-charles-norris.html | Paid Notice: Deaths PRATT, CHARLES NORRIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/john-robinson-pierce-92-a-father-of-the-transistor.html | John Robinson Pierce, 92, A Father of the Transistor | False | By Wolfgang Saxon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-myanmar-freedom-some-day-for-dissident.html | World Briefing | Asia: Myanmar: Freedom, Some Day, For Dissident | False | By Seth Mydans (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-united-nations-working-to-force-israeli-withdrawal.html | MIDEAST TURMOIL: THE REACTION -- UNITED NATIONS; Working to Force Israeli Withdrawal | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/thoroughly-perfect-hair.html | Thoroughly Perfect Hair | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404993.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-life-after-prison-394556.html | Life After Prison | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-stumbling-tumbling-and-oh-yes-hijacking.html | FILM REVIEW; Stumbling, Tumbling And, Oh Yes, Hijacking | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/c-corrections-406708.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/bryant-gumbel-informs-cbs-he-will-leave-morning-show.html | Bryant Gumbel Informs CBS He Will Leave Morning Show | False | By Bill Carter and Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/theater-review-in-a-costume-designed-by-nature.html | THEATER REVIEW; In a Costume Designed by Nature | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-the-church-and-the-gay-priest-404772.html | The Church and the Gay Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/middleeast/a-bush-surprise-and-the-fall-of-hebron.html | A Bush Surprise, and the Fall of Hebron | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/havens-no-beaches-no-boondocks-no-problem.html | HAVENS; No Beaches, No Boondocks, No Problem | False | By Lisa W. Foderaro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-rosenhouse-irwin.html | Paid Notice: Deaths ROSENHOUSE, IRWIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-rochelle-feinstein.html | ART IN REVIEW; Rochelle Feinstein | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-hardware-implantable-chip-headed-for-market.html | Technology Briefing \| Hardware: Implantable Chip Headed For Market | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-chilton-hilary.html | Paid Notice: Deaths CHILTON, HILARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-goldman-thelma.html | Paid Notice: Deaths GOLDMAN, THELMA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/former-falun-gong-followers-enlisted-in-chinas-war-on-sect.html | Former Falun Gong Followers Enlisted in China's War on Sect | False | By Elisabeth Rosenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404977.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-staten-island-boy-hit-by-car.html | Metro Briefing \| New York: Staten Island: Boy Hit By Car | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/nassau-s-tough-love-budget.html | Nassau's Tough-Love Budget | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-missett-elizabeth-graham.html | Paid Notice: Deaths MISSETT, ELIZABETH GRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/clark-jones-81-director-in-tv-s-early-days.html | Clark Jones, 81, Director in TV's Early Days | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-of-the-times-young-star-stays-cool-in-spotlight.html | Sports of The Times; Young Star Stays Cool in Spotlight | False | By Mike Freeman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/at-long-last.html | At Long Last? | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/city-is-urged-not-to-add-jail-space-for-juveniles.html | City Is Urged Not to Add Jail Space For Juveniles | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404934.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-psarrou-andonedis-helen-md.html | Paid Notice: Deaths PSARROU, ANDONEDIS, HELEN, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/antiques-this-quaker-had-rich-tastes.html | ANTIQUES; This Quaker Had Rich Tastes | False | By Wendy Moonan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-zorrilla-sonja-benjaminsson.html | Paid Notice: Deaths ZORRILLA, SONJA BENJAMINSSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/al-qaeda-offers-bounty-for-us-soldiers.html | Al Qaeda Offers Bounty for U.S. Soldiers | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/queen-mothers-coffin-lies-in-state.html | Queen Mother's Coffin Lies in State | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-trinin-george.html | Paid Notice: Deaths TRININ, GEORGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-talmage-robert-v.html | Paid Notice: Deaths TALMAGE, ROBERT V. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/poznan-journal-polish-hip-hop-rocks-the-homies-on-the-blok.html | Poznan Journal; Polish Hip-Hop Rocks the Homies on the Blok | False | By Peter S. Green | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-boogaerts-john-joseph-jr.html | Paid Notice: Deaths BOOGAERTS, JOHN JOSEPH, JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/theater-guide.html | THEATER GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-west-california-cutting-trees-not-brush-group-says.html | National Briefing \| West: California: Cutting Trees, Not Brush, Group Says | False | By Catherine Billey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/dining/cooking/introduction.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-saul-steinberg-selected-prints-drawings-and-books.html | ART IN REVIEW; Saul Steinberg -- 'Selected Prints, Drawings and Books' | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-northwest-washington-labor-tries-different-taxing-tactic.html | National Briefing | Northwest: Washington: Labor Tries Different Taxing Tactic | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/all-fiction-and-all-clear.html | All Fiction, And All-Clear | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/c-corrections-406694.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/big-board-considers-putting-new-rules-on-corporate-boards.html | Big Board Considers Putting New Rules on Corporate Boards | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-perkal-lillie.html | Paid Notice: Deaths PERKAL, LILLIE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-in-bush-s-words-break-free-of-old-patterns.html | MIDEAST TURMOIL; In Bush's Words: 'Break Free of Old Patterns' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-agricultural-merger-weighed.html | World Business Briefing | Europe: Agricultural Merger Weighed | False | By Paul Meller (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/bush-s-mideast-opportunity.html | Bush's Mideast Opportunity | False | By Shlomo Ben-Ami | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-birds-in-the-light-395870.html | Birds in the Light | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-brand-katherine-b.html | Paid Notice: Deaths BRAND, KATHERINE B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/failures-raise-questions-for-charter-schools.html | Failures Raise Questions for Charter Schools | False | By Timothy Egan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media/to-the-dismay-of-publishers-oprah-winfrey-ends-her-book-club.html | To the Dismay of Publishers, Oprah Winfrey Ends Her Book Club | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/israel-continues-sweep-of-cities-taking-hebron.html | Israel Continues Sweep of Cities, Taking Hebron | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/bishop-to-meet-prosecutors.html | Bishop to Meet Prosecutors | False | By Sarah Kershaw | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/pitt-s-view-stock-options-can-be-perverse.html | Pitt's View: Stock Options Can Be Perverse | False | By Floyd Norris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-nau-elvire.html | Paid Notice: Deaths NAU, ELVIRE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/a-nation-challenged-opium-afghanistan-to-pay-farmers-for-uprooted-poppies.html | A NATION CHALLENGED: OPIUM; Afghanistan to Pay Farmers for Uprooted Poppies | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/hockey-probably-too-late-bure-propels-rangers.html | HOCKEY; Probably Too Late, Bure Propels Rangers | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/news/world-loses-ground-to-deserts.html | World loses ground to deserts | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/living-here-on-an-adirondack-lake-where-the-light-is-soft-an-the-wind-stops.html | LIVING HERE; On an Adirondack Lake Where the Light Is Soft an the Wind Stops | False | Interview by Trish Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-second-priest-in-boston-is-accused-of-years-of-abuse.html | A Second Priest in Boston Is Accused of Years of Abuse | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/IHT-in-the-arena-its-a-great-game-but-rugby-keeps-dropping-the-ball.html | In the Arena : It's a great game, but rugby keeps dropping the ball | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-national-lampoon-s-van-wilder.html | FILM IN REVIEW; 'National Lampoon's Van Wilder' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-europe-vs-america-tony-blair-has-a-chance-to-bridge-the-gap-on.html | Europe vs. America : Tony Blair has a chance to bridge the gap on Iraq | False | By Philip H. Gordon and Michael O'Hanlon, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media/infogrames-to-mccarthy-mambro-bertino.html | Infogrames to McCarthy Mambro Bertino | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/japanese-phone-giant-expects-a-6.5-billion-loss.html | Japanese Phone Giant Expects a $6.5 Billion Loss | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-mid-atlantic-maryland-vote-for-cut-in-income-tax.html | National Briefing \| Mid-Atlantic: Maryland: Vote For Cut In Income Tax | False | By Gary Gately (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/a-word-from-trenton-translates-into-3-higher-local-taxes.html | A Word From Trenton Translates Into 3: Higher Local Taxes | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-midwest-missouri-cut-in-university-fund-reflect-politics.html | National Briefing \| Midwest: Missouri: Cut In University Fund Reflect Politics | False | By Daniel J. Dorfman (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/us-reporters-murder-trial-adjourns.html | U.S. Reporter's Murder Trial Adjourns | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/new-on-fridays-escapes.html | NEW ON FRIDAYS -- Escapes | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/company-news-south-african-brewer-confirms-it-is-in-talks-for-miller.html | COMPANY NEWS; SOUTH AFRICAN BREWER CONFIRMS IT IS IN TALKS FOR MILLER | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/docks-vanish-tempest-stirs-neighbors-fear-worst-ferry-service-expands.html | Docks Vanish, and Tempest Stirs; Neighbors Fear the Worst as a Ferry Service Expands | False | By Charles V Bagli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | | https://www.nytimes.com/2002/04/05/opinion/palestinian-terror-what-is-the-goal.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-for-the-yankees-it-s-all-or-nothing-at-the-plate.html | BASEBALL; For the Yankees, It's All or Nothing at the Plate | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-lucky-break.html | FILM IN REVIEW; 'Lucky Break' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/state-checks-41-liver-surgery-cases-at-hospital-where-donor-died.html | State Checks 41 Liver Surgery Cases at Hospital Where Donor Died | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/shoe-company-chief-sentenced-in-fraud-case.html | Shoe Company Chief Sentenced in Fraud Case | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/worldbusiness/IHT-around-the-markets-little-taste-for-junk-in-europe.html | AROUND THE MARKETS : Little taste for junk in Europe | False | By Mitchell Martin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | | https://www.nytimes.com/2002/04/05/international/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-pfeffer-arnold-z-md.html | Paid Notice: Deaths PFEFFER, ARNOLD Z., M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/indonesia-general-denies-responsibility-for-east-timor-killings.html | Indonesia General Denies Responsibility for East Timor Killings | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf/clifton-browns-scorecard-200204059416683093.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/economy/economy-creates-58000-jobs-but-jobless-rate-rises-to-57.html | Economy Creates 58,000 Jobs, but Jobless Rate Rises to 5.7% | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/journeys-a-fallen-saigon-rises-again-in-the-west.html | JOURNEYS; A Fallen Saigon Rises Again in the West | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-europe-shift-is-welcomed-as-very-significant.html | MIDEAST TURMOIL: THE REACTION -- EUROPE; Shift is Welcomed As 'Very Significant' | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/a-nation-challenged-fugitives-pakistan-with-us-help-vigorously-pursues-taliban.html | A NATION CHALLENGED: FUGITIVES; Pakistan, With U.S. Help, Vigorously Pursues Taliban | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-slesar-henry.html | Paid Notice: Deaths SLESAR, HENRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/agent-who-betrayed-fbi-cites-its-laxity.html | Agent Who Betrayed F.B.I. Cites Its Laxity | False | By Philip Shenon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-jersey-trenton-former-official-cleared.html | Metro Briefing \| New Jersey: Trenton: Former Official Cleared | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/fuel-leak-delays-launching-of-space-shuttle.html | Fuel Leak Delays Launching of Space Shuttle | False | By Warren E. Leary | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-a-buick-you-must-be-new-to-these-parts.html | DRIVING; A Buick? You Must Be New To These Parts | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-congress-praising-the-president-for-seeking-balance.html | MIDEAST TURMOIL: THE REACTION -- CONGRESS; Praising the President For Seeking Balance | False | By Alison Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/senator-insists-ridge-testify-before-congress.html | Senator Insists Ridge Testify Before Congress | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-dell-says-hewlett-merger-is-opening-doors.html | TECHNOLOGY; Dell Says Hewlett Merger Is Opening Doors | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/style/IHT-labor-of-loveputting-whimsy-on-the-road.html | Labor of loveputting whimsy on the road | False | By Susan Coll, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/angolans-cheer-the-peace-and-hope-it-will-stay-awhile.html | Angolans Cheer the Peace and Hope It Will Stay Awhile | False | By Rachel L. Swarns | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/IHT-world-loses-ground-to-deserts.html | World loses ground to deserts | False | By Barry James, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/hockey-isles-surprise-the-bruins-and-zero-in-on-a-playoff-spot.html | HOCKEY; Isles Surprise the Bruins and Zero In on a Playoff Spot | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/IHT--bush-deepens-role-of-us-in-mideast.html | : Bush deepens role of U.S. in Mideast | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/leave-options-alone.html | Leave Options Alone | False | By John Doerr and Frederick W. Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/andersen-to-sell-its-tax-business-to-deloitte.html | Andersen to Sell Its Tax Business to Deloitte | False | By Jonathan D. Glater | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/middleeast/israel-continues-sweep-of-cities-taking-hebron.html | Israel Continues Sweep of Cities, Taking Hebron | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-africa-south-africa-provide-aids-drug-court-says.html | World Briefing | Africa: South Africa: Provide AIDS Drug, Court Says | False | By Henri E. Cauvin (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/teenagers-are-sentenced-for-killing-two-professors.html | Teenagers Are Sentenced For Killing Two Professors | False | By Fox Butterfield | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-nation-challenged-a-blessing-before-coming-home.html | A NATION CHALLENGED; A Blessing Before Coming Home | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-documents-israel-says-papers-prove-arafat-paid-terrorists.html | MIDEAST TURMOIL: DOCUMENTS; Israel Says Papers Prove Arafat Paid Terrorists | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-germany-loan-for-plane-maker.html | World Business Briefing | Europe: Germany: Loan For Plane Maker | False | By Petra Kappl (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/style/IHT-who-is-subsidizing-whom-letters-to-the-travel-editor.html | Who is subsidizing whom?: LETTERS To The Travel Editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-1902russian-withdrawal-in-our-pages100-75-and-50-years-ago.html | 1902:Russian Withdrawal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-pavia-dorothy.html | Paid Notice: Deaths PAVIA, DOROTHY | False |  | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/politics/government-offers-voluntary-workplace-safety-policy.html | Government Offers Voluntary Workplace Safety Policy | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-from-japan-circuits-in-the-driver-s-seat.html | DRIVING; From Japan, Circuits In the Driver's Seat | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-manhattan-1-million-for-jobs-centers.html | Metro Briefing | New York: Manhattan: $1 Million For Jobs Centers | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-accounts-406104.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/angry-and-ashamed-indian-prime-minister-tours-riot-torn-state.html | Angry and Ashamed, Indian Prime Minister Tours Riot-Torn State | False | By Barry Bearak | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-30-years-to-life.html | FILM IN REVIEW; '30 Years to Life' | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-julian-schnabel-big-girl-paintings.html | ART IN REVIEW; Julian Schnabel -- 'Big Girl Paintings' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-europe-northern-ireland-protestants-fight-police.html | World Briefing | Europe: Northern Ireland: Protestants Fight Police | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/automobiles/everybody-loves-that-car-even-the-thieves.html | Everybody Loves That Car. Even the Thieves. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-fighting-israel-continues-sweep-of-cities-taking-hebron.html | MIDEAST TURMOIL: FIGHTING; Israel Continues Sweep of Cities, Taking Hebron | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-ugo-rondinone-a-horse-with-no-name.html | ART IN REVIEW; Ugo Rondinone -- 'A Horse With No Name' | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-minister-says-his-father-now-dead-killed-dr-king.html | A Minister Says His Father, Now Dead, Killed Dr. King | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/on-pro-basketball-sprewell-won-t-quit-despite-lost-season.html | ON PRO BASKETBALL; Sprewell Won't Quit Despite Lost Season | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/favorite-digging-around-for-the-right-gloves.html | FAVORITE; Digging Around for the Right Gloves | False | By Anne Raver | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/in-place-of-glitter-lots-of-bitterness.html | In Place of Glitter, Lots of Bitterness | False | By Christina Hoag | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/officials-defend-role-in-a-disastrous-deal-with-enron.html | Officials Defend Role in a Disastrous Deal With Enron | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-the-komediant.html | FILM IN REVIEW; 'The Komediant' | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-weinberg-florence-kahn.html | Paid Notice: Deaths WEINBERG, FLORENCE (KAHN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/pop-and-jazz-guide-392880.html | POP AND JAZZ GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/pension-change-puts-the-burden-on-the-worker.html | Pension Change Puts the Burden On the Worker | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-a-career-of-terror-sharons-dangerous-designs.html | A career of terror : Sharon's dangerous designs | False | By Avi Shlaim, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-nation-challenged-the-prisoners-move-likely-for-inmate-who-may-be-american.html | A NATION CHALLENGED: THE PRISONERS; Move Likely For Inmate Who May Be American | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-asia-south-korea-suit-over-plane-order.html | World Business Briefing | Asia: South Korea: Suit Over Plane Order | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/columbia-gets-star-professor-from-harvard.html | Columbia Gets Star Professor From Harvard | False | By Louis Uchitelle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-nepal-state-of-emergency-eased.html | World Briefing | Asia: Nepal: State Of Emergency Eased | False | By Barry Bearak (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-in-ramallah-the-world-just-watches.html | In Ramallah : The world just watches | False | By Neta Golan, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-american-chai.html | FILM IN REVIEW; 'American Chai' | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-software-privacy-products-released.html | Technology Briefing | Software: Privacy Products Released | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/c-corrections-406686.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-review-cinema-a-la-warhol-with-cowboys-stillness-and-glamour.html | ART REVIEW; Cinema à la Warhol, With Cowboys, Stillness and Glamour | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/to-look-and-to-nosh.html | To Look and to Nosh | False | By Mimi Sheraton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/at-the-movies-she-s-ready-for-shrinking.html | AT THE MOVIES; She's Ready For Shrinking | False | By Dave Kehr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/egan-s-reversal-signals-new-era.html | Egan's Reversal Signals New Era | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/boldface-names-401382.html | BOLDFACE NAMES | False | By Joyce Wadler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media-business-advertising-snapple-bottles-don-wigs-neckties-fight-for-their.html | THE MEDIA BUSINESS: ADVERTISING; Snapple bottles don wigs and neckties to fight for their space on the beverage shelf. | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-of-the-times-did-mets-look-ahead-to-atlanta.html | Sports of The Times; Did Mets Look Ahead To Atlanta? | False | By Dave Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/business-digest-404349.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-ellen-phelan.html | ART IN REVIEW; Ellen Phelan | False | By Ken Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-shinto.html | ART IN REVIEW; 'Shinto' | False | By Holland Cotter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-north-korea-public-enemy-no-1.html | World Briefing | Asia: North Korea: Public Enemy No. 1 | False | By Howard W. French (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-americas-argentina-ex-economic-chief-remains-jailed.html | World Briefing | Americas: Argentina: Ex-Economic Chief Remains Jailed | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/spare-times-391859.html | SPARE TIMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-ull-robert-bobby.html | Paid Notice: Deaths ULL, ROBERT (BOBBY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/transactions-406813.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-kronfeld-evelyn.html | Paid Notice: Deaths KRONFELD, EVELYN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-festival-review-seeing-a-scrambled-world-through-autistic-eyes.html | FILM FESTIVAL REVIEW; Seeing a Scrambled World Through Autistic Eyes | False | By A. O. Scott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/residential-real-estate-building-for-dancers-gets-a-new-partner.html | Residential Real Estate; Building for Dancers Gets a New Partner | False | By Edwin McDowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-krassner-cherry.html | Paid Notice: Deaths KRASSNER, CHERRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-the-church-and-the-gay-priest-404810.html | The Church and the Gay Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/republicans-warming-up-to-bloomberg-and-his-style.html | Republicans Warming Up To Bloomberg And His Style | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/foraging-a-little-pot-of-gold-posing-as-terra-cotta.html | FORAGING; A Little Pot of Gold, Posing as Terra-Cotta | False | By Suzanne Slesin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/nautical-and-nice.html | Nautical and Nice | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/bushs-gamble-seeking-a-delicate-balance.html | Bush's Gamble: Seeking a Delicate Balance | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/books/books-of-the-times-for-maoists-love-became-a-many-frenzied-thing.html | BOOKS OF THE TIMES; For Maoists, Love Became A Many-Frenzied Thing | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/automobiles/just-toss-the-surfboard-in-the-back-of-the-truck.html | Just Toss the Surfboard in the Back of the Truck | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/the-president-steps-in.html | The President Steps In | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-reaction-bush-wins-praise-europe-us-un-but-arabs-remain-wary.html | MIDEAST TURMOIL: THE REACTION; Bush Wins Praise in Europe, U.S. and U.N., but Arabs Remain Wary | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-corning-ursula.html | Paid Notice: Deaths CORNING, URSULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-europe-spain-europe-asia-meeting-on-migrants.html | World Briefing | Europe: Spain: Europe-Asia Meeting On Migrants | False | By Emma Daly (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-review-american-collector-19th-century-paris-city-endless-possibilities.html | ART REVIEW; An American Collector in 19th-Century Paris, City of Endless Possibilities | False | By Grace Glueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/more-offers-are-expected-for-global.html | More Offers Are Expected For Global | False | By Simon Romero With Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/c-corrections-406716.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/new-stance-for-church-as-armor-is-cracked.html | New Stance For Church As Armor Is Cracked | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/rituals-great-ways-to-wreck-a-quiet-weekend.html | RITUALS; Great Ways to Wreck A Quiet Weekend | False | By Charles McGrath | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-astoria.html | FILM IN REVIEW; 'Astoria' | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-software-check-point-offers-glum-outlook.html | Technology Briefing \| Software: Check Point Offers Glum Outlook | False | By Dow Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-joseph-philip.html | Paid Notice: Deaths JOSEPH, PHILIP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-asia-japan-bank-forecasts-a-loss.html | World Business Briefing \| Asia: Japan: Bank Forecasts A Loss | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-connecticut-bridgeport-fewer-lobsters.html | Metro Briefing \| Connecticut: Bridgeport: Fewer Lobsters | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/music-review-eclectic-works-of-a-composer-with-humor.html | MUSIC REVIEW; Eclectic Works Of a Composer With Humor | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/pro-basketball-the-knicks-are-finally-and-officially-done.html | PRO BASKETBALL; The Knicks Are Finally And Officially Done | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-palestinian-terror-what-is-the-goal-404918.html | Palestinian Terror: What Is the Goal? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-memorials-berkowitz-meyer.html | Paid Notice: Memorials BERKOWITZ, MEYER | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/middleeast/israeli-forces-kill-alleged-suspect-in-passover.html | Israeli Forces Kill Alleged Suspect in Passover Attack | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/james-karales-photographer-of-social-upheaval-dies-at-71.html | James Karales, Photographer of Social Upheaval, Dies at 71 | False | By Margarett Loke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-stein-ida.html | Paid Notice: Deaths STEIN, IDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-voices-new-yorkers-tell-of-fear-anger-and-fatigue-over-mideast.html | MIDEAST TURMOIL: VOICES; New Yorkers Tell of Fear, Anger and Fatigue Over Mideast | False | By Amy Waldman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/investigators-of-stabbing-say-woman-misled-police.html | Investigators Of Stabbing Say Woman Misled Police | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/synagogue-in-paris-firebombed-raids-go-on.html | Synagogue In Paris Firebombed; Raids Go On | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-people-406112.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/company-briefs-406031.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-schiff-bernard.html | Paid Notice: Deaths SCHIFF, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/kids-with-bombs.html | Kids With Bombs | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/pataki-backs-mayor-not-assembly-on-demise-of-the-school-board.html | Pataki Backs Mayor, Not Assembly, on Demise of the School Board | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/cabaret-review-his-attorney-s-bernie.html | CABARET REVIEW; His Attorney's Bernie | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/IHT-soccer-reels-as-tv-dream-turns-to-dust.html | Soccer reels as TV dream turns to dust | False | By Eric Pfanner, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-bankruptcy-seems-at-hand-for-german-media-giant.html | THE MEDIA BUSINESS; Bankruptcy Seems at Hand For German Media Giant | False | By Edmund L. Andrews | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/theater-review-knickers-in-a-twist-or-panties-with-a-mind-of-their-own.html | THEATER REVIEW; Knickers in a Twist, or Panties With a Mind of Their Own | False | By Bruce Weber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-festival-review-a-father-s-brutality-a-son-s-defiance.html | FILM FESTIVAL REVIEW; A Father's Brutality, a Son's Defiance | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/national/national-briefing-west.html | National Briefing West | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf-clifton-browns-scorecard-200204059069800979.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/worldbusiness/IHT-to-our-readers.html | TO OUR READERS: | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-west-california-protecting-tortoises-from-vehicles.html | National Briefing | West: California: Protecting Tortoises From Vehicles | False | By Nick Madigan (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-meanwhile-a-journey-with-heart-along-the-silk-road.html | MEANWHILE : A journey with heart along the Silk Road | False | By Kyle Jarrard, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-guide.html | ART GUIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-hieber-william-g-jr.html | Paid Notice: Deaths HIEBER, WILLIAM G., JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/IHT-european-soccer-2-finnish-sparks-light-dreary-night.html | European Soccer : 2 Finnish sparks light dreary night | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/tennis-grass-courts-give-us-an-edge-against-spain.html | TENNIS; Grass Courts Give U.S. an Edge Against Spain | False | By Doug Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/art-review-the-star-wars-effect-and-the-part-that-s-art.html | ART REVIEW; The 'Star Wars' Effect, And the Part That's Art | False | By Michael Kimmelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/tv-weekend-a-self-absorbed-child-and-a-disabled-one.html | TV WEEKEND; A Self-Absorbed Child and a Disabled One | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf-clifton-browns-scorecard-200204059293229162 8.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/on-baseball-giambi-is-adjusting-to-life-in-pinstripes.html | ON BASEBALL; Giambi Is Adjusting To Life in Pinstripes | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-mathews-troup.html | Paid Notice: Deaths MATHEWS, TROUP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-hybrid-arithmetic-pay-more-fill-less.html | DRIVING; Hybrid Arithmetic: Pay More, Fill Less | False | By Matthew Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-kraut-lillian.html | Paid Notice: Deaths KRAUT, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-the-church-and-the-gay-priest-404802.html | The Church and the Gay Priest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/hijacking-high-jinks.html | Hijacking High Jinks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/learning-to-read-without-shortcuts.html | Learning to Read, Without Shortcuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology/technology-briefing-hardware-apple-buys-firewire-developer.html | Technology Briefing | Hardware: Apple Buys Firewire Developer | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/l-learning-to-read-without-shortcuts-404853.html | Learning to Read, Without Shortcuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-haverstick-iola-stetson.html | Paid Notice: Deaths HAVERSTICK, IOLA STETSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/design/art-in-review.html | Art in Review | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-britain-oil-concern-s-margin-falls.html | World Business Briefing | Europe: Britain: Oil Concern's Margin Falls | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/nation-challenged-kabul-afghans-free-many-seized-reported-plot-deny-political.html | A NATION CHALLENGED: KABUL; Afghans Free Many Seized in Reported Plot and Deny Political Aim | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-northwest-oregon-fraternal-order-wins-exclusion-round.html | National Briefing | Northwest: Oregon: Fraternal Order Wins Exclusion Round | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-mets-offer-no-defense-for-lack-of-offense.html | BASEBALL; Mets Offer No Defense For Lack Of Offense | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/public-lives-point-man-at-the-un-as-switzerland-takes-sides.html | PUBLIC LIVES; Point Man at the U.N. as Switzerland Takes Sides | False | By Chris Hedges | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/inside-405370.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/style/IHT-customers-try-on-tailormade-tours.html | Customers try on tailor-made tours | False | By Kate Singleton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-history-main-parts-security-council-resolutions-mideast.html | MIDEAST TURMOIL: THE HISTORY; Main Parts of Security Council Resolutions on Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/us/journal-raises-doubts-on-biotech-study.html | Journal Raises Doubts on Biotech Study | False | By Carol Kaesuk Yoon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/IHT-1952-nato-celebration-in-our-pages-100-75-and-50-years-ago.html | 1952:NATO Celebration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/international/police-in-jordan-clash-with-demonstrators.html | Police in Jordan Clash With Demonstrators | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-hirschl-norman-s.html | Paid Notice: Deaths HIRSCHL, NORMAN S., | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/classified/paid-notice-deaths-feirstein-sarah.html | Paid Notice: Deaths FEIRSTEIN, SARAH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-calendar-today-hearing-on-new-york-city-schools.html | Metro Briefing | Calendar: Today: Hearing On New York City Schools | False | (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-it-doesn-t-make-sense-to-pitch-to-bonds-now.html | BASEBALL; It Doesn't Make Sense To Pitch to Bonds Now | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/business/sec-and-enron-creditors-seek-independent-examiner.html | S.E.C. and Enron Creditors Seek Independent Examiner | False | By David Barboza and Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/on-stage-and-off-a-green-light-for-sondheim.html | ON STAGE AND OFF; A Green Light For Sondheim | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/golf/clifton-browns-scorecard-200204059211313148773.html | Clifton Brown's Scorecard | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-05 | 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-white-house-bush-demands-israeli-pullout-insists-arafat-oppose.html | MIDEAST TURMOIL: WHITE HOUSE; BUSH DEMANDS ISRAELI PULLOUT; INSISTS ARAFAT OPPOSE TERROR; POWELL WILL GO TO THE MIDEAST | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/nyc-india-experts-well-they-know-delis.html | NYC; India Experts? Well, They Know Delis | False | By Clyde Haberman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/roy-huggins-creator-of-hits-in-tv-s-first-years-dies-at-87.html | Roy Huggins, Creator of Hits in TV's First Years, Dies at 87 | False | By William H. Honan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-scheinman-grace.html | Paid Notice: Deaths SCHEINMAN, GRACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-briefcase-for-retireesa-world-of-woe.html | BRIEFCASE : For retirees, a world of woe | False | By Erika Kinetz, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-demonstrations-arab-protesters-focus-ire-on-us.html | MIDEAST TURMOIL: DEMONSTRATIONS; ARAB PROTESTERS FOCUS IRE ON U.S. | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-moldova-political-tension.html | World Briefing | Europe: Moldova: Political Tension | False | By Sophia Kishkovsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-a-preference-for-europe-letters-to-the-editor.html | A preference for Europe : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/a-nation-challenged-afghanistan-us-warns-of-bounties-posing-threat-to-westerners.html | A NATION CHALLENGED: AFGHANISTAN; U.S. Warns Of Bounties Posing Threat To Westerners | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-this-time-its-different-how-to-profit-from-the-next.html | This time it's different? How to profit from the next boom-and-bust cycle: Tech stocks:Keep your shirt on | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/mayor-and-republicans-joust-over-control-of-school-system.html | Mayor and Republicans Joust Over Control of School System | False | By Abby Goodnough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/rock-review-prepped-for-an-operation-using-hooks-as-scalpels.html | ROCK REVIEW; Prepped for an Operation Using Hooks as Scalpels | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/for-the-queen-mother-solemn-drums-and-offstage-disputes.html | For the Queen Mother, Solemn Drums (and Offstage Disputes) | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/news/growing-up-biculturally-a-language-bigamist-can-stir-up-a-whole-lot-of.html | Growing up biculturally : A 'language bigamist' can stir up a whole lot of mischief | False | By Katherine Knorr, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-in-the-mideast-maelstrom-an-american-lifeline-425214.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-new-central-bankers.html | World Business Briefing | Asia: Japan: New Central Bankers | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/a-nation-challenged-american-forces-pentagon-to-cut-navy-role-in-afghan-war.html | A NATION CHALLENGED: AMERICAN FORCES; Pentagon to Cut Navy Role in Afghan War | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/man-brutally-attacked-in-theater-district.html | Man Brutally Attacked in Theater District | False | By Al Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425397.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/the-disappearing-scholar-athlete.html | The Disappearing Scholar-Athlete | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-linguistically-marooned-a-veteran-british-expat-finds-america-a-truly.html | Linguistically marooned : A veteran British expat finds America a truly foreign land | False | By Vicky Elliott, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/va-health-care-strained-by-big-wave-of-enrollees.html | V.A. Health Care Strained By Big Wave of Enrollees | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/games-people-play-on-computers.html | Games People Play on Computers | False | By Steven Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-france-new-wine-in-old-bottles.html | World Briefing | Europe: France: New Wine In Old Bottles? | False | By Suzanne Daley (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/philharmonic-review-music-that-s-a-painting-music-that-s-pure-sound.html | PHILHARMONIC REVIEW; Music That's a Painting, Music That's Pure Sound | False | By Bernard Holland | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425540.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-inspired-in-the-pulpit-408085.html | Inspired in the Pulpit | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/edward-levy-72-composer-and-professor.html | Edward Levy, 72, Composer and Professor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425435.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/hockey-devils-retain-their-lead-and-their-playoff-hopes.html | HOCKEY; Devils Retain Their Lead And Their Playoff Hopes | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/enron-director-to-leave-harvard-board.html | Enron Director to Leave Harvard Board | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/springtime-for-saddam.html | Springtime for Saddam | False | By Bill Keller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/bomb-is-defused-at-entrance-to-jewish-cemetery-in-france.html | Bomb Is Defused at Entrance to Jewish Cemetery in France | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-flawed-reparations-412031.html | Flawed Reparations | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/international/world-briefing-africa.html | World Briefing: Africa | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/theater/theater-review-hot-flashes-squishy-thighs-yee-ha.html | THEATER REVIEW; Hot Flashes! Squishy Thighs! Yee-Ha! | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-corker-miriam.html | Paid Notice: Deaths CORKER, MIRIAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/oprah-will-curtail-book-club-picks-and-authors-weep.html | Oprah Will Curtail 'Book Club' Picks, And Authors Weep | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/national/different-approaches-on-ergonomics.html | Different Approaches on Ergonomics | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/rethinking-reagan-was-he-a-man-of-ideas-after-all.html | Rethinking Reagan: Was He a Man of Ideas After All? | False | By Adam Clymer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/new-jersey-bishop-expresses-sorrow-and-vows-to-handle-abuse-claims-expediently.html | New Jersey Bishop Expresses Sorrow and Vows to Handle Abuse Claims Expediently | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/postal-official-says-overhaul-of-the-service-is-essential.html | Postal Official Says Overhaul Of the Service Is Essential | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/times-company-purchases-50-of-discovery-civilization-channel.html | Times Company Purchases 50% of Discovery Civilization Channel | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-prisoners-believed-be-us-citizen-detainee-jailed-virginia.html | A NATION CHALLENGED: PRISONERS; Believed to Be a U.S. Citizen, Detainee Is Jailed in Virginia | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-journalists-trial-murder-reporter-begins-with-legal-maneuvers.html | A NATION CHALLENGED: JOURNALISTS; Trial in Murder of Reporter Begins With Legal Maneuvers | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-marder-jules.html | Paid Notice: Deaths MARDER, JULES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-update-amid-fierce-fighting-standoffs-large-and-small.html | MIDEAST TURMOIL: UPDATE; Amid Fierce Fighting, Standoffs Large and Small | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/justice-dept-and-andersen-resume-talks.html | Justice Dept. And Andersen Resume Talks | False | By Jonathan D. Glater With Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/company-news-earnings-warning-sends-mcdata-shares-lower.html | COMPANY NEWS; EARNINGS WARNING SENDS McDATA SHARES LOWER | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-after-dreary-debut-karsay-comes-along.html | BASEBALL; After Dreary Debut, Karsay Comes Along | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-asia-russia-journalist-s-body-found.html | World Briefing | Asia: Russia: Journalist's Body Found | False | By Sophia Kishkovsky (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/company-news-ladenburg-thalmann-buys-gruntal-financial.html | COMPANY NEWS; LADENBURG THALMANN BUYS GRUNTAL FINANCIAL | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/surveillance-cameras-set-to-keep-watch-in-airliners.html | Surveillance Cameras Set To Keep Watch In Airliners | False | By Dennis Blank | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-plains-nebraska-jurisdiction-on-adoptions.html | National Briefing | Plains: Nebraska: Jurisdiction On Adoptions | False | By Daniel I. Dorfman (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/while-proposing-art-budget-cuts-mayor-digs-into-his-own-funds.html | While Proposing Art Budget Cuts, Mayor Digs Into His Own Funds | False | By Robin Pogrebin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-crossing-the-divide-in-the-mideast-maelstrom-an-american-lifeline-425273.html | Crossing the Divide; In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/IHT-toward-cleaner-fuels.html | Toward cleaner fuels | False | By John Browne, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/realism-may-be-taking-the-fun-out-of-games.html | Realism May Be Taking The Fun Out of Games | False | By Edward Rothstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-kraut-lillian.html | Paid Notice: Deaths KRAUT, LILLIAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-books-grays-telephone-and-other-alsorans.html | BOOKS: Gray's telephone and other also-rans | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-chasan-nathan.html | Paid Notice: Deaths CHASAN, NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-at-a-camp-in-gaza-in-the-mideast-maelstrom-an-american-lifeline-425265.html | At a Camp in Gaza; In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-the-isradis-on-border-with-lebanon-this-family-is-never-scared.html | MIDEAST TURMOIL: THE ISRAELIS; On Border With Lebanon, 'This Family Is Never Scared' | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/a-master-terrorist-is-nabbed.html | A Master Terrorist Is Nabbed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-northern-ireland-ira-accused-in-break-in.html | World Briefing | Europe: Northern Ireland: I.R.A. Accused In Break-In | False | By Warren Hoge (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-mideast-us-envoy-meets-arafat-as-israel-steps-up-its-sweep.html | MIDEAST TURMOIL: MIDEAST; U.S. Envoy Meets Arafat as Israel Steps Up Its Sweep | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-murderer-and-victim-in-the-mideast-maelstrom-an-american-lifeline-425230.html | Murderer and Victim; In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/in-the-mideast-maelstrom-an-american-lifeline.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-in-the-mideast-maelstrom-an-american-lifeline-425222.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/a-quiet-town-confronts-toxic-dirt.html | A Quiet Town Confronts Toxic Dirt | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-africa-nigeria-court-sides-with-government-on-oil.html | World Briefing | Africa: Nigeria: Court Sides With Government On Oil | False | By Norimitsu Onishi (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/church-files-show-missteps-as-priest-s-abuses-continued.html | Church Files Show Missteps As Priest's Abuses Continued | False | By Benjamin Weiser and Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-briefcase-hitching-a-ride-to-fund-heaven.html | BRIEFCASE : Hitching a ride to fund heaven | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/23-facing-charges-in-brawl-at-chicago-elementary-school.html | 23 Facing Charges in Brawl At Chicago Elementary School | False | By Jodi Wilgoren | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-africa-sudan-cease-fire-monitors.html | World Briefing | Africa: Sudan: Cease-Fire Monitors | False | By Marc Lacey (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/bridge-rather-see-than-be-one-a-deal-earns-its-own-name.html | BRIDGE; Rather See Than Be One: A Deal Earns Its Own Name | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/quotation-of-the-day-418102.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/sports-of-the-times-sheffield-wins-fans-with-quick-results.html | Sports of The Times; Sheffield Wins Fans With Quick Results | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/big-dollars-for-denim-bolster-men-s-jeans-market.html | Big Dollars for Denim Bolster Men's Jeans Market | False | By Leslie Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/worldbusiness/world-business-briefing-europe-2002040692547722699.html | World Business Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-seoul-sees-success-in-pyongyang.html | Seoul sees success in Pyongyang | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/IHT-1902railroading-a-canal-bill-in-our-pages100-75-and-50-years-ago.html | 1902:Railroading a canal bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-tehran-iranian-urges-muslims-to-use-oil-as-a-weapon.html | MIDEAST TURMOIL: TEHRAN; Iranian Urges Muslims to Use Oil as a Weapon | False | By Nazila Fathi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/IHT-targeting-the-press-the-dangers-of-covering-this-new-war.html | Targeting the press : The dangers of covering this new war | False | By David Ignatius, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-banks-edythe.html | Paid Notice: Deaths BANKS, EDYTHE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/wylie-f-l-tuttle-79-force-behind-paris-tower.html | Wylie F. L. Tuttle, 79, Force Behind Paris Tower | False | By Eric Pace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/cardinal-argued-for-slipping-names-to-police.html | Cardinal Argued for Slipping Names to Police | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-europe-ireland-wireless-merger.html | World Business Briefing | Europe: Ireland: Wireless Merger | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/a-florida-candidate-battles-for-recognition-and-votes.html | A Florida Candidate Battles for Recognition and Votes | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/talks-in-westchester-continue-in-dispute-over-pipeline-route.html | Talks in Westchester Continue In Dispute Over Pipeline Route | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425427.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/books/q-a-punishing-a-terrorist-by-showing-him-his-victims-humanity.html | Q & A; Punishing a Terrorist by Showing Him His Victim's Humanity | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/germans-of-one-mind-about-two-rivals-dubious.html | Germans of One Mind About Two Rivals: Dubious | False | By Steven Erlanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-car-insurance-fraud-409669.html | Car Insurance Fraud | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/william-diebold-84-economist-who-influenced-postwar-policies.html | William Diebold, 84, Economist Who Influenced Postwar Policies | False | By Paul Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/IHT-1927chinese-arrest-americans-in-our-pages100-75-and-50-years-ago.html | 1927Chinese arrest Americans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/news-summary-424463.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-adjusting-to-life-in-germany-letters-to-the-editor.html | Adjusting to life in Germany : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425419.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-johnson-is-adjusting-to-rhythms-of-a-dh.html | BASEBALL; Johnson Is Adjusting to Rhythms of a D.H. | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-european-union-expansion-timetable.html | World Briefing | Europe: European Union: Expansion Timetable | False | By Peter S. Green (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-taxing-matters-britain-puts-out-a-welcoming-mat.html | Taxing matters : Britain puts out a welcoming mat | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-growing-up-biculturally-a-language-bigamist-can-stir-up-a-whole-lot-of.html | Growing up biculturally : A 'language bigamist' can stir up a whole lot of mischief | False | By Katherine Knorr, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-the-campus-that-jutted-into-the-harbor-425311.html | The Campus That Jutted Into the Harbor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/flat-bonus-at-mcdonald-s.html | Flat Bonus at McDonald's | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-the-drug-war-409650.html | The Drug War | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-at-a-camp-in-gaza-in-the-mideast-maelstrom-an-american-lifeline-425257.html | At a Camp in Gaza; In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-commentary-scorefear-1-greed-0.html | Commentary : Score:fear 1, greed 0 | False | By Miki Tanikawa, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-slesar-henry.html | Paid Notice: Deaths SLESAR, HENRY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-in-the-mideast-maelstrom-an-american-lifeline-425192.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/us-faults-nuclear-reactor-operator-for-corrosion-problem.html | U.S. Faults Nuclear Reactor Operator For Corrosion Problem | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/pharmaceutical-company-to-buy-at-t-complex-in-new-jersey.html | Pharmaceutical Company to Buy AT&T Complex in New Jersey | False | By John Holusha | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/company-briefs-424404.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-something-old-something-new-and-something-missing.html | BASEBALL; Something Old, Something New and Something Missing | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-berkowitz-meyer-a.html | Paid Notice: Deaths BERKOWITZ, MEYER A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/us-union-accuses-kirov.html | U.S. Union Accuses Kirov | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/inside-424510.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-suit-by-french-firm-charges-bias-in-favor-of-a-boeing-contract-dassault.html | Suit by French firm charges bias in favor of a Boeing contract : Dassault set to halt F-15 accord with Seoul | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/sports-of-the-times-his-bat-is-cold-and-so-is-his-reception.html | Sports of The Times; His Bat Is Cold, and So Is His Reception | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-as-mets-bats-stir-astacio-beats-braves.html | BASEBALL; As Mets' Bats Stir, Astacio Beats Braves | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425460.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-another-bank-loss.html | World Business Briefing | Asia: Japan: Another Bank Loss | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/transactions-425966.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/party-support-for-candidate-spurs-debate-on-its-worth.html | Party Support For Candidate Spurs Debate On Its Worth | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-if-you-buy.html | If you buy... | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-a-woman-walking-the-edge-of-madness.html | FILM FESTIVAL REVIEW; A Woman Walking the Edge of Madness | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-boehm-irwin.html | Paid Notice: Deaths BOEHM, IRWIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-with-no-wife-you-just-can-t-be-a-man.html | FILM FESTIVAL REVIEW; With No Wife, You Just Can't Be a Man | False | BY Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/italian-court-rules-that-son-knows-best-about-leaving-home.html | Italian Court Rules That Son Knows Best About Leaving Home | False | By Alan Riding | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-memorials-toffler-morton.html | Paid Notice: Memorials TOFFLER, MORTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/herbert-kesner-89-times-broadcast-editor.html | Herbert Kesner, 89, Times Broadcast Editor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-mid-atlantic-maryland-maryland-pills-for-power-plant-neighbors.html | National Briefing | Mid-Atlantic: Maryland: Pills For Power-Plant Neighbors | False | By Gary Gately (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/pro-basketball-now-playing-for-pride-houston-sparks-knicks.html | PRO BASKETBALL; Now Playing for Pride, Houston Sparks Knicks | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/tennis-corretja-comes-back-to-surprise-sampras.html | TENNIS; Corretja Comes Back To Surprise Sampras | False | By Doug Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-gillman-stanley.html | Paid Notice: Deaths GILLMAN, STANLEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/irish-government-plans-inquiry-into-reports-of-abuse-by-priests.html | Irish Government Plans Inquiry Into Reports of Abuse by Priests | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/news/linguistically-marooned-a-veteran-british-expat-finds-america-a-truly.html | Linguistically marooned : A veteran British expat finds America a truly foreign land | False | By Vicky Elliott, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-losses-from-beef-scare.html | World Business Briefing \| Asia: Japan: Losses From Beef Scare | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/plus-rowing-cal-berkeley-opens-title-defense.html | PLUS: ROWING; Cal-Berkeley Opens Title Defense | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-feign-mollie-nee-kanowitz.html | Paid Notice: Deaths FEIGN, MOLLIE (NEE KANOWITZ) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-unfair-us-tax-rules-letters-to-the-editor.html | Unfair U.S. tax rules : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/goldman-chief-denies-firm-violated-any-sec-rule.html | Goldman Chief Denies Firm Violated Any S.E.C. Rule | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-the-palestinian-many-wounds-and-a-wish-to-die-for-the-homeland.html | MIDEAST TURMOIL: THE PALESTINIAN; Many Wounds and a Wish To Die for the Homeland | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/dance-review-alone-in-time-s-essence.html | DANCE REVIEW; Alone in Time's Essence | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/your-money/IHT-investing-statistics-may-be-skewed-over-time-authors-argue-so.html | Investing statistics may be skewed over time, authors argue : So why aren't you wealthy yet? | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-with-franco-hurting-mets-go-for-some-proven-relief.html | BASEBALL; With Franco Hurting, Mets Go for Some Proven Relief | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/reconsidering-the-city-budget.html | Reconsidering the City Budget | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-in-the-mideast-maelstrom-an-american-lifeline-425206.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/magazine/slick-transit-gloria.html | Slick Transit Gloria | False | By Christopher McDougall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-at-a-camp-in-gaza-in-the-mideast-maelstrom-an-american-lifeline-425249.html | At a Camp in Gaza; In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/recall-of-the-wild-fighting-boredom-zoos-play-to-the-inmates-instincts.html | Recall of the Wild; Fighting Boredom, Zoos Play to the Inmates' Instincts | False | By Barbara Stewart | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-aid-workers-red-cross-criticizes-attacks-on-its-facilities.html | MIDEAST TURMOIL: AID WORKERS; Red Cross Criticizes Attacks on Its Facilities | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/city-council-to-offer-a-plan-to-keep-recycling-program.html | City Council to Offer a Plan To Keep Recycling Program | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/nation-challenged-antiterrorism-training-two-days-learning-what-what-not.html | A NATION CHALLENGED: ANTITERRORISM TRAINING; Two Days of Learning What to Do, and What Not to Do | False | By David W. Chen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-gitelman-mac.html | Paid Notice: Deaths GITELMAN, MAC | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-a-bare-bones-view-of-love-or-the-lack-of-it.html | FILM FESTIVAL REVIEW; A Bare-Bones View of Love, or the Lack of It | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-red-curtains-in-togo-letters-to-the-editor.html | Red curtains in Togo : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/on-baseball-that-face-in-a-crowd-is-cone-s.html | ON BASEBALL; That Face In a Crowd Is Cone's | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-journalists-israeli-soldiers-force-reporters-out-of-ramallah.html | MIDEAST TURMOIL: JOURNALISTS; Israeli Soldiers Force Reporters Out of Ramallah | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-wolin-eugene-r.html | Paid Notice: Deaths WOLIN, EUGENE R. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/forced-off-the-air-in-ramallah.html | Forced Off the Air in Ramallah | False | By Daoud Kuttab | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/plus-pro-football-jets-trying-to-fill-holes-in-roster.html | PLUS: PRO FOOTBALL; Jets Trying to Fill Holes in Roster | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/cleaning-set-for-exteriors-near-9-11-site.html | Cleaning Set For Exteriors Near 9/11 Site | False | By RICHARD Péï'šÄ¢REZ-PEï'šÃ«A | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-florida-florida-education-revision-fails.html | National Briefing | Florida: Florida: Education Revision Fails | False | By Gary Fineout (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-farkas-benjamin.html | Paid Notice: Deaths FARKAS, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/demonstrations-highlight-deep-divisions-over-growing-conflict-in-middle-east.html | Demonstrations Highlight Deep Divisions Over Growing Conflict in Middle East | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing | Americas: Canada: Jobless Rate Falls | False | By Bernard Simon (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-426067.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/a-treaty-bush-shouldn-t-unsign.html | A Treaty Bush Shouldn't 'Unsign' | False | By David J. Scheffer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-europe-the-netherlands-accounting-issue.html | World Business Briefing | Europe: The Netherlands: Accounting Issue | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/union-stops-steering-widows-to-firm-with-tarnished-past.html | Union Stops Steering Widows To Firm With Tarnished Past | False | By Diana B. Henriques | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-northwest-washington-finding-against-tax-foe.html | National Briefing | Northwest: Washington: Finding Against Tax Foe | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/dance-review-on-a-black-spiritual-quest.html | DANCE REVIEW; On a Black Spiritual Quest | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/news/adjusting-to-life-in-germany-letters-to-the-editor.html | Adjusting to life in Germany : Letters to the editor | False | International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/c-corrections-425400.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-friedman-clara.html | Paid Notice: Deaths FRIEDMAN, CLARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-pakistan-musharraf-plans-referendum-let-him-stay-power.html | A NATION CHALLENGED: PAKISTAN; Musharraf Plans a Referendum to Let Him Stay in Power | False | By Seth Mydans | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-brand-katherine-b.html | Paid Notice: Deaths BRAND, KATHERINE B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/bush-plan-to-avert-work-injuries-seeks-voluntary-steps-by-industry.html | Bush Plan to Avert Work Injuries Seeks Voluntary Steps by Industry | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/news/suit-by-french-firm-charges-bias-in-favor-of-a-boeing-contract-dassault.html | Suit by French firm charges bias in favor of a Boeing contract : Dassault acts to halt F-15 accord with Seoul | False | By Don Kirk, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/news/taxing-matters-britain-puts-out-a-welcoming-mat.html | Taxing matters : Britain puts out a welcoming mat | False | By Conrad De Aenlle, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/worldbusiness/IHT-to-our-readers.html | TO OUR READERS : | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/IHT-surviving-culture-shock-letters-to-the-editor.html | Surviving culture shock : Letters to the editor | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/style/IHT-a-rebel-in-japan-clings-to-her-freedom.html | A rebel in Japan clings to her freedom | False | By Jonathan Napack, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/IHT-tennis-starting-on-a-confident-note.html | TENNIS: Starting on a confident note | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-the-campus-that-jutted-into-the-harbor-425320.html | The Campus That Jutted Into the Harbor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/l-in-the-mideast-maelstrom-an-american-lifeline-425184.html | In the Mideast Maelstrom, an American Lifeline | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-cooper-victor.html | Paid Notice: Deaths COOPER, VICTOR | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/a-nation-challenged-boy-says-a-security-order-made-him-sick.html | A NATION CHALLENGED; Boy Says a Security Order Made Him Sick | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/fire-officials-will-enforce-zero-tolerance-for-drug-abuse.html | Fire Officials Will Enforce Zero Tolerance For Drug Abuse | False | By Kevin Flynn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-mid-atlantic-maryland-from-baseball-to-bivalves.html | National Briefing | Mid-Atlantic: Maryland: From Baseball To Bivalves | False | By Gary Gately (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/unemployment-rises-to-5.7-erasing-a-gain.html | Unemployment Rises to 5.7%, Erasing a Gain | False | By Louis Uchitelle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-lieblich-norman-p-e.html | Paid Notice: Deaths LIEBLICH, NORMAN, P.E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/south-korea-says-that-north-agrees-to-resume-us-talks.html | South Korea Says That North Agrees to Resume U.S. Talks | False | By Howard W. French | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-president-bush-said-expect-israel-pull-without-delay.html | MIDEAST TURMOIL: THE PRESIDENT; Bush Is Said to Expect Israel To Pull Out 'Without Delay' | False | By Todd S. Purdum With David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/pro-basketball-van-horn-is-driven-and-nets-aren-t-stopping.html | PRO BASKETBALL; Van Horn Is Driven, and Nets Aren't Stopping | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/lacrosse-prep-school-game-introduces-motivation-skills-to-inner-city-children.html | LACROSSE; Prep School Game Introduces Motivation Skills to Inner City Children | False | By Sophia Hollander | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/worldbusiness/world-business-briefing-asia-2002040693014319937.html | World Business Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/classified/paid-notice-deaths-talmage-robert-v.html | Paid Notice: Deaths TALMAGE, ROBERT V. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/what-was-the-heart-of-enron-keeps-shrinking.html | What Was the Heart of Enron Keeps Shrinking | False | By Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/business-digest-423084.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/the-campus-that-jutted-into-the-harbor.html | The Campus That Jutted Into the Harbor | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/beliefs-heat-war-confronting-moral-principle-keeping-civilians-immune-direct.html | Beliefs; In the heat of war, confronting a moral principle of keeping civilians immune from direct attack. | False | By Peter Steinfels | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/IHT-1952atomic-disarmament-plan-in-our-pages100-75-and-50-years-ago.html | 1952:Atomic Disarmament Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/business/marvin-honig-an-ad-talent-is-dead-at-66.html | Marvin Honig, An Ad Talent, Is Dead at 66 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/style/IHT-london-exhibition-dutch-master-emerges-in-the-evening-light.html | London exhibition : Dutch master emerges in the evening light | False | By Souren Melikian, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/world/the-saturday-profile-boris-in-wonderland-2-wonderlands-actually.html | THE SATURDAY PROFILE; Boris in Wonderland (2 Wonderlands, Actually) | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-06 | 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/editors-note-safety-note.html | Editors' Note; Safety Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-stoller-leonard-j.html | Paid Notice: Deaths STOLLER, LEONARD J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-on-language-slippery-slope.html | THE WAY WE LIVE NOW: 04-07-02: ON LANGUAGE; Slippery Slope | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-caryn-greenberg-andrew-goldner.html | WEDDINGS; Caryn Greenberg, Andrew Goldner | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/outdoors-fishing-among-the-falklands-shipwrecks.html | OUTDOORS; Fishing Among the Falklands' Shipwrecks | False | By Stephen C. Sautner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-so-outrageous-only-a-television-could-contain-him.html | Television/Radio; So Outrageous, Only a Television Could Contain Him | False | By Alan King | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/art-reviews-in-soaring-sculptures-details-that-matter.html | ART REVIEWS; In Soaring Sculptures, Details That Matter | False | By D. Dominick Lombardi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-wall-streeters-love-this-game-whoever-scores-the-most-wins.html | Private Sector; Wall Streeters Love This Game: Whoever Scores the Most Wins | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-maria-rowley-rodman-leas.html | WEDDINGS; Maria Rowley, Rodman Leas | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/nation-challenged-pursuit-gis-search-afghan-caves-finding-trove-material.html | A NATION CHALLENGED: THE PURSUIT; G.I.'s Search Afghan Caves, Finding Trove Of Material | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-mcguire-edward.html | Paid Notice: Deaths MCGUIRE, EDWARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-farkas-benjamin.html | Paid Notice: Deaths FARKAS, BENJAMIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-la-carte-in-a-small-package-satisfying-dishes.html | A LA CARTE; In a Small Package, Satisfying Dishes | False | By Richard Jay Scholem | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-fierer-frieda.html | Paid Notice: Deaths FIERER, FRIEDA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-dwyer-matthew-p.html | Paid Notice: Deaths DWYER, MATTHEW P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-introduction-334030.html | Introduction | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music/music-listings.html | Music Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/c-corrections-425443.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/8-million-advance-for-cold-mountain-author-s-next-novel.html | $8 Million Advance for 'Cold Mountain' Author's Next Novel | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-grumette-lillian-lillian-kehl-grumette.html | Paid Notice: Memorials GRUMETTE, LILLIAN. LILLIAN KEHL GRUMETTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-nandita-prakash-john-glazer.html | WEDDINGS; Nandita Prakash, John Glazer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-schiff-bernard.html | Paid Notice: Deaths SCHIFF, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/scandal-and-social-change-leave-irish-church-adrift.html | Scandal and Social Change Leave Irish Church Adrift | False | By Dan Barry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-a-congressman-responds-and-another-doesn-t-436682.html | A Congressman Responds, And Another Doesn't | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-restaurant-reviews-should-include-wines-436364.html | Restaurant Reviews Should Include Wines | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/l-running-late-365262.html | Running Late | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/on-the-contrary-too-much-pay-is-never-enough.html | ON THE CONTRARY; Too Much Pay Is Never Enough | False | By Daniel Akst | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-sensible-sure-but-a-secret.html | MUTUAL FUNDS REPORT; Sensible, Sure, but A Secret? | False | By Edward Wyatt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/from-tree-hugger-to-terrorist.html | From Tree-Hugger to Terrorist | False | By Bruce Barcott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-political-spy-on-line-creates-virginia-static.html | Political Briefing; Political Spy on Line Creates Virginia Static | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-up-close-landmarks-for-dollars.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Landmarks for Dollars? | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-the-wilder-touch-both-sweet-and-sour.html | Film; The 'Wilder Touch': Both Sweet and Sour | False | By Cameron Crowe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/chaike-b-spiegel-who-battled-nazis-in-the-warsaw-ghetto-dies-at-81.html | Chaike B. Spiegel, Who Battled Nazis in the Warsaw Ghetto, Dies at 81 | False | By Paul Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-williams-james-rennick.html | Paid Notice: Memorials WILLIAMS, JAMES RENNICK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-bogaty-dr-nina.html | Paid Notice: Memorials BOGATY, DR. NINA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/l-shorter-is-better-286370.html | Shorter Is Better | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-an-e-tailer-goes-house-hunting.html | Private Sector; An E-Tailer Goes House-Hunting | False | COMPILED BY Rick Gladstone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/using-love-and-chess-lessons-to-defy-theories-on-race-and-test-scores.html | Using Love, and Chess Lessons, to Defy Theories on Race and Test Scores | False | By Lisa W. Foderaro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-terribly-smart-334103.html | Terribly Smart | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-brand-katherine-b.html | Paid Notice: Deaths BRAND, KATHERINE B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-track-and-field-johnson-catches-greene-in-relay.html | PLUS: TRACK AND FIELD; Johnson Catches Greene in Relay | False | By James Dunaway | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-network-news-evolution-needed-366307.html | NETWORK NEWS; Evolution Needed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/streetscapes-57th-street-fifth-avenue-1870-marble-row-built-age-brownstones.html | Streetscapes/57th Street and Fifth Avenue; An 1870 Marble Row, Built in an Age of Brownstones | False | By Christopher Gray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-basketball-nearing-atlantic-title-nets-find-time-to-smile.html | PRO BASKETBALL; Nearing Atlantic Title, Nets Find Time to Smile | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-mackey-leonard-b.html | Paid Notice: Deaths MACKEY, LEONARD B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/education-test-results-for-high-school-students.html | EDUCATION; Test Results for High School Students | False | By Josh Barbanel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-chants-may-have-been-premature-but-isles-hold-on-to-clinch-playoff-berth.html | HOCKEY; Chants May Have Been Premature, but Isles Hold On to Clinch Playoff Berth | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-forbidden-words-414425.html | Forbidden Words | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-silence-and-consent.html | SOAPBOX; Silence and Consent | False | By John F. McKeon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-basketball-houston-as-always-focuses-on-positives.html | PRO BASKETBALL; Houston, as Always, Focuses on Positives | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-how-much-was-that-beer-brewery-prices-are-in-play.html | IN BUSINESS; How Much Was That Beer? Brewery Prices Are in Play | False | By Marc Ferris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/market-insight-drug-makers-new-reality-innovate-or-die.html | MARKET INSIGHT; Drug Makers' New Reality: 'Innovate Or Die' | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/the-need-to-test-drugs-on-children.html | The Need to Test Drugs on Children | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/quotation-of-the-day-433934.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/news-summary-435090.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-a-dreamlike-melding-of-human-beast-and-steel.html | Art/Architecture; A Dreamlike Melding Of Human, Beast and Steel | False | By Nancy Princenthal | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/national/portraits/wilbert-mirailledevoted-to-job-and-faith.html | Wilbert Miraille;Devoted to Job and Faith | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-marder-rita-nee-mcclain.html | Paid Notice: Deaths MARDER, RITA (NEE MCCLAIN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-opulence-from-mexico-on-view-in-houston.html | TRAVEL ADVISORY; Opulence From Mexico On View in Houston | False | By Eric P. Nash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/slick-transit-gloria.html | Slick Transit Gloria | False | By Christopher McDougall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-stewart-faith-severance-hackl.html | Paid Notice: Deaths STEWART, FAITH SEVERANCE HACKL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-vislocky-charles.html | Paid Notice: Deaths VISLOCKY, CHARLES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/coping-about-to-bring-up-baby-doubts-and-all-with-the-whole-city-as-a-playground.html | COPING; About to Bring Up Baby, Doubts and All, With the Whole City as a Playground | False | By Nichole M. Christian | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-walker-emily-schniewind-lee.html | Paid Notice: Deaths WALKER, EMILY SCHNIEWIND LEE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/backtalk-the-issue-is-the-paltry-support-for-supporting-players.html | BackTalk; The Issue Is the Paltry Support for Supporting Players | False | By Robert Lipsyte | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-make-room-for-the-sleeves.html | PULSE; Make Room for the Sleeves | False | By Karen Robinovitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-trailing-the-chief-in-pay-too.html | Executive Pay: A Special Report; Trailing the Chief in Pay, Too | False | By Claudia H. Deutsch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-susan-ruskin-donald-vibbert.html | WEDDINGS; Susan Ruskin, Donald Vibbert | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/e-corrections-366323.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/new-life-for-a-household-name.html | New Life for a Household Name | False | By Leah Nathans Spiro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-special-report-british-solution-weigh-success-against-market-s.html | Executive Pay: A Special Report; A British Solution: Weigh Success Against the Market's | False | By Conrad De Aenlle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-dead.html | The Dead | False | By Caleb Crain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-a-quiet-farewell.html | March 31-April 6: INTERNATIONAL; A QUIET FAREWELL | False | By Sarah Lyall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-fighting-israel-presses-with-attacks-focusing-northern-west-bank.html | MIDEAST TURMOIL: THE FIGHTING; Israel Presses On With Attacks, Focusing on Northern West Bank | False | By James Bennet With John Kifner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/l-alcohol-and-safety-436933.html | Alcohol and Safety | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-executive-pay-consultants-find-autonomy-with-a-grain-of-risk.html | Personal Business: Executive Pay; Consultants Find Autonomy, With a Grain of Risk | False | By Maggie Jackson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-susan-parrs-stephen-jess.html | WEDDINGS; Susan Parrs, Stephen Jess | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/good-eating-gardens-of-delights.html | GOOD EATING; Gardens of Delights | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-coke-rewrote-rules-aiding-its-boss.html | Executive Pay: A Special Report; Coke Rewrote Rules, Aiding Its Boss | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/market-watch-what-to-do-when-there-s-no-up-or-down.html | MARKET WATCH; What to Do When There's No Up or Down | False | By Gretchen Morgenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-newark-airport-garage.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT GARAGE | False | By John Holl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-the-ethicist-evolving-kids.html | THE WAY WE LIVE NOW: 04-07-02; THE ETHICIST; Evolving Kids | False | By Randy Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/home-repair.html | Home Repair | False | By Maxine Kumin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-deal-in-cincinnati.html | March 31-April 6: NATIONAL; DEAL IN CINCINNATI | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/running-broe-changes-tactics-to-win-the-us-title.html | RUNNING; Broe Changes Tactics To Win the U.S. Title | False | By Lena Williams | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-in-the-maze-of-fees-sizes-are-relative.html | MUTUAL FUNDS REPORT; In the Maze Of Fees, Sizes Are Relative | False | By Jan M. Rosen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-through-the-lens-the-faces-of-the-faithful.html | NEIGHBORHOOD REPORT: NEW YORK THROUGH THE LENS; The Faces of the Faithful | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/yourmoney/harder-times-bring-longer-hours-at-the-top.html | Harder Times Bring Longer Hours at the Top | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-state-projects.html | BRIEFING: TRANSPORTATION; STATE PROJECTS | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/on-politics-mcgreevey-budget-takes-page-from-whitman-book.html | ON POLITICS; McGreevey Budget Takes Page From Whitman Book | False | By David Kocieniewski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-kesner-herbert.html | Paid Notice: Deaths KESNER, HERBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/foreign-applications-soar-at-universities.html | Foreign Applications Soar at Universities | False | By Linda F. Burghardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-marino-ralph-j.html | Paid Notice: Deaths MARINO, RALPH J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-ageless-at-82-and-still-swinging.html | Music; Ageless at 82 and Still Swinging | False | By Terry Teachout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-an-old-name-helps-a-new-business.html | Private Sector; An Old Name Helps a New Business | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/view-tartan-yarmulkes-well-it-s-their-day.html | VIEW; Tartan Yarmulkes? Well, It's Their Day | False | By Heidi Sherman Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-can-we-just-save-the-trees.html | SOAPBOX; Can We Just Save the Trees? | False | By Patrick Munroe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-let-france-act-on-anti-semitism-415286.html | Let France Act On Anti-Semitism | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/the-perils-of-skiing.html | The Perils of Skiing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-pencer-eileen.html | Paid Notice: Memorials PENCER, EILEEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-series-listings.html | Film Series Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/admission-up-for-minorities-in-california.html | Admission Up For Minorities In California | False | By Barbara Whitaker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/dance-such-serious-music-so-why-not-have-fun.html | Dance; Such Serious Music, So Why Not Have Fun? | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/jersey-three-seasons-will-do-just-fine.html | JERSEY; Three Seasons Will Do Just Fine | False | By Neil Genzlinger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-leeds-richard-c.html | Paid Notice: Deaths LEEDS, RICHARD C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/theater/theater-listings.html | Theater Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-low-salaries-high-turnover-among-child-care-workers.html | IN BUSINESS; Low Salaries, High Turnover Among Child Care Workers | False | By Susan Hodara | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/chapters/brown.html | 'Brown' | False | By Richard Rodriguez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-learning-how-to-talk-about-salary-in-japan.html | Executive Pay: A Special Report; Learning How to Talk About Salary in Japan | False | By Ken Belson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-mets-score-9-in-the-9th-after-piazza-is-hurt.html | BASEBALL; Mets Score 9 in the 9th After Piazza Is Hurt | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-new-face-of-the-commuter.html | The New Face of the Commuter | False | By Marek Fuchs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/chapters/the-return-of-the-caravels.html | 'The Return of the Caravels' | False | By ANTáí¼Â¬NIO LOBO ANTUNES | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-acting-as-governor-one-day-at-a-time-campaign.html | UP FRONT: WORTH NOTING; Acting as Governor, One Day at a Time Campaign | False | By John Holl | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-vatican-sued.html | March 31-April 6: INTERNATIONAL; VATICAN SUED | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/basketball/portland-has-spring-in-its-step.html | Portland Has Spring in Its Step | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-economy-andersen-lives.html | March 31-April 6: ECONOMY; ANDERSEN LIVES | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-valery-gergiev-the-verdict-uneven-366315.html | VALERY GERGIEV; The Verdict: Uneven | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-3-exclamation-points-for-a-quiet-quarter.html | MUTUAL FUNDS REPORT; 3 Exclamation Points For a Quiet Quarter | False | By Carole Gould | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-harlem-for-a-onetime-jazz-palace-nostalgia-and-controversy.html | NEIGHBORHOOD REPORT: HARLEM; For a Onetime Jazz Palace, Nostalgia and Controversy | False | By Judith Matloff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-levy-captain-jerome-e-usnr-ret.html | Paid Notice: Deaths LEVY, CAPTAIN JEROME E., USNR (RET.) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/hudson-taken-off-endangered-rivers-list.html | Hudson Taken Off Endangered Rivers List | False | By Claudia Rowe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/die-cool.html | Die Cool | False | By Gene Santoro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/winning-games-but-not-hearts.html | Winning Games But Not Hearts | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/l-albany-exhibition-365270.html | Albany Exhibition | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/communities-differences-of-opinion.html | COMMUNITIES; Differences of Opinion | False | By Ronald Smothers | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/chapters/sakharov.html | 'Sakharov' | False | By Richard Lourie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-beyond-a-black-and-white-lincoln.html | Theater; Beyond a Black-and-White Lincoln | False | By Joshua Wolf Shenk | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/frugal-traveler-veracruz-port-of-entry-for-mexican-music.html | FRUGAL TRAVELER; Veracruz: Port of Entry For Mexican Music | False | By Daisann McLane | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/separate-equal.html | Separate = Equal | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/take-loan-for-the-ballgame-cable-war-cuts-tv-audience-seeing-yankees-can-cost-family.html | Take Out a Loan for the Ballgame; As Cable War Cuts TV Audience, Seeing Yankees Can Cost a Family $200 | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/greater-than-all-the-parts.html | Greater Than All the Parts | False | By Anthony Walton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/c-corrections-369551.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-a-jewish-avenger-a-timely-legend.html | Theater; A Jewish Avenger, A Timely Legend | False | By Alisa Solomon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-food-in-the-turn-of-the-20th-century-style.html | DINING OUT; Food in the Turn-of-the-20th-Century Style | False | By M. H. Reed | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-wolin-eugene-r-judge.html | Paid Notice: Deaths WOLIN, EUGENE, R., JUDGE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/premier-plays-to-hungarian-pride-and-far-right.html | Premier Plays to Hungarian Pride, and Far Right | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-jennifer-mayer-matthew-kaufman.html | WEDDINGS; Jennifer Mayer, Matthew Kaufman | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-bacasa-gerald-j-jr.html | Paid Notice: Deaths BACASA, GERALD J. JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-kellner-bill.html | Paid Notice: Memorials KELLNER, BILL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-thompson-joseph.html | Paid Notice: Deaths THOMPSON, JOSEPH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/design/art-listings.html | Art Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/memo-from-storrs-jane-eyre-as-power-forward-well-why-not.html | MEMO FROM STORRS; Jane Eyre as Power Forward . . . Well, Why Not? | False | By Gina Barreca | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/ideas-trends-conflicting-drives-the-mini-in-big-car-country.html | Ideas & Trends; Conflicting Drives: The Mini in Big Car Country | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-rowing-cal-advances-in-the-copley-cup.html | PLUS: ROWING; Cal Advances In the Copley Cup | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/venturing-to-a-chicago-once-shunned-to-take-in-west-side-glory-in-glass.html | Venturing to a Chicago Once Shunned to Take In West Side Glory in Glass | False | By John W. Fountain | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-friedman-clara.html | Paid Notice: Deaths FRIEDMAN, CLARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-with-rates-low-riskier-bond-funds-beckon.html | MUTUAL FUNDS REPORT; With Rates Low, Riskier Bond Funds Beckon | False | By Eric Baum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/cover-story-stranded-at-the-bottom-of-the-world.html | COVER STORY; Stranded at the Bottom of the World | False | By Bill Carter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/in-the-region-long-island-3-big-office-projects-go-forward-without-tenants.html | In the Region/Long Island; 3 Big Office Projects Go Forward Without Tenants | False | By Carole Paquette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine1-to-be-young-and-homeless-334090.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-up-close-some-say-hospitals-lack-vital-procedure.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Some Say Hospitals Lack Vital Procedure: Translation | False | By Seth Kugel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-religion-priest-removed.html | BRIEFING: RELIGION; PRIEST REMOVED | False | By Steve Strunsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Christopher Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/sound-bites-man-don-t-touch-the-dial.html | Sound Bites Man (Don't Touch the Dial) | False | By Warren st. John | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/restaurants-just-another-pizza-and-sushi-place.html | RESTAURANTS; Just Another Pizza And Sushi Place | False | By David Corcoran | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-football-the-giants-private-eyes-quietly-search-for-picks.html | PRO FOOTBALL; The Giants' Private Eyes Quietly Search For Picks | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-nation-the-overwhelming-allure-of-english.html | The Nation; The Overwhelming Allure of English | False | By Gregory Rodriguez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/word-for-word-hot-water-for-mcdonald-s-british-justice-is-a-different-cup-of-tea.html | Word for Word/Hot Water; For McDonald's, British Justice Is a Different Cup of Tea | False | By Anthony Ramirez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-rosenbaum-edmund.html | Paid Notice: Deaths ROSENBAUM, EDMUND | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-perks-make-life-comfortable-even-in-retirement.html | Executive Pay: A Special Report; Perks Make Life Comfortable, Even in Retirement | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-country-radio-losing-music-366277.html | COUNTRY RADIO; Losing Music | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/l-no-reason-to-line-yankees-pockets-436925.html | No Reason to Line Yankees' Pockets | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/international/three-other-poems-found-with-qaeda-documents.html | Three Other Poems Found With Qaeda Documents | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/walking-along-norman-walls.html | Walking Along Norman Walls | False | By Christine S. Cozzens | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/business-kroger-sees-a-shadow-lurking-over-aisle-3.html | Business; Kroger Sees a Shadow Lurking Over Aisle 3 | False | By Leah Beth Ward | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-allies-discuss-terrorism-mideast-bush-blair-policy.html | MIDEAST TURMOIL; Allies Discuss Terrorism and the Middle East: Bush and Blair on Policy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/automobiles/behind-the-wheel-2003-cadillac-cts-turning-100-sparkling-like-a-gem.html | BEHIND THE WHEEL/2003 Cadillac CTS; Turning 100, Sparkling Like a Gem | False | By Dan Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-strong-enough-to-keep-on-till-she-got-her-due.html | Art/Architecture; Strong Enough to Keep On Till She Got Her Due | False | By Valerie Gladstone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-from-an-untamed-mind-springs-an-ape-man.html | Film; From an Untamed Mind Springs an Ape Man | False | By Margy Rochlin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-seligson-king-cecil.html | Paid Notice: Deaths SELIGSON, KING CECIL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/foreign-students-are-feeling-less-welcomed.html | Foreign Students Are Feeling Less Welcomed | False | By Faiza Akhtar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/crime-284920.html | CRIME | False | By Marilyn Stasio | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-did-pay-incentives-cut-both-ways.html | Executive Pay: A Special Report; Did Pay Incentives Cut Both Ways? | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-grossman-joseph-richard.html | Paid Notice: Deaths GROSSMAN, JOSEPH RICHARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-arabs-arab-ministers-announce-support-for-arafat.html | MIDEAST TURMOIL: THE ARABS; Arab Ministers Announce Support for Arafat | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-older-sadder-maybe-wiser.html | Film; Older, Sadder, Maybe Wiser | False | By David Thomson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-hernandez-continues-starters-dominating-run.html | BASEBALL; Hernández Continues Starters' Dominating Run | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-susan-paglieri-darryl-kowal-jr.html | WEDDINGS; Susan Paglieri, Darryl Kowal Jr. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-better-coiffed-than-tarzan.html | BOOKS IN BRIEF: NONFICTION; Better Coiffed Than Tarzan | False | By Steven Heller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/review/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-mcewan-ruth-juliet-bell.html | Paid Notice: Deaths MCEWAN, RUTH JULIET BELL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-as-enron-falls-a-value-investor-hits-his-stride.html | MUTUAL FUNDS REPORT; As Enron Falls, a Value Investor Hits His Stride | False | By Riva D. Atlas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/enron-political-scandal-in-connecticut-hardly.html | Enron Political Scandal? In Connecticut, Hardly | False | By Paul Zielbauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/habitats-beresford-central-park-west-81st-street-buying-op-below-recreate-duplex.html | Habitats/The Beresford, Central Park West and 81st Street; Buying the Co-op Below To Recreate a Duplex | False | By Trish Hall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-martin-richard-shelton.html | Paid Notice: Deaths MARTIN, RICHARD SHELTON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-schindler-dr-hans.html | Paid Notice: Deaths SCHINDLER, DR. HANS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/good-company-raising-a-creative-ruckus-by-the-shore.html | GOOD COMPANY; Raising a Creative Ruckus by the Shore | False | By Bob Morris | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/2-hollywood-titans-brawl-over-a-gang-epic.html | 2 Hollywood Titans Brawl Over a Gang Epic | False | By Laura M. Holson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-greenwich-village-party-on-a-board-is-told-but-not-here.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Party On, a Board Is Told, but Not Here | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/chapters-looking-for-chet-baker.html | 'Looking for Chet Baker' | False | By Bill Moody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-skip-the-popcorn-there-s-pasta-and-pizza-nearby.html | DINING OUT; Skip the Popcorn. There's Pasta and Pizza Nearby. | False | By Patricia Brooks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-dead-wrongs.html | March 31-April 6: NATIONAL; DEAD WRONGS | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/q-a-back-payments-on-subletting-fee.html | Q. & A.; Back Payments on Subletting Fee | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/afloat-on-the-seas-of-the-past.html | Afloat on the Seas of the Past | False | By Michael Pye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/next-generation-for-teenagers-a-place-of-their-own.html | NEXT GENERATION; For Teenagers, a Place of Their Own | False | By Lisa W. Foderaro | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/un-agency-on-population-blames-us-for-cutbacks.html | U.N. Agency On Population Blames U.S. For Cutbacks | False | By Barbara Crossette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-diary-a-salary-chasm-in-basketball-too.html | PERSONAL BUSINESS: DIARY; A Salary Chasm In Basketball, Too | False | By Beth Kobliner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/opera-written-in-a-czech-camp-recalls-voices-of-lost-children.html | Opera Written in a Czech Camp Recalls Voices of Lost Children | False | By Joan Swirsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/possessed-faster-than-croesus-a-formula-one-for-success.html | POSSESSED; Faster Than Croesus: A Formula One for Success | False | By Guy Trebay | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/new-face-and-new-hope-in-cincinnati.html | New Face and New Hope in Cincinnati | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 04-07-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-brief-day-care-center-by-cleanup-site-to-close.html | IN BRIEF; Day-Care Center By Cleanup Site to Close | False | By Joan Swirsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-correspondent-s-report-english-law-to-give-walkers-new-access.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; English Law to Give Walkers New Access | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/chapters/revenge.html | 'Revenge' | False | By Laura Blumenfeld | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/l-on-the-market-286397.html | On the Market | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/footnotes-349739.html | FOOTNOTES | False | By Sandra Ballentine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-boyar-helen.html | Paid Notice: Deaths BOYAR, HELEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/economic-view-executive-pay-will-a-deck-of-options-always-be-stacked.html | ECONOMIC VIEW: EXECUTIVE PAY; Will a Deck Of Options Always Be Stacked? | False | By Louis Uchitelle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-beardslee-jolie-a.html | Paid Notice: Deaths BEARDSLEE, JOLIE A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/residential-sales.html | Residential Sales | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/c-corrections-366340.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/moving-past-war-in-the-mideast.html | Moving Past War in the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/moral-duty-national-interest.html | Moral Duty, National Interest | False | By Zbigniew Brzezinski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-guide-373958.html | THE GUIDE | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/celebrating-scotland-with-a-thunderous-din.html | Celebrating Scotland With a Thunderous Din | False | By Alan Feuer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/l-the-pantanal-365289.html | The Pantanal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-talmage-robert-v.html | Paid Notice: Deaths TALMAGE, ROBERT V. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-over-time-statistics-look-better-than-life.html | MUTUAL FUNDS REPORT; Over Time, Statistics Look Better Than Life | False | By Conrad De Aenlle | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-elizabeth-nilson-adam-ostrow.html | WEDDINGS; Elizabeth Nilson, Adam Ostrow | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-how-the-pay-figures-were-calculated.html | Executive Pay: A Special Report; How the Pay Figures Were Calculated | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-jennifer-quinn-patrick-coakley.html | WEDDINGS; Jennifer Quinn, Patrick Coakley | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-abba-to-carmen-a-singer-s-odd-gamut.html | Music; Abba to 'Carmen,' A Singer's Odd Gamut | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/commercial-property-westchester-white-plains-tries-reverse-rise-office-vacancies.html | Commercial Property/Westchester; White Plains Tries to Reverse Rise in Office Vacancies | False | By Elsa Brenner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/and-bear-in-mind.html | And Bear in Mind | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-ryan-thomas-alfred-jr.html | Paid Notice: Deaths RYAN, THOMAS ALFRED, JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/strategies-when-small-funds-aren-t-necessarily-better-funds.html | STRATEGIES; When Small Funds Aren't Necessarily Better Funds | False | By Mark Hulbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/lives-golden-girls.html | LIVES; Golden Girls | False | By Nicole Vecchiarelli | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/l-fast-forgetters-436941.html | Fast Forgetters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-holy-sites-bitter-passions.html | The World; Holy Sites, Bitter Passions | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-executive-pay-options-foe-is-not-so-lonely-now.html | Private Sector: Executive Pay; Options Foe Is Not So Lonely Now | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/tennis-martin-breaks-his-losing-streak-as-us-wins-davis-cup-doubles.html | TENNIS; Martin Breaks His Losing Streak As U.S. Wins Davis Cup Doubles | False | By Doug Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/russian-lab-storing-germs-faces-cutoff-of-electricity.html | Russian Lab Storing Germs Faces Cutoff Of Electricity | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-just-folks-whose-wish-came-true-to-be-stars.html | Film; Just Folks Whose Wish Came True: To Be Stars | False | By Lewis Beale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/nation-challenged-al-qaeda-verses-bin-laden-s-war-wielding-pen-sword-jihad.html | A NATION CHALLENGED: AL QAEDA; Verses From bin Laden's War: Wielding the Pen as a Sword of the Jihad | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-to-be-young-and-homeless-334081.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/for-young-viewers-chalking-it-up-to-imagination.html | FOR YOUNG VIEWERS; Chalking It Up To Imagination | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-to-be-young-and-homeless-334065.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/urban-tactics-the-sound-of-the-fury.html | URBAN TACTICS; The Sound of the Fury | False | By Jill Eisenstadt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/long-island-vines-wine-visitors-center.html | LONG ISLAND VINES; Wine Visitors Center | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-to-be-young-and-homeless-334073.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-ideas-words-all-spilling-off-the-table.html | Theater; Ideas, Words, All Spilling Off the Table | False | By Don Shewey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-questions-for-floyd-abrams-fighting-with-the-right.html | THE WAY WE LIVE NOW: 04-07-02; QUESTIONS FOR FLOYD ABRAMS; Fighting With The Right | False | By David Wallis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/tax-returns-without-an-adding-machine.html | Tax Returns Without an Adding Machine | False | By Harlan J. Levy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-fairy-tales-move-to-a-darker-wilder-part-of-the-forest.html | Art/Architecture; Fairy Tales Move to a Darker, Wilder Part of the Forest | False | By Lyle Rexer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-debate-makes-a-memorial-stronger-436291.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/a-nation-challenged-arms-inspections-if-iraq-bends-un-inspectors-are-ready.html | A NATION CHALLENGED: ARMS INSPECTIONS; If Iraq Bends, U.N. Inspectors Are Ready | False | By Michael R. Gordon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-sloane-gibney-robert-grossberg.html | WEDDINGS; Sloane Gibney, Robert Grossberg | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-energy-conservation-needs-serious-attention-436372.html | Energy Conservation Needs Serious Attention | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-williams-dora-dupont.html | Paid Notice: Deaths WILLIAMS, DORA DUPONT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-those-sweet-trips-to-the-merger-mall.html | Executive Pay: A Special Report; Those Sweet Trips to the Merger Mall | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-romerovski-martin.html | Paid Notice: Deaths ROMEROVSKI, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-war-on-terrorism-takes-aim-at-crime.html | The World; The War on Terrorism Takes Aim at Crime | False | By James Dao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/traveler-s-luck-or-courting-serendipity.html | Traveler's Luck, Or Courting Serendipity | False | By Paul Elie | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/music-pursuit-of-trivia-and-hard-facts.html | Music; Pursuit Of Trivia And Hard Facts | False | By James R. Oestreich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-shedlin-allan.html | Paid Notice: Deaths SHEDLIN, ALLAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/they-shot-they-sometimes-scored.html | They Shot, They (Sometimes) Scored | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-wnyc-could-raise-more-and-have-fun-doing-it-407305.html | WNYC Could Raise More And Have Fun Doing It | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/men-of-letters.html | Men of Letters | False | By David Farber and Mimi Lombardo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/from-the-h-bomb-to-human-rights.html | From the H-Bomb to Human Rights | False | By Loren Graham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-atlantic-city-has-changed-for-little-hats-and-dogs.html | UP FRONT: WORTH NOTING; Atlantic City Has Changed For Little Hats and Dogs | False | By Robert Strauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/inside-436500.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/othersports/no-reason-to-line-yankees-pockets-2002040792399868299.html | No Reason to Line Yankees' Pockets | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/jobs/home-front-so-you-lost-your-job-feel-better-now.html | HOME FRONT; So You Lost Your Job. Feel Better Now? | False | By Leslie Eaton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-enacting-in-haste-repenting-at-leisure.html | UP FRONT: WORTH NOTING; Enacting in Haste, Repenting at Leisure | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/two-are-dead-after-fights-end-in-gunfire.html | Two Are Dead After Fights End in Gunfire | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/a-gaudi-ticket-365300.html | A Gaudí'sÎ‰ Ticket | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/safety-note.html | Safety Note | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-287008.html | BOOKS IN BRIEF: NONFICTION | False | By Jeff Stark | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-network-news-tired-but-the-best-366293.html | NETWORK NEWS; Tired, but the Best | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-gooey-bliss-no-bears.html | PULSE; Gooey Bliss, No Bears | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-ps-to-a-t-neutral-cool.html | PULSE: P.S; To a T, Neutral Cool | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-with-sept-11-in-mind-neil-young-gets-rolling.html | Music; With Sept. 11 in Mind, Neil Young Gets Rolling | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/nation-challenged-portraits-grief-victims-book-lover-high-school-sweetheart.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Book Lover, High School Sweetheart, Reggae Singer, Cowboys Fan | False | These sketches were written by Ford Burkhart, Anthony Depalma, Aaron Donovan, Kirk Johnson, Tarannum Kamlani, Tina Kelley, Irvin Molotsky and Terry Pristin. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/international/three-other-poems-found-with-qaeda-documents-2002040790999190598.html | Three Other Poems Found With Qaeda Documents | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-rosedale-one-man-s-backyard-wall-another-s-wetlands.html | NEIGHBORHOOD REPORT: ROSEDALE; One Man's Backyard Wall Is Another's Wetlands Violation | False | By Jim O'Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/milford-studies-rate-of-infant-mortality.html | Milford Studies Rate Of Infant Mortality | False | By Kenneth Best | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-europe-police-say-3-arab-youths-bombed-french-synagogue.html | MIDEAST TURMOIL: EUROPE; Police Say 3 Arab Youths Bombed French Synagogue | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-care-of-alzheimer-s-414417.html | Care of Alzheimer's | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-436763.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-clott-nancy-p.html | Paid Notice: Deaths CLOTT, NANCY P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/investing-states-ease-rules-on-tapping-into-trust-funds.html | Investing; States Ease Rules on Tapping Into Trust Funds | False | By John Kimelman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/where-have-all-the-it-girls-gone.html | Where Have All The It Girls Gone? | False | By Mary Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/japan-s-export-power-drifts-across-the-china-sea.html | Japan's Export Power Drifts Across the China Sea | False | By James Brooke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-in-these-convertibles-a-smoother-route-to-stocks.html | MUTUAL FUNDS REPORT; In These Convertibles, a Smoother Route to Stocks | False | By Abby Schultz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/lifelines-to-the-future.html | Lifelines To the Future | False | By Thomas L. Friedman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/a-slice-of-the-camel.html | A Slice of the Camel | False | By Blake Eskin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/new-noteworthy-paperbacks-287113.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-weather-whiners.html | SOAPBOX; Weather Whiners | False | By Al Roker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-book-group-that-everyone-can-join.html | A Book Group That Everyone Can Join | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-to-be-young-and-homeless-334057.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/cuttings-the-fleeting-beauty-of-spring-ephemerals.html | CUTTINGS; The Fleeting Beauty of Spring Ephemerals | False | By Patricia A. Taylor | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-picker-fred.html | Paid Notice: Deaths PICKER, FRED | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-wanda-cennerazzo-frank-see.html | WEDDINGS; Wanda Cennerazzo, Frank See | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-upper-west-side-decolletage-not-rage-this-victoria-s-secret.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Décolletage Is Not the Rage At This Victoria's Secret | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/more-battles-loom-over-bush-s-nominees-for-judgeships.html | More Battles Loom Over Bush's Nominees for Judgeships | False | By Neil A. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-stare-fredrick-j.html | Paid Notice: Deaths STARE, FREDRICK J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/responsible-party-joshua-lurie-no-guessing-how-much.html | RESPONSIBLE PARTY/JOSHUA LURIE; No Guessing How Much | False | By Kathleen Carroll | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-bending-elbows-steak-and-shtick-both-as-thick-as-they-come.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Steak and Shtick, Both as Thick as They Come | False | By Charlie Leduff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-the-perils-of-skiing-436348.html | The Perils of Skiing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-hispanic-texans-feud-over-face-in-mirror.html | Political Briefing; Hispanic Texans Feud Over Face in Mirror | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/ideas-trends-fixer-uppers-how-much-change-is-too-much.html | Ideas & Trends: Fixer Uppers; How Much Change Is Too Much? | False | By Michael J. Lewis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-setting-the-stage-for-the-triple-crown.html | TRAVEL ADVISORY; Setting the Stage for the Triple Crown | False | By John Brannon Albright | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/chess-browne-and-yermolinsky-tie-for-first-at-las-vegas.html | CHESS; Browne and Yermolinsky Tie for First at Las Vegas | False | By Robert Byrne | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/othersports/no-reason-to-line-yankees-pockets.html | No Reason to Line Yankees' Pockets | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/what-cost-75-more-than-manhattan.html | What Cost $75 More Than Manhattan? | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286990.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-an-angolan-peace.html | March 31-April 6; INTERNATIONAL; AN ANGOLAN PEACE | False | By Henri E. Cauvin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-search-me.html | THE WAY WE LIVE NOW: 04-07-02; Search Me | False | By Michael Bérubé | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/in-the-region-new-jersey-brownfields-luring-builders-with-good-locations.html | In the Region/New Jersey; Brownfields Luring Builders With Good Locations | False | By Antoinette Martin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/practical-traveler-when-sick-is-too-sick-to-fly.html | PRACTICAL TRAVELER; When Sick Is Too Sick to Fly | False | By Hope Reeves | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/benefits-408646.html | BENEFITS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-gold-has-good-days-as-other-assets-fall.html | MUTUAL FUNDS REPORT; Gold Has Good Days As Other Assets Fall | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-pro-football-jets-deal-loverne-and-pick-for-pick.html | PLUS: PRO FOOTBALL; Jets Deal Loverne and Pick for Pick | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-plenkers-bill.html | Paid Notice: Deaths PLENKERS, BILL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/national/portraits/ronald-orsini/expectant-grandfather.html | Ronald Orsini;Expectant Grandfather | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-the-private-eye-by-twilight.html | Television/Radio; The Private Eye by Twilight | False | By Franz Lidz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/style-writers-of-the-world-recite.html | STYLE; Writers Of the World Recite! | False | By Toby Cecchini | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-nation-adios-speedy-not-so-fast.html | The Nation; Adiã³sã±ãwÑ¡s, Speedy. Not So Fast. | False | By Tom Kuntz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-beyond-reason-the-method-of-this-madness.html | The World: Beyond Reason; The Method Of This Madness | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-life-call-him-to-ease-the-pain-of-the-tax-bite.html | Executive Life; Call Him to Ease the Pain of the Tax Bite | False | By Thom Weidlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/postings-washington-mutual-adds-branches-bank-expands-in-manhattan.html | POSTINGS: Washington Mutual Adds Branches; Bank Expands In Manhattan | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/undertow.html | Undertow | False | By Michael Upchurch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-berrigan-rosemary-a.html | Paid Notice: Deaths BERRIGAN, ROSEMARY A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-track-and-field-double-winners.html | PLUS: TRACK AND FIELD; DOUBLE WINNERS | False | By William J. Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-scheinman-grace.html | Paid Notice: Deaths SCHEINMAN, GRACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/noticed-on-the-shelf-of-a-goddess-gathering-dust.html | NOTICED; On the Shelf Of a Goddess, Gathering Dust | False | By Ruth La Ferla | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-museum-mile-mayor-s-courthouse-plan-strands-yet-another.html | NEIGHBORHOOD REPORT: MUSEUM MILE; The Mayor's Courthouse Plan Strands Yet Another Museum | False | By Denny Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-helper-has-jeb-bush-thrashing-for-help.html | Political Briefing; 'Helper' Has Jeb Bush Thrashing for Help | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-williamsburg-soprano-gang-drops-for-linguine-cannoli.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; The Soprano Gang Drops By for Linguine and Cannoli | False | By Hannah M. Wallace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-lingru-wang-john-seel.html | WEDDINGS; Lingru Wang, John Seel | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/report-cards-for-the-city-s-high-schools.html | Report Cards for the City's High Schools | False | By Josh Barbanel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-making-room-for-daddy-and-a-job.html | Personal Business; Making Room for Daddy, and a Job | False | By Karen Alexander | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-israeli-view-drive-seen-continuing-till-powell-visit.html | MIDEAST TURMOIL: ISRAELI VIEW; Drive Seen Continuing Till Powell Visit | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-inside-baseball-when-being-same-page-connie-mack-not-flattery-for.html | BASEBALL: INSIDE BASEBALL; When Being on the Same Page as Connie Mack Is Not Flattery for Garner | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-stella-simakova-robert-jones.html | WEDDINGS; Stella Simakova, Robert Jones | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-marder-jules.html | Paid Notice: Deaths MARDER, JULES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/evening-hours-ah-history.html | EVENING HOURS; Ah, History | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/postings-renovation-1750-s-van-home-house-reopening-set-for-site-used-in.html | POSTINGS: Renovation of 1750's Van Home House; Reopening Set For Site Used In Revolution | False | By Rachelle Garbarine | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-gillman-stanley.html | Paid Notice: Deaths GILLMAN, STANLEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/launching-a-flotilla-of-ferry-terminals.html | Launching A Flotilla of Ferry Terminals | False | By David W. Dunlap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/gilbert-stuart-and-the-jedi-in-brooklyn.html | Gilbert Stuart And the Jedi In Brooklyn | False | By Susan Saulny | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-gorman-jack.html | Paid Notice: Deaths GORMAN, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/c-corrections-425478.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/holocaust-exhibit-travels-to-germany.html | Holocaust Exhibit Travels to Germany | False | By Hilary S. Wolfson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-fink-robert.html | Paid Notice: Deaths FINK, ROBERT | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/c-corrections-425451.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-gitelman-mae.html | Paid Notice: Deaths GITELMAN, MAE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-questions-for-richard-c-holbrooke-334111.html | Questions for Richard C. Holbrooke | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-country-radio-blame-it-on-brooks-366269.html | COUNTRY RADIO; Blame It on Brooks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-social-swirl.html | A Social Swirl | False | By Michelle Falkenstein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-weapons-more-firepower-for-palestinians.html | MIDEAST TURMOIL: THE WEAPONS; MORE FIREPOWER FOR PALESTINIANS | False | By Douglas Frantz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-testimony-star-search.html | THE WAY WE LIVE NOW: 04-07-02: TESTIMONY; Star Search | False | By Chuck Klosterman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/all-the-man-s-kings.html | All the Man's Kings | False | By James McManus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/l-network-news-the-format-works-366285.html | NETWORK NEWS; The Format Works | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/food-belly-up.html | FOOD; Belly Up | False | By Jonathan Reynolds | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/man-shot-near-restaurant.html | Man Shot Near Restaurant | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-brief-judge-to-make-decision-on-cable-across-sound.html | IN BRIEF; Judge to Make Decision On Cable Across Sound | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/gazeteer.html | Gazeteer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-debate-makes-a-memorial-stronger-436321.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/your-home-the-law-on-lead-paint-in-the-city.html | YOUR HOME; The Law on Lead Paint in the City | False | By Jay Romano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-what-do-you-mean-terrorist.html | The World; What Do You Mean, 'Terrorist'? | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-an-island-of-learning.html | March 31-April 6; NATIONAL; AN ISLAND OF LEARNING | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-hughes-kimberly.html | Paid Notice: Memorials HUGHES, KIMBERLY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/debating-a-south-fork-bypass-again.html | Debating a South Fork Bypass, Again | False | By Peter Boody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/roosevelt-charter-school-sets-an-example-but-for-whom.html | Roosevelt Charter School Sets an Example, but for Whom? | False | By Joan Swirsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/fatalities-lead-to-crackdown-on-street-racing.html | Fatalities Lead to Crackdown on Street Racing | False | By Sam Howe Verhovek | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-in-europe-a-move-to-impose-standards.html | Executive Pay: A Special Report; In Europe, A Move To Impose Standards | False | By Alan Cowell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-kissable-cousins.html | March 31-April 6; NATIONAL; KISSABLE COUSINS | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-gionta-provides-intangibles-as-he-waits-for-the-goals-to-come.html | HOCKEY; Gionta Provides Intangibles as He Waits for the Goals to Come | False | By Charlie Nobles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/c-corrections-365106.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/us/drive-to-ban-gay-marriage-is-accused-of-duping-signers.html | Drive to Ban Gay Marriage Is Accused of Duping Signers | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/national/portraits/domenick-mircovich/hugger-and-storyteller.html | Domenick Mircovich;Hugger and Storyteller | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/review/fatal-passage.html | 'Fatal Passage' | False | By Ken McGoogan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-making-a-safer-sink.html | PULSE; Making a Safer Sink | False | By Marianne Rohrlich | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/music-a-cinematic-seduction-still-working-its-charm.html | Music; A Cinematic Seduction Still Working Its Charm | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-436771.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/business-diary-harder-times-bring-longer-hours-at-the-top.html | BUSINESS; DIARY; Harder Times Bring Longer Hours at the Top | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/sports-of-the-times-a-babe-ruth-myth-is-stirred-up-again.html | Sports of The Times; A Babe Ruth Myth Is Stirred Up Again | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-close-reader-what-was-on-lewis-carroll-s-mind.html | THE CLOSE READER; What Was on Lewis Carroll's Mind? | False | By Judith Shulevitz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/l-grand-canyon-365297.html | Grand Canyon | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/editorial-observer-jay-gatsby-dreamer-criminal-jazz-age-rogue-man-for-our-times.html | Editorial Observer; Jay Gatsby, Dreamer, Criminal, Jazz Age Rogue, Is a Man for Our Times | False | By Adam Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/business-diary-in-retailing-wholesale-cuts.html | BUSINESS; DIARY; In Retailing, Wholesale Cuts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/sports-of-the-times-why-the-mets-remade-the-team-last-winter.html | Sports of The Times; Why the Mets Remade The Team Last Winter | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-newman-donald-h.html | Paid Notice: Deaths NEWMAN, DONALD H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/l-running-late-365254.html | Running Late | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-here-s-to-you-the-new-robinsons-mrs-and-miss-334138.html | Here's to You, The New Robinsons (Mrs. and Miss) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/released-sex-offender-charged-with-abuse-of-girl-at-ymca.html | Released Sex Offender Charged With Abuse of Girl at Y.M.C.A. | False | By Dean E. Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-to-be-young-and-homeless-334049.html | To Be Young and Homeless | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-rangers-mix-offense-with-muscle-to-defeat-bruins.html | HOCKEY; Rangers Mix Offense With Muscle to Defeat Bruins | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-essay-investment-counseling-from-the-real-pros.html | MUTUAL FUNDS REPORT: ESSAY; Investment Counseling From the 'Real' Pros | False | By Alex Berenson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-chess-marshall.html | Paid Notice: Deaths CHESS, MARSHALL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-allison-beulah-l.html | Paid Notice: Deaths ALLISON, BEULAH L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/running-late-albany-exhibition-the-pantanal.html | Running Late; Albany Exhibition; The Pantanal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-bethlehem-vowing-stay-holy-site-troops-impasse-linger.html | MIDEAST TURMOIL: BETHLEHEM; Vowing to Stay at a Holy Site As Troops and Impasse Linger | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-the-day-the-dinky-defied-a-mob-436712.html | The Day the Dinky Defied a Mob | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/long-island-journal-putting-out-news-for-african-americans.html | LONG ISLAND JOURNAL; Putting Out News for African-Americans | False | By Marcelle S. Fischler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-people-v-potty-mouth.html | The People v. Potty Mouth | False | By Kari Haskell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/wine-under-20-tuscan-treat-rich-and-floral.html | WINE UNDER $20; Tuscan Treat, Rich and Floral | False | By Howard G. Goldberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-for-the-father-of-opera-a-rare-family-reunion.html | Music; For the Father of Opera, a Rare Family Reunion | False | By Mark Ringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-morningside-heights-hero-s-statue-weathers-injury-visual.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Hero's Statue Weathers the Injury of a Visual Insult | False | By Judith Matloff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-amanda-leness-keith-gubbin.html | WEDDINGS; Amanda Leness, Keith Gubbin | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/l-mclaughlin-is-that-a-jewish-name-334120.html | McLaughlin? Is That a Jewish Name? | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-tobelman-william-thomas.html | Paid Notice: Deaths TOBELMAN, WILLIAM THOMAS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-the-few-the-proud-the-consistent-winners.html | MUTUAL FUNDS REPORT; The Few, the Proud, the Consistent Winners | False | By Virginia Munger Kahn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-where-broken-cello-strings-go.html | IN BUSINESS; Where Broken Cello Strings Go | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-trend-makes-beauty-and-art-of-the-same-stripe.html | PULSE; Trend Makes Beauty and Art of the Same Stripe | False | By Ellen Tien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/music-the-band-is-gone-the-waltz-plays-on.html | Music; The Band Is Gone, the Waltz Plays On | False | By Anthony Decurtis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/a-fuming-cauldron-behind-a-green-veil.html | A Fuming Cauldron Behind a Green Veil | False | By Wayne Curtis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/our-towns-on-arab-america-s-main-street-new-flags-and-old-loyalties.html | Our Towns; On Arab-America's Main Street, New Flags and Old Loyalties | False | By Matthew Purdy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-schwartz-nathan.html | Paid Notice: Deaths SCHWARTZ, NATHAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/state-s-new-naacp-leader-turns-up-the-volume.html | State's New N.A.A.C.P. Leader Turns Up the Volume | False | By Jeffrey B. Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/dance-all-alone-trying-to-be-fascinating.html | Dance; All Alone, Trying To Be Fascinating | False | By Joseph Carman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/this-fat-boy-can-play.html | This Fat Boy Can Play | False | By Michael Sokolove | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-now-two-women-want-to-be-essex-executive.html | UP FRONT: WORTH NOTING; Now Two Women Want To Be Essex Executive | False | By Barbara Fitzgerald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-369063.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-digital-licenses.html | BRIEFING; TRANSPORTATION; DIGITAL LICENSES | False | By Wendy Ginsburg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/fyi-407623.html | F.Y.I. | False | By Ed Boland Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/a-small-college-link-to-women-s-game.html | A Small-College Link to Women's Game | False | By Neil Amdur | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/automobiles/turning-100-and-putting-on-the-gloves.html | Turning 100 And Putting On the Gloves | False | By Dan Neil | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/international/mideast/powell-says-sharon-has-heard-bushs-message.html | Powell Says Sharon Has Heard Bush's Message | False | By Carla Baranauckas | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-failed-by-a-priest-but-not-by-faith.html | SOAPBOX; Failed by a Priest, but Not by Faith | False | By Pat McDonough | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-100-days-as-mayor-countless-hours-of-cutting-ribbons.html | In 100 Days as Mayor, Countless Hours of Cutting Ribbons | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/state-test-results-for-high-school-students.html | State Test Results for High School Students | False | By Josh Barbanel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-unseen-yet-seen-a-world-of-evil.html | Film; Unseen Yet Seen, A World Of Evil | False | By Larry Rohter | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-law-and-order-addict-tells-all.html | A 'Law and Order' Addict Tells All | False | By Molly Haskell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-374989.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-former-us-attorney-did-hire-diversely-436704.html | Former U.S. Attorney Did Hire Diversely | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/debate-makes-a-memorial-stronger.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-prospect-heights-mysterious-greek-goddess-unbound-after.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; A Mysterious Greek Goddess Is Unbound After Decades | False | By Tara Bahrampour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/q-a-335002.html | Q & A | False | By Florence Stickney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-life-the-boss-risks-are-allowed.html | Executive Life: The Boss; Risks Are Allowed | False | By Carole Black | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/los-angeles-cardinal-at-center-of-strategy-to-control-scandal.html | Los Angeles Cardinal at Center of Strategy to Control Scandal | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/if-you-re-thinking-living-milford-conn-long-shoreline-wealth-activities.html | If You're Thinking of Living In/Milford, Conn.; Long Shoreline and a Wealth of Activities | False | By Eleanor Charles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-436755.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/sacred-cruelties.html | Sacred Cruelties | False | By Maureen Dowd | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/golf-reshaping-tradition-at-augusta-in-time-for-the-masters.html | GOLF; Reshaping Tradition at Augusta in Time for the Masters | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-environment-drought.html | BRIEFING: ENVIRONMENT; DROUGHT | False | By Jeremy Pearce | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-debate-makes-a-memorial-stronger-436313.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-when-oil-and-dirt-don-t-mix.html | Private Sector; When Oil and Dirt Don't Mix | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/hotel-heaven.html | Hotel Heaven | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/judge-considers-power-cable.html | Judge Considers Power Cable | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/high-tech-identity-checks.html | High-Tech Identity Checks | False | By David J. Wallace | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/on-the-street-they-re-in-the-rotogravure.html | ON THE STREET; They're in the Rotogravure | False | By Bill Cunningham | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-incentives-for-managers-receive-mixed-reviews.html | MUTUAL FUNDS REPORT; Incentives for Managers Receive Mixed Reviews | False | By Robert D. Hershey Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-tell-the-good-news-then-cash-in.html | Executive Pay: A Special Report; Tell the Good News. Then Cash In. | False | By David Leonhardt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-coming-up.html | March 31-April 6; COMING UP | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-taxier-charles-l.html | Paid Notice: Deaths TAXIER, CHARLES L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-debate-makes-a-memorial-stronger-436283.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-davies-bruce-rossin.html | Paid Notice: Deaths DAVIES, BRUCE ROSSIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-more-funny-bumps-on-the-spelling-road-436690.html | More Funny Bumps On the Spelling Road | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-test-mess.html | The Test Mess | False | By James Traub | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/dance/dance-listings.html | Dance Listings | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-debate-makes-a-memorial-stronger-436305.html | Debate Makes a Memorial Stronger | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/love-money-moving-and-the-art-of-civil-war.html | LOVE & MONEY; Moving and the Art of Civil War | False | By Ellyn Spragins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-jung-lee-hing.html | Paid Notice: Deaths JUNG, LEE HING | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-president-as-fighting-rages-bush-demands-israeli-withdrawal.html | MIDEAST TURMOIL: THE PRESIDENT; As Fighting Rages, Bush Demands Israeli Withdrawal | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/bulletin-board-accountants-are-in-demand-go-figure.html | BULLETIN BOARD; Accountants Are in Demand. Go Figure. | False | By Kathleen O'Brien | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/on-the-trail-of-the-maya-in-belize.html | On the Trail Of the Maya In Belize | False | By Herbert Buchsbaum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-in-sag-harbor-an-accent-on-service.html | DINING OUT; In Sag Harbor, an Accent on Service | False | By Joanne Starkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/for-dogged-german-challenger-it-s-still-about-the-economy.html | For Dogged German Challenger, It's Still About the Economy | False | By Steven Erlanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-universal-studios-juggles-orlando-prices.html | TRAVEL ADVISORY; Universal Studios Juggles Orlando Prices | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-lucy-vanderbilt-david-wilson.html | WEDDINGS; Lucy Vanderbilt, David Wilson | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286974.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-diary-resume-padding-still-common.html | PERSONAL BUSINESS; DIARY; Résumé Padding Still Common | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-zeff-dora.html | Paid Notice: Deaths ZEFF, DORA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/tainted-water-has-little-impact-so-far.html | Tainted Water Has Little Impact So Far | False | By John Rather | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/the-boating-report-orange-is-hanging-on-at-race-s-halfway-point.html | THE BOATING REPORT; Orange Is Hanging On at Race's Halfway Point | False | By Herb McCormick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/l-scarsdale-should-alter-attitude-toward-school-436380.html | Scarsdale Should Alter Attitude Toward School | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/at-yale-drama-actors-learn-the-play-is-the-last-thing.html | At Yale Drama, Actors Learn The Play Is The Last Thing | False | By Jesse McKinley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-wildlife-ailing.html | March 31-April 6: NATIONAL; WILDLIFE AILING | False | By Michael Janofsky | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/closed-since-sept-11-watershed-is-reopened.html | Closed Since Sept. 11, Watershed Is Reopened | False | By Corey Kilgannon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/boite-at-chateau-champagne-flows.html | BOîTE; At Chateau, Champagne Flows | False | By Julia Chaplin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-birnbaum-leonard.html | Paid Notice: Deaths BIRNBAUM, LEONARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/seniority-a-health-care-revolt-remembered.html | SENIORITY; A Health Care Revolt, Remembered | False | By Fred Brock | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/who-is-this-briscoe-well-he-resembles-jerry-orbach-oddly.html | Who Is This Briscoe? Well, He Resembles Jerry Orbach, Oddly | False | By Chris Erikson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-weyher-harry-f-jr.html | Paid Notice: Deaths WEYHER, HARRY F. JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-287016.html | BOOKS IN BRIEF: NONFICTION | False | By David Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-phenomenon-born-out-of-disaster.html | THE WAY WE LIVE NOW: 04-07-02; PHENOMENON; Born Out of Disaster | False | By Tara Bahrampour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-dumbo-enigmatic-images-clock-tower-offering-new-york-state.html | NEIGHBORHOOD REPORT: DUMBO; Enigmatic Images On a Clock Tower, Offering A New York State of Mind | False | By Tara Bahrampour | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-425656.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/setting-the-stage-for-the-triple-crown.html | Setting the Stage for the Triple Crown; | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/jobs/l-i-work-beginning-the-season-without-the-perfect-host.html | L.I. @ WORK; Beginning the Season Without the Perfect Host | False | By Warren Strugatch | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/nuns-in-yurts.html | Nuns in Yurts | False | By Lauren F. Winner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-naked-came-the-shoe.html | PULSE; Naked Came the Shoe | False | By Elizabeth Hayt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-berkowitz-meyer-a.html | Paid Notice: Deaths BERKOWITZ, MEYER A. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-person-where-commuting-is-the-job.html | IN PERSON; Where Commuting Is the Job | False | By John Sullivan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-freedom-is-one-thing-but-liberty-is-going-too-far.html | Music; Freedom Is One Thing, but Liberty Is Going Too Far | False | By Raphael Mostel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-global-warming-watchers.html | March 31-April 6: INTERNATIONAL; GLOBAL WARMING WATCHERS | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-arts-paper-mill-playhouse.html | BRIEFING: ARTS; PAPER MILL PLAYHOUSE | False | By Alvin Klein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/county-lines-clearing-the-air-in-putnam.html | COUNTY LINES; Clearing the Air in Putnam | False | By Claudia Rowe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/paperback-best-sellers-april-7-2002.html | PAPERBACK BEST SELLERS: April 7, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-kind-diana-streisand.html | Paid Notice: Deaths KIND, DIANA STREISAND | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286982.html | BOOKS IN BRIEF: NONFICTION | False | By Paul Collins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-once-bold-janus-shows-its-conservative-side.html | MUTUAL FUNDS REPORT; Once Bold, Janus Shows Its Conservative Side | False | By Reed Abelson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/art-exploring-spirit-human-and-animal.html | ART; Exploring Spirit, Human and Animal | False | By William Zimmer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/affluent-avoid-scrutiny-on-taxes-even-as-irs-warns-of-cheating.html | Affluent Avoid Scrutiny on Taxes Even as I.R.S. Warns of Cheating | False | By David Cay Johnston | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/admiring-remark-on-jewelry-preceded-beating-police-say.html | Admiring Remark on Jewelry Preceded Beating, Police Say | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-the-schools-homework-beckons-vacation-vanishes.html | IN THE SCHOOLS; Homework Beckons, Vacation Vanishes | False | By Merri Rosenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-jewish-question-europe-knows-who-s-to-blame-in-the-middle-east.html | The World: The Jewish Question; Europe Knows Who's to Blame in the Middle East | False | By Steven Erlanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/civilization-doesn-t-always-know-best.html | Civilization Doesn't Always Know Best | False | By Roland Huntford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-after-the-fury-investors-are-adrift.html | MUTUAL FUNDS REPORT; After the Fury, Investors Are Adrift | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-hawaiians-carve-out-a-park-on-the-big-island.html | TRAVEL ADVISORY; Hawaiians Carve Out A Park on the Big Island | False | By Jocelyn Fujii | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-cultural-zionist.html | The Cultural Zionist | False | By Jonathan Wilson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/c-corrections-425648.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/best-sellers-april-7-2002.html | BEST SELLERS: April 7, 2002 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-spensley-robert-e.html | Paid Notice: Deaths SPENSLEY, ROBERT E | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/l-the-time-warp-again-286389.html | The Time Warp Again | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-person-hedda-nussbaum-starting-over.html | IN PERSON; Hedda Nussbaum, Starting Over | False | By Corey Kilgannon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-a-provoking-parable-that-won-t-quit.html | Theater; A Provoking Parable That Won't Quit | False | By Jonathan Kalb | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-small-local-companies-grow-as-bigger-ones-shrink.html | IN BUSINESS; Small Local Companies Grow As Bigger Ones Shrink | False | By Elsa Brenner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/transactions-437026.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/l-the-perils-of-skiing-436356.html | The Perils of Skiing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/national/portraits-marie-abad-literary-escapist.html | Marie Abad;Literary Escapist | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-odellia-flamhaft-richard-fischer.html | WEDDINGS; Odellia Flamhaft, Richard Fischer | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-chorowski-mina.html | Paid Notice: Deaths CHOROWSKI, MINA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-guide-370185.html | THE GUIDE | False | By Barbara Delatiner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/letters-country-radio.html | Letters: Country Radio | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/world/us-envoy-campaigns-for-trade-pacts-on-asian-trip.html | U.S. Envoy Campaigns For Trade Pacts On Asian Trip | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-front-lines.html | March 31-April 6; FRONT LINES | False | By Andrea Kannapell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/business/databank-in-a-losing-week-technology-suffers-most.html | DataBank; In a Losing Week, Technology Suffers Most | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-buchsbaum-ruth-nee-kestenbaum.html | Paid Notice: Deaths BUCHSBAUM, RUTH (NEE KESTENBAUM) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-yankees-last-man-shows-off.html | BASEBALL; Yankees' Last Man Shows Off | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/national/political-spy-on-line-creates-virginia-static.html | Political Spy on Line Creates Virginia Static | False | By B. Drummond Ayres Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/government-their-words-are-our-bonds.html | GOVERNMENT; Their Words Are Our Bonds | False | By Abby Schultz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/by-the-way-the-birds-make-the-series.html | BY THE WAY; The Birds Make the Series | False | By Karen Demasters | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-helping-hand-gets-limp-shakes.html | The World; The Helping Hand Gets Limp Shakes | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/nj-law-the-wheels-of-justice.html | N.J. LAW; The Wheels of Justice | False | By George James | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/oops.html | Oops | False | By F. Gonzalez-Crussi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/theater-review-a-survival-test-results-inconclusive.html | THEATER REVIEW; A Survival Test, Results Inconclusive | False | By Alvin Klein | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-vows-barbara-vaughn-and-stelios-hoimes.html | WEDDINGS; VOWS; Barbara Vaughn and Stelios Hoimes | False | By Lois Smith Brady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31april-6.html | March 31-April 6 | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/mixing-fiscal-hope-and-sacrifice.html | Mixing Fiscal Hope and Sacrifice | False | By Vivian S. Toy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-riverdale-buzz-when-dogs-mars-call-cats-venus.html | NEIGHBORHOOD REPORT: RIVERDALE -- BUZZ; When the Dogs of Mars Call Out to the Cats of Venus | False | By Vanessa Weiman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/upper-floors-of-philadelphia-store-to-become-offices.html | Upper Floors of Philadelphia Store to Become Offices | False | By Maureen Milford | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-ull-robert-bobby.html | Paid Notice: Deaths ULL, ROBERT (BOBBY) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/style/are-you-ready-for-survivor-the-hamptons.html | Are You Ready for 'Survivor: The Hamptons'? | False | By Alex Kuczynski | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-view-from-guilford-where-pens-of-yesteryear-are-being-crafted-today.html | The View From/Guilford; Where Pens of Yesteryear Are Being Crafted Today | False | By George P. Blumberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-upper-west-side-a-bar-y-es-a-bar-helps-revive-a-neighborhood.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Bar (Yes, a Bar) Helps Revive a Neighborhood | False | By Kelly Crow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-stork-club.html | The Stork Club | False | By Katherine Dieckmann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/ralph-j-marino-former-state-senate-leader-dies-at-74.html | Ralph J. Marino, Former State Senate Leader, Dies at 74 | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-manager-is-biggest-supporter-for-benitez.html | BASEBALL; Manager Is Biggest Supporter For Benitez | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-queer-duck-a-web-footed-survivor-migrates-to-tv.html | Television/Radio; 'Queer Duck,' a Web-Footed Survivor, Migrates to TV | False | By Andy Meisler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-07 | 2002-04-07 | https://www.nytimes.com/2002/04/07/classified/paid-notice-deaths-kasperowicz-henry-john.html | Paid Notice: Deaths KASPEROWICZ, HENRY JOHN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/pageoneplus/corrections.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-persian-gulf-death-in-bahrain-brings-demand-that-us-leave.html | MIDEAST TURMOIL: PERSIAN GULF; Death in Bahrain Brings Demand That U.S. Leave | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-polling-for-democracy--447170.html | Polling for Democracy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-baseball-ny-goliaths-too-rich-for-tampa-buy-davids.html | ON BASEBALL; N.Y. Goliaths Too Rich For Tampa Bay Davids | False | By Murray Chase | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-usdan-suzanne.html | Paid Notice: Deaths USDAN, SUZANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/nuclear-escape-route.html | Nuclear Escape Route | False | By Bob Herbert | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball/mets-run-out-of-options-against-atlanta.html | Mets Run Out of Options Against Atlanta | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/guatemala-intercepts-49-children-illegally-bound-for-us.html | Guatemala Intercepts 49 Children Illegally Bound for U.S. | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-horse-racing-no-derby-favorite-with-the-starting-gate-in-sight.html | ON HORSE RACING; No Derby Favorite With the Starting Gate in Sight | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/soccer/wusa-returns-with-a-full-lineup.html | W.U.S.A. Returns With a Full Lineup | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/hungary-socialists-win-narrowly-in-early-parliamentary-vote.html | Hungary Socialists Win Narrowly in Early Parliamentary Vote | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/IHT-schroeder-challenger-sees-tight-security-ties-with-us-a-new-vision-for.html | Schroeder challenger sees tight security ties with U.S. : A new vision for Germany | False | By John Schmid and John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-the-siege-for-arafat-phone-calls-bottle-water-and-halvah.html | MIDEAST TURMOIL: THE SIEGE; For Arafat, Phone Calls, Bottle Water And Halvah | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-scheinman-grace.html | Paid Notice: Deaths SCHEINMAN, GRACE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/transactions-447870.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/former-prosecutor-drops-out-of-senate-race-in-new-jersey.html | Former Prosecutor Drops Out of Senate Race in New Jersey | False | By David Stout | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/plus-equestrian-perrin-and-engle-win-grand-prix-title.html | PLUS: EQUESTRIAN; Perrin and Engle Win Grand Prix Title | False | By Alex Orr Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-the-model-of-celibacy-412902.html | The Model of Celibacy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-rights-of-women-413313.html | Rights of Women | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/new-economy-cable-is-offering-more-viewing-on-demand.html | New Economy; Cable Is Offering More Viewing On Demand | False | By Jennifer 8. Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/a-day-for-bike-shorts-not-ties-on-wall-st.html | A Day for Bike Shorts, Not Ties, on Wall St. | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-horowitz-laura.html | Paid Notice: Deaths HOROWITZ, LAURA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-towers-of-fear-412929.html | Towers of Fear | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/sue-neighbors-ll-sue-you-nasty-feud-westchester-peninsula-could-affect-other.html | Sue the Neighbors, or I'll Sue You; A Nasty Feud on a Westchester Peninsula Could Affect Other Enclaves | False | By Winnie Hu | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/politics/bush-visits-tennessee-and-tries-to-sidestep-a-primary-fight.html | Bush Visits Tennessee and Tries to Sidestep a Primary Fight | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/IHT-pragmatism-is-in-order-take-this-korean-breakthrough-seriously.html | Pragmatism is in order : Take this Korean breakthrough seriously | False | By Donald G. Gross, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/tennis-us-beats-spain-on-grass-with-roddick-not-sampras.html | TENNIS; U.S. Beats Spain on Grass With Roddick, Not Sampras | False | By Doug Smith | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-teaching-online-safety-414761.html | Teaching Online Safety | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/middleeast/text-of-speech-by-sharon-to-israeli-parliament.html | Text of Speech by Sharon to Israeli Parliament | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/o-magazine-is-expanding-to-south-africa.html | O Magazine Is Expanding to South Africa | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/6-new-york-priests-are-asked-to-leave.html | 6 New York Priests Are Asked to Leave | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media-business-advertising-ayer-one-madison-avenue-s-oldest-names-fading-away-it.html | THE MEDIA BUSINESS: ADVERTISING; Ayer, one of Madison Avenue's oldest names, is fading away as it is absorbed by Kaplan Thaler. | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/educated-filipinos-disillusioned-at-home-look-abroad-for-a-better-life.html | Educated Filipinos, Disillusioned at Home, Look Abroad for a Better Life | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-pro-basketball-knicks-once-had-what-kings-have.html | ON PRO BASKETBALL; Knicks Once Had What Kings Have | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/patents-taxis-with-modems-that-let-you-change-ride-credit-card-that-tries-get.html | PATENTS; Taxis with modems that let you charge the ride, and a credit card that tries to get your attention. | False | By Sabra Chartrand | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/economic-calendar.html | Economic Calendar | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/IHT-1902new-york-dry-for-a-day-in-our-pages100-75-and-50-years-ago.html | 1902:New York Dry for a Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/a-nation-challenged-civilians-shattered-afghan-families-demand-us-compensation.html | A NATION CHALLENGED: CIVILIANS; Shattered Afghan Families Demand U.S. Compensation | False | By Carlotta Gall | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-weyher-harry-f.html | Paid Notice: Deaths WEYHER, HARRY F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/powell-pleads-for-arab-help-in-mideast.html | Powell Pleads for Arab Help in Mideast | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/basketball/jefferson-never-learned-to-lose.html | Jefferson Never Learned to Lose | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-catapano-dorothy-p.html | Paid Notice: Deaths CATAPANO, DOROTHY P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/t-the-first-year-of-a-child-s-life-411400.html | The First Year Of a Child's Life | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-grossman-barbara.html | Paid Notice: Deaths GROSSMAN, BARBARA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/for-profit-school-venture-has-yet-to-turn-a-profit.html | For-Profit School Venture Has Yet to Turn a Profit | False | By Jacques Steinberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-herson-gilda-j.html | Paid Notice: Deaths HERSON, GILDA J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/take-the-7-train.html | Take the 7 Train | False | By R. C. Baker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/t-vulnerable-to-fire-415405.html | Vulnerable to Fire | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/enron-investors-say-lenders-took-part-in-fraud-scheme.html | Enron Investors Say Lenders Took Part in Fraud Scheme | False | By Kurt Eichenwald and Michael Brick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-more-troubles-are-expected-for-telecommunications.html | Compressed Data; More Troubles Are Expected for Telecommunications | False | By Barnaby J. Feder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/inside-447633.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/plus-rowing-copley-cup-streak-continues-for-cal.html | PLUS: ROWING; Copley Cup Streak Continues for Cal | False | By Norman Hildes-Heim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/encounter-with-an-asteroid.html | Encounter With an Asteroid | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-saslow-eliot-b.html | Paid Notice: Deaths SASLOW, ELIOT B. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/nation-challenged-asian-arena-trade-envoy-urges-bolder-moves-indonesia-against.html | A NATION CHALLENGED: ASIAN ARENA; Trade Envoy Urges Bolder Moves by Indonesia Against Terror, and Vows U.S. Backing | False | By Jane Perlez | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-talmage-robert-v.html | Paid Notice: Deaths TALMAGE, ROBERT V. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/microsoft-programmers-hit-the-books-in-a-new-focus-on-secure-software.html | Microsoft Programmers Hit the Books in a New Focus on Secure Software | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/theater/theater-review-not-to-worry-mr-lincoln-it-s-just-a-con-game.html | THEATER REVIEW; Not to Worry, Mr. Lincoln, It's Just A Con Game | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/books/books-of-the-times-seaside-characters-adrift-in-the-great-depression.html | BOOKS OF THE TIMES; Seaside Characters Adrift in the Great Depression | False | By Janet Maslin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/sports-of-the-times-fresh-air-in-new-jersey-swamp.html | Sports of The Times; Fresh Air in New Jersey Swamp | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/public-sector-television.html | Public (Sector) Television | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/some-see-hope-in-new-jersey-s-fiscal-plight-for-changing-taxation.html | Some See Hope in New Jersey's Fiscal Plight, for Changing Taxation | False | By Laura Mansnerus | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/the-mideast-in-marseille-violence-shakes-a-city.html | The Mideast in Marseille: Violence Shakes a City | False | By Marlise Simons | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/dance-review-a-rag-doll-escapes-the-scullery-thanks-to-glass-slippers.html | DANCE REVIEW; A Rag Doll Escapes the Scullery, Thanks to Glass Slippers | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-memorials-rabinovitz-elizabeth-weiss.html | Paid Notice: Memorials RABINOVITZ, ELIZABETH WEISS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-binns-w-gordon-jr.html | Paid Notice: Deaths BINNS, W. GORDON JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/3-authors-honored-for-nonfiction-work.html | 3 Authors Honored For Nonfiction Work | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/tension-rises-at-global-crossing-as-ties-to-prized-asian-unit-fray.html | Tension Rises at Global Crossing As Ties to Prized Asian Unit Fray | False | By Geraldine Fabrikant With Simon Romero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-assessment-unhappy-quarterback-balky-players-are-defying-bush.html | MIDEAST TURMOIL: ASSESSMENT; An Unhappy Quarterback: Balky Players Are Defying the Bush Game Plan | False | By David E. Sanger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-going.html | the end user / A voice for the consumer: Going digital? | False | By Lee Dembart, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-clott-nancy-p.html | Paid Notice: Deaths CLOTT, NANCY P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/soccer/metrostars-rookie-makes-an-immediate-impact.html | MetroStars' Rookie Makes an Immediate Impact | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/writers-on-writing-footprints-of-greatness-on-your-turf.html | WRITERS ON WRITING; Footprints Of Greatness On Your Turf | False | By Frank Conroy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/worldbusiness/IHT-stocks-dont-ignore-airline-stocks.html | STOCKS: Don't ignore airline stocks | False | By Steven Levingston, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/cybersmut-and-debt-undermine-penthouse.html | Cybersmut and Debt Undermine Penthouse | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/quotation-of-the-day-443298.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-football-jets-pinning-hopes-on-a-healthy-cowart.html | PRO FOOTBALL; Jets Pinning Hopes On a Healthy Cowart | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/saddam-s-offensive.html | Saddam's Offensive | False | By William Safire | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-when-cousins-wed-414840.html | When Cousins Wed | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-at-indian-point-the-uneasy-zone-446920.html | At Indian Point, the Uneasy Zone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/at-indian-point-the-uneasy-zone.html | At Indian Point, the Uneasy Zone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/demonstrators-roar-support-for-israel.html | Demonstrators Roar Support for Israel | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/afghan-defense-minister-survives-assassination-attempt.html | Afghan Defense Minister Survives Assassination Attempt | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / Jargon, acronyms and other cryptic terms in the news : GPS, DGPS, WAAS | False | By Kevin Barrett, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball-clemens-rejoins-starters-are-stoppers-club.html | BASEBALL; Clemens Rejoins Starters-Are-Stoppers Club | False | By Jack Curry | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media-at-talk-miramax-books-offer-rare-success.html | MEDIA; At Talk Miramax, Books Offer Rare Success | False | By David D. Kirkpatrick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-hausmann-ruth.html | Paid Notice: Deaths HAUSMANN, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-basketball-sacramento-shows-the-knicks-how-it-s-done.html | PRO BASKETBALL; Sacramento Shows the Knicks How It's Done | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/reforming-welfare-reform.html | Reforming Welfare Reform | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/IHT-asian-economies-consumption-to-the-rescue.html | Asian economies : Consumption to the rescue | False | By Philip Bowring, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/israel-starts-leaving-areas-but-will-continue-drive.html | Israel Starts Leaving Areas, but Will Continue Drive | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/dan-rather-alone-in-israel-has-cbs-proud.html | Dan Rather, Alone in Israel, Has CBS Proud | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball-after-5-hours-and-14-innings-mets-run-out-of-options.html | BASEBALL; After 5 Hours And 14 Innings, Mets Run Out Of Options | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-tucker-charlotte.html | Paid Notice: Deaths TUCKER, CHARLOTTE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/nation-challenged-trade-center-towers-collapse-raises-new-doubts-about-fire.html | A NATION CHALLENGED: THE TRADE CENTER; TOWERS' COLLAPSE RAISES NEW DOUBTS ABOUT FIRE TESTS | False | By Eric Lipton and James Glanz | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/dance-review-moliere-and-don-juan-an-odd-couple.html | DANCE REVIEW; Molià'sÀ®re and Don Juan, an Odd Couple | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/letters-drama-and-music-awards.html | Letters, Drama and Music Awards | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-at-indian-point-the-uneasy-zone-446904.html | At Indian Point, the Uneasy Zone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/the-2002-pulitzer-prizes-for-arts-and-literature.html | The 2002 Pulitzer Prizes for Arts and Literature | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/dean-bumpus-89-whose-bottles-mapped-the-ocean-s-currents.html | Dean Bumpus, 89, Whose Bottles Mapped the Ocean's Currents | False | By Eric Nagourney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media/o-magazine-expands-to-south-africa.html | O Magazine Expands to South Africa | False | By David Carr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-memorials-pencer-eileen.html | Paid Notice: Memorials PENCER, EILEEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-briefing-new-york-manhattan-off-duty-officer-injured.html | Metro Briefing | New York: Manhattan: Off-Duty Officer Injured | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/mideast-turmoil-colleges-campus-tensions-growing-with-support-for-palestinians.html | MIDEAST TURMOIL: THE COLLEGES; Campus Tensions Growing With Support for Palestinians | False | By Kate Zernike | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metropolitan-diary-441597.html | Metropolitan Diary | False | By Enid Nemy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/powell-begins-a-crucial-trip-to-the-mideast.html | Powell Begins a Crucial Trip to the Mideast | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-yamin-alice.html | Paid Notice: Deaths YAMIN, ALICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/echoes-aside-dole-insists-she-is-no-clinton.html | Echoes Aside, Dole Insists She Is No Clinton | False | By Richard L. Berke | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-oberschall-eva-m.html | Paid Notice: Deaths OBERSCHALL, EVA M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/google-s-toughest-search-is-for-a-business-model.html | Google's Toughest Search Is for a Business Model | False | By Saul Hansell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-media-executives-move-to-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Executives Move to New Positions | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/6-priests-named-in-abuse-claims-are-removed-from-duties.html | 6 Priests Named In Abuse Claims Are Removed From Duties | False | By Thomas J. Lueck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/the-failing-inspector.html | The Failing Inspector | False | By Amy E. Smithson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-people-446564.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/ameritrade-in-deal-to-buy-online-rival-datek.html | Ameritrade In Deal to Buy Online Rival Datek | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/middleast/still-a-standoff-in-diplomacy-too.html | Still a Standoff in Diplomacy, Too | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/unlock-prison-art.html | Unlock Prison Art | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-blind-audience-is-aided-by-audio-technology.html | Compressed Data; Blind Audience Is Aided By Audio Technology | False | By John Files | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/memory-persists-in-a-dali-pavilion-revisited.html | Memory Persists in a Dalí‰ Pavilion Revisited | False | By Stephen Kinzer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-without-rubbing-it-in-milbury-scratches-the-islanders-eight-year-itch.html | HOCKEY; Without Rubbing It In, Milbury Scratches the Islanders' Eight-Year Itch | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/girl-is-killed-in-house-fire-in-the-rockaways.html | Girl Is Killed in House Fire in the Rockaways | False | By Jacob H. Fries | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/overcoming-a-taboo-buses-will-now-serve-suburban-atlanta.html | Overcoming a Taboo, Buses Will Now Serve Suburban Atlanta | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-corbett-marjorie-dooley.html | Paid Notice: Deaths CORBETT, MARJORIE DOOLEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-cohen-bernard.html | Paid Notice: Deaths COHEN, BERNARD | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media/saatchi-saatchi-gets-new-p-g-accounts.html | Saatchi & Saatchi Gets New P.& G. Accounts | False | By The New York Times | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-shedlin-allan.html | Paid Notice: Deaths SHEDLIN, ALLAN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/travel/channeling-savings.html | Channeling Savings | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-bulman-aaron-e.html | Paid Notice: Deaths BULMAN, AARON E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball/komiyama-encountering-new-role.html | Komiyama Encountering New Role | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-hirschl-norman-s.html | Paid Notice: Deaths HIRSCHL, NORMAN S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-sykora-finds-his-place-on-new-line.html | HOCKEY; Sykora Finds His Place on New Line | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-atlas-esther-nee-kassvan.html | Paid Notice: Deaths ATLAS, ESTHER (NEE KASSVAN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/IHT-1927anglorussian-troubles-in-our-pages100-75-and-50-years-ago.html | 1927:Anglo-Russian Troubles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-the-fighting-israel-persisting-with-wide-sweep-despite-us-calls.html | MIDEAST TURMOIL: THE FIGHTING; ISRAEL PERSISTING WITH WIDE SWEEP DESPITE U.S. CALLS | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/california-farmers-reconsidering-opposition-to-subsidies.html | California Farmers Reconsidering Opposition to Subsidies | False | By Elizabeth Becker | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-lee-emily-s.html | Paid Notice: Deaths LEE, EMILY S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/IHT-rugby-union-french-slam-irish-for-grand-victory.html | RUGBY UNION: French slam Irish for grand victory | False | By Peter Berlin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/business-digest-439100.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/raven-chanticleer-72-artist-and-self-made-man-of-wax.html | Raven Chanticleer, 72, Artist And Self-Made Man of Wax | False | By Andy Newman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-sulzberger-sydney.html | Paid Notice: Deaths SULZBERGER, SYDNEY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-basketball-the-nets-fail-in-a-chance-to-capture-the-division.html | PRO BASKETBALL; The Nets Fail In a Chance To Capture The Division | False | By Liz Robbins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-at-indian-point-the-uneasy-zone-446890.html | At Indian Point, the Uneasy Zone | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/sports-of-the-times-komiyama-encountering-new-role-in-a-new-league.html | Sports of The Times; Komiyama Encountering New Role in a New League | False | By George Vecsey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-saatchi-saatchi-gets-new-p-g-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Gets New P.&G. Accounts | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/ralph-j-marino-former-state-senate-leader-dies-at-74.html | Ralph J. Marino, Former State Senate Leader, Dies at 74 | False | By Robert D. McFadden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-memorials-regelson-william-md.html | Paid Notice: Memorials REGELSON, WILLIAM, M.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/international/israel-persisting-with-wide-sweep-despite-bushs-call.html | Israel Persisting With Wide Sweep Despite Bush's Call | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/news-summary-445185.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball-vaughn-and-piazza-are-out-with-injuries.html | BASEBALL; Vaughn and Piazza Are Out With Injuries | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/most-wanted-drilling-down-cable-news-dueling-networks.html | MOST WANTED: DRILLING DOWN/CABLE NEWS; Dueling Networks | False | By Lorne Manly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/e-commerce-report-three-big-internet-portals-begin-distinguish-among-themselves.html | E-Commerce Report; The three big Internet portals begin to distinguish among themselves as shopping malls. | False | By Bob Tedeschi | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/IHT-1952israelis-dismiss-proposal-in-our-pages100-75-and-50-years-ago.html | 1952:Israelis Dismiss Proposal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/demonstrators-in-dublin-protest-abuse-by-priests.html | Demonstrators in Dublin Protest Abuse by Priests | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-the-all-in-the-mideast-413240.html | The 'All' in the Mideast | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-prospects-popular-arab-anger-long-term-threat-foundations-peace.html | MIDEAST TURMOIL: PROSPECTS; Popular Arab Anger: A Long-Term Threat to the Foundations of Peace | False | By Patrick E. Tyler | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-marino-ralph-j.html | Paid Notice: Deaths MARINO, RALPH J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-gorman-jack.html | Paid Notice: Deaths GORMAN, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-diplomacy-powell-begins-a-crucial-trip-to-the-mideast.html | MIDEAST TURMOIL: DIPLOMACY; Powell Begins A Crucial Trip To the Mideast | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/l-unwanted-in-montana-415421.html | Unwanted in Montana | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/sins-of-the-church.html | Sins of the Church | False | By Frank Bruni | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/quebec-journal-no-rest-for-you-champlain-the-hunt-goes-on.html | Quebec Journal; No Rest for You, Champlain. The Hunt Goes On. | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-west-bank-battle-in-nablus-s-casbah-israel-tightens-the-noose.html | MIDEAST TURMOIL: WEST BANK BATTLE; In Nablus's Casbah, Israel Tightens the Noose | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/us-warns-russia-of-need-to-verify-treaty-compliance.html | U.S. Warns Russia Of Need to Verify Treaty Compliance | False | By Judith Miller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/new-council-feeling-its-way-faces-a-test.html | New Council, Feeling Its Way, Faces a Test | False | By Diane Cardwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/nation-challenged-afghanistan-mass-graves-reportedly-tied-last-days-taliban-rule.html | A NATION CHALLENGED: AFGHANISTAN; Mass Graves Reportedly Tied To Last Days of Taliban Rule | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/cable-concern-and-creditors-close-to-deal.html | Cable Concern and Creditors Close to Deal | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/i-faith-and-the-judiciary-412856.html | Faith and the Judiciary | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/bridge-anti-bath-coup-it-doesn-t-conserve-water.html | BRIDGE; Anti-Bath Coup (It Doesn't Conserve Water) | False | By Alan Truscott | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/us/amtrak-asks-governors-for-help-in-saving-budget.html | Amtrak Asks Governors For Help in Saving Budget | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-voices-6-israelis-mix-confusion-fear-and-determination.html | MIDEAST TURMOIL: VOICES; 6 Israelis Mix Confusion, Fear and Determination | False | By Joel Greenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-rangers-no-longer-in-playoff-contention.html | HOCKEY; Rangers No Longer In Playoff Contention | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-hockey-isles-a-success-now-devils-must-advance.html | ON HOCKEY; Isles a Success Now; Devils Must Advance | False | By Joe Lapointe | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-oracle-parries-criticism-on-database-contracts.html | Compressed Data; Oracle Parries Criticism on Database Contracts | False | By Matt Richtel | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-plenkers-bill.html | Paid Notice: Deaths PLENKERS, BILL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-o-grady-anne-hayes.html | Paid Notice: Deaths OGRADY, ANNE HAYES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-taxier-charles-l.html | Paid Notice: Deaths TAXIER, CHARLES L. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-walters-gerard-bucky.html | Paid Notice: Deaths WALTERS, GERARD "BUCKY." | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/television-review-the-perfect-family-until-the-night-of-the-high-school-dance.html | TELEVISION REVIEW; The Perfect Family, Until the Night of the High School Dance | False | By Ron Wertheimer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/classified/paid-notice-deaths-monroe-mark.html | Paid Notice: Deaths MONROE, MARK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/new-york-times-wins-a-record-seven-pulitzer-prizes.html | New York Times Wins a Record Seven Pulitzer Prizes | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/business/60-minutes-and-its-icon-plan-for-shift-in-generations.html | '60 Minutes' And Its Icon Plan for Shift In Generations | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-matters-mayor-shows-off-humor-and-legs-but-in-shorts-not-fishnets.html | Metro Matters; Mayor Shows Off Humor and Legs, but in Shorts, Not Fishnets | False | By Joyce Purnick | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-08 | 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/music-review-singing-that-goes-beyond-the-voice.html | MUSIC REVIEW; Singing That Goes Beyond the Voice | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/is-copying-really-a-part-of-the-creative-process.html | Is Copying Really a Part of the Creative Process? | False | By Cathy Horyn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/international/europe/britain-says-final-goodbye-to-queen-mother.html | Britain Says Final Goodbye to Queen Mother | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-memorials-gwen.html | Paid Notice: Memorials GWEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/suspect-tracked-in-police-death.html | Suspect Tracked In Police Death | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/breaking-news-photography.html | BREAKING NEWS PHOTOGRAPHY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/the-third-oil-crisis.html | The Third Oil Crisis? | False | By Paul Krugman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/letters.html | Letters | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-us-jews-mideast-violence-rouses-jewish-population-with-deep.html | MIDEAST TURMOIL: U.S. JEWS; Mideast Violence Rouses a Jewish Population With Deep American Roots | False | By David Firestone | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/spanish-workers-hold-hostages-at-cookie-plant.html | Spanish Workers Hold Hostages at Cookie Plant | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-bethlehem-church-of-nativity-damaged-and-a-monastery-is-scorched.html | MIDEAST TURMOIL: BETHLEHEM; Church of Nativity Damaged And a Monastery Is Scorched | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-about-this-series.html | About this series | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/q-a-448419.html | Q & A | False | By C. Claiborne Ray | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/movies/maria-felix-87-feisty-heroine-who-reigned-supreme-in-mexican-cinema-dies.html | Marí̈ š£‰ a Fá̈ š Â©lix, 87, Feisty Heroine Who Reigned Supreme in Mexican Cinema, Dies | False | By Sam Dillon | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/hockey-sather-accepts-blame-for-a-mess-of-a-season.html | HOCKEY; Sather Accepts Blame For a Mess of a Season | False | By Jason Diamos | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-russia-putin-wants-new-ideas-on-economy.html | World Briefing | Europe: Russia: Putin Wants New Ideas On Economy | False | By Sabrina Tavernise (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/l-a-vote-for-posthumanity-460419.html | A Vote for 'Posthumanity' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/final-plan-for-redistricting-is-unveiled-by-albany-houses.html | Final Plan for Redistricting Is Unveiled by Albany Houses | False | By Shaila K. Dewan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/cabaret-review-moving-from-theater-to-theatrical-jazz.html | CABARET REVIEW; Moving From Theater to Theatrical Jazz | False | By Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-earle-nathaniel-c.html | Paid Notice: Deaths EARLE, NATHANIEL C. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-memorials-pencer-eileen.html | Paid Notice: Memorials PENCER, EILEEN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-update-on-the-assault-yet-pulling-back.html | MIDEAST TURMOIL: UPDATE; On the Assault, Yet Pulling Back | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/company-briefs-460826.html | COMPANY BRIEFS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/music-review-folkish-dissonant-yet-frankly-melodic.html | MUSIC REVIEW; Folkish, Dissonant Yet Frankly Melodic | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-mideast-israel-starts-leaving-2-areas-but-will-continue-drive.html | MIDEAST TURMOIL: MIDEAST; Israel Starts Leaving 2 Areas, but Will Continue Drive | False | By Joel Brinkley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/style/IHT-milan-fashion-giorgio-armani-did-it-my-way.html | MILAN FASHION : Giorgio Armani:'I did it my way' | False | By Suzy Menkes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-catapano-dorothy-p.html | Paid Notice: Deaths CATAPANO, DOROTHY P. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-resnick-abraham.html | Paid Notice: Deaths RESNICK, ABRAHAM | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-football-jurevicius-departs-and-giants-eye-draft.html | PRO FOOTBALL; Jurevicius Departs, And Giants Eye Draft | False | By Buster Olney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/c-corrections-461105.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/style/IHT-the-here-and-now-giorgio-armani-did-it-my-way.html | The here and now . . . : Giorgio Armani:'I did it my way' | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-accounts-460508.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/bmw-s-first-quarter-car-sales-rose-17.html | BMW's First-Quarter Car Sales Rose 17% | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/dutch-grocer-to-expand-its-reports.html | Dutch Grocer To Expand Its Reports | False | By Suzanne Kapner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-not-to-mention-hotel-room-rates.html | MEMO PAD; Not to Mention Hotel Room Rates | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/opera-review-mother-knows-best-for-her-little-nero.html | OPERA REVIEW; Mother Knows Best For Her Little Nero | False | By Anne Midgette | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/l-divorce-and-the-children-460443.html | Divorce and the Children | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-ibm-says-earnings-to-fall-short-of-estimates.html | TECHNOLOGY; I.B.M. Says Earnings to Fall Short of Estimates | False | By Steve Lohr | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/irish-catholics-to-open-inquiry-into-abuse-cases.html | Irish Catholics To Open Inquiry Into Abuse Cases | False | By Brian Lavery | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/on-the-road-taming-the-unruly-business-fare.html | ON THE ROAD; Taming the Unruly Business Fare | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing | Europe: The Hague: Milosevic Trial Resumes | False | By Ian Fisher (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-northwest-alaska-deputy-attorney-general-to-resign.html | National Briefing | Northwest: Alaska: Deputy Attorney General To Resign | False | By Matthew Preusch (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-advocates-strive-to-defeat-cancer-but-disagree-on-methods.html | CONFRONTING CANCER; Advocates Strive to Defeat Cancer but Disagree on Methods | False | By Sheryl Gay Stolberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/IHT-tennis-davis-cup-proves-hard-on-its-heroes.html | Tennis: Davis Cup proves hard on its heroes | False | By Christopher Clarey, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/merrill-lynch-under-attack-as-giving-out-tainted-advice.html | Merrill Lynch Under Attack As Giving Out Tainted Advice | False | By Patrick McGeehan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-weingarten-carl.html | Paid Notice: Deaths WEINGARTEN, CARL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-nablus-medics-move-wounded-palestinians-through-battle-zone.html | MIDEAST TURMOIL: NABLUS; Medics Move Wounded Palestinians Through Battle Zone | False | By James Bennet | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-after-pratfall-nets-are-pushed-and-prodded.html | PRO BASKETBALL; After Pratfall, Nets Are Pushed and Prodded | False | By Steve Popper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/national/4-accused-of-passing-messages-for-egyptian-terror-group.html | 4 Accused of Passing Messages for Egyptian Terror Group | False | By Sherri Day | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/guilty-plea-seen-in-the-shredding-of-enron-records.html | GUILTY PLEA SEEN IN THE SHREDDING OF ENRON RECORDS | False | By Kurt Eichenwald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-midwest-illinois-mother-gets-life-term-in-3-murders.html | National Briefing | Midwest: Illinois: Mother Gets Life Term In 3 Murders | False | By Jo Napolitano (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/news/kirch-empire-teeters-as-core-unit-collapses.html | Kirch empire teeters as core unit collapses | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/so-much-for-doctors-bad-handwriting-on-drug-prescriptions.html | So Much for Doctors' Bad Handwriting on Drug Prescriptions | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/media/magazine-ad-pages-fell-10-in-march.html | Magazine Ad Pages Fell 10% in March | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-mammogram-centers-facing-rising-costs-and-low-reimbursements.html | CONFRONTING CANCER; Mammogram Centers Facing Rising Costs and Low Reimbursements | False | By Milt Freudenheim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/national/national-briefing-south.html | National Briefing South | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-estabrook-martha-rogerson.html | Paid Notice: Deaths ESTABROOK, MARTHA ROGERSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/c-corrections-461091.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/newark-relives-day-of-machine-in-mayor-s-race.html | Newark Relives Day of Machine In Mayor's Race | False | By Andrew Jacobs | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/technology/nortel-to-miss-sales-forecast.html | Nortel to Miss Sales Forecast | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-a-hardy-monarchy-452076.html | A Hardy Monarchy | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/style/IHT--back-to-the-beginning-giorgio-armani-i-did-it-my-way.html | . . . back to the beginning : Giorgio Armani:'I did it my way' | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-press-fanny.html | Paid Notice: Deaths PRESS, FANNY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-1952-brains-on-wheels-in-our-pages-100-75-and-50-years-ago.html | 1952:'Brains on Wheels' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/the-big-city-try-giving-legislators-a-new-job.html | The Big City; Try Giving Legislators A New Job | False | By John Tierney | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-in-sharon-s-words-arafat-is-terror-s-dispatcher.html | MIDEAST TURMOIL; In Sharon's Words: Arafat Is Terror's 'Dispatcher' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-stern-rose-nee-leiber.html | Paid Notice: Deaths STERN, ROSE (NEE LEIBER) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-an-action-plan-schooling-for-all.html | An action plan : Schooling for all | False | By Jozef Ritzen, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/corruption-case-against-ohio-congressman-goes-to-jury.html | Corruption Case Against Ohio Congressman Goes to Jury | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460850.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-yankees-notebook-giambi-s-hamstrings-affect-torre-s-strategy.html | BASEBALL: YANKEES NOTEBOOK; Giambi's Hamstrings Affect Torre's Strategy | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-prices-heading-up-at-some-airport-shops.html | MEMO PAD; Prices Heading Up At Some Airport Shops | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-getting-used-to-life-long-life-with-cancer.html | CONFRONTING CANCER; Getting Used to Life, Long Life, With Cancer | False | By Natalie Angier | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-unger-minna-nee-salwen-schwartz.html | Paid Notice: Deaths UNGER, MINNA (NEE SALWEN) SCHWARTZ | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/after-ferocious-fighting-sri-lanka-struggles-with-peace.html | After Ferocious Fighting, Sri Lanka Struggles With Peace | False | By Celia W. Dugger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-low-dose-regimen-offers-a-new-alternative-in-chemotherapy.html | CONFRONTING CANCER; Low-Dose Regimen Offers a New Alternative in Chemotherapy | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-engelhardt-anne.html | Paid Notice: Deaths ENGELHARDT, ANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-industry-rebound-still-elusive-ibms-warning-dashes-tech-hopes.html | Industry rebound still elusive : IBM's warning dashes tech hopes | False | By Nicola Clark, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-archer-nicholas-m-occhiogrosso.html | Paid Notice: Deaths ARCHER, NICHOLAS M. (OCCHIOGROSSO) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/l-an-owl-is-off-the-hook-460435.html | An Owl Is Off the Hook | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-different-conclusion-from-the-same-study.html | CONFRONTING CANCER; Different Conclusion From the Same Study | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-isom-pamela-jean-nee-hearn.html | Paid Notice: Deaths ISOM, PAMELA JEAN (NEE HEARN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-vaughn-s-comeback-is-set-back-by-injury.html | BASEBALL; Vaughn's Comeback Is Set Back By Injury | False | By Rafael Hermoso | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/un-says-elderly-will-soon-outnumber-young-for-first-time.html | U.N. Says Elderly Will Soon Outnumber Young for First Time | False | By Emma Daly | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/nation-challenged-aid-for-business-citing-construction-slump-bush-pushes-bill.html | A NATION CHALLENGED: AID FOR BUSINESS; Citing Construction Slump, Bush Pushes Bill to Protect Insurers From Terrorism Losses | False | By Stephen Labaton With Joseph B. Treaster | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-haverstick-iola-stetson.html | Paid Notice: Deaths HAVERSTICK, IOLA STETSON | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-10-in-march.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Fell 10% in March | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-scientist-work-peter-gotzsche-career-that-bristles-with.html | CONFRONTING CANCER: SCIENTIST AT WORK -- PETER GOTZSCHE; A Career That Bristles With Against-the-Grain Conclusions | False | By Donald G. McNeil Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-levy-capt-jerome-e.html | Paid Notice: Deaths LEVY, CAPT. JEROME E. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/ariel-sharon-s-costly-defiance.html | Ariel Sharon's Costly Defiance | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/ads-quote-a-mayor-who-inhaled-and-liked-it.html | Ads Quote A Mayor Who Inhaled And Liked It | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-korobkin-david-bruce.html | Paid Notice: Deaths KOROBKIN, DAVID BRUCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/with-seconds-to-spare-the-shuttle-takes-off.html | With Seconds To Spare, The Shuttle Takes Off | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/sports-of-the-times-don-t-feud-george-take-the-high-ground.html | Sports Of The Times; Don't Feud, George; Take the High Ground | False | By Harvey Araton | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/l-a-vote-for-posthumanity-460400.html | A Vote for 'Posthumanity' | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-glueck-louis.html | Paid Notice: Deaths GLUECK, LOUIS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/a-nation-challenged-the-military-us-to-send-more-gi-s-to-yemen-and-philippines.html | A NATION CHALLENGED: THE MILITARY; U.S. to Send More G.I.'s to Yemen and Philippines | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-many-pest-species-likely-to-flourish-hot-time-for-agents-of-disease.html | Many pest species likely to flourish : Hot time for agents of disease | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/2-quit-primary-as-the-gop-gets-ready-for-torricelli.html | 2 Quit Primary As the G.O.P. Gets Ready For Torricelli | False | By Iver Peterson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/nation-challenged-afghanistan-bomb-kills-4-jalalabad-but-minister-uninjured.html | A NATION CHALLENGED: AFGHANISTAN; Bomb Kills 4 In Jalalabad But Minister Is Uninjured | False | By Dexter Filkins | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/federal-bill-orders-states-to-give-data-for-gun-sales.html | Federal Bill Orders States To Give Data For Gun Sales | False | By Elissa Gootman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/tunnel-vision-next-to-this-event-the-turnstile-high-jump-is-easy.html | Tunnel Vision; Next to This Event, the Turnstile High Jump Is Easy | False | By Randy Kennedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-lipsky-daniel.html | Paid Notice: Deaths LIPSKY, DANIEL | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-malaysia-industrial-output-rises.html | World Business Briefing | Asia: Malaysia: Industrial Output Rises | False | By Wayne Arnold (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/arts-in-america-down-from-the-flagpole-up-in-the-museum-gallery.html | ARTS IN AMERICA; Down From the Flagpole, Up in the Museum Gallery | False | By Kate Murphy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/labor-dispute-intensifies-at-united-cerebral-palsy.html | Labor Dispute Intensifies At United Cerebral Palsy | False | By Steven Greenhouse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-moore-elisabeth-luce.html | Paid Notice: Deaths MOORE, ELISABETH LUCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/inside-460281.html | INSIDE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/rock-review-when-2-people-split-up-everybody-sings-along.html | ROCK REVIEW; When 2 People Split Up, Everybody Sings Along | False | By Jon Pareles | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/golf-golfers-take-a-practice-round-at-augusta-national-and-blanch.html | GOLF; Golfers Take a Practice Round at Augusta National, and Blanch | False | By Clifton Brown | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-herson-gilda-j.html | Paid Notice: Deaths HERSON, GILDA J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/a-nation-challenged-the-bombing-improved-us-accuracy-claimed-in-afghan-air-war.html | A NATION CHALLENGED: THE BOMBING; Improved U.S. Accuracy Claimed in Afghan Air War | False | By Eric Schmitt | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-bronx-youths-set-homeless-man-on-fire.html | Metro Briefing | New York: Bronx: Youths Set Homeless Man On Fire | False | By Thomas J. Lueck (COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-connecticut-new-haven-ganim-again-pleads-not-guilty.html | Metro Briefing | Connecticut: New Haven: Ganim Again Pleads Not Guilty | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-sunday-in-the-park-with-a-horse-of-sorts-450316.html | Sunday in the Park With a Horse, of Sorts | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-gorman-jack.html | Paid Notice: Deaths GORMAN, JACK | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-novel-notion-pilot-controls-plane.html | MEMO PAD; Novel Notion: Pilot Controls Plane | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-limits-on-fireworks-displays-are-lifted.html | Metro Briefing | New York: Manhattan: Limits On Fireworks Displays Are Lifted | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-goldman-judith.html | Paid Notice: Deaths GOLDMAN, JUDITH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/foes-of-nuclear-dump-gear-up-campaign.html | Foes of Nuclear Dump Gear Up Campaign | False | By Katharine Q. Seelye | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/books/books-of-the-times-that-nice-lady-up-the-road-a-spy.html | BOOKS OF THE TIMES; That Nice Lady Up the Road. A Spy? | False | By Michiko Kakutani | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-usdan-suzanne.html | Paid Notice: Deaths USDAN, SUZANNE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/national/study-links-drinking-among-college-students-and-injuries.html | Study Links Drinking Among College Students and Injuries | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460877.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/churches-tell-congregations-about-ousted-priests.html | Churches Tell Congregations About Ousted Priests | False | By Daniel J. Wakin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-the-treaty-shy-us-451576.html | The Treaty-Shy U.S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/church-backed-priest-after-sex-complaints.html | Church Backed Priest After Sex Complaints | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-football-potential-picks-to-visit-jets.html | PRO FOOTBALL; Potential Picks to Visit Jets | False | By Judy Battista | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-briefing-software-ad-agency-installs-digital-archive.html | Technology Briefing | Software: Ad Agency Installs Digital Archive | True | By Allison Fass (NYT COMPILED BY GARY BRADFORD) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-newman-donald-h.html | Paid Notice: Deaths NEWMAN, DONALD H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-ireland-children-are-citizens-but-no-asylum.html | World Briefing | Europe: Ireland: Children Are Citizens, But No Asylum | False | By Brian Lavery (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460885.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/university-s-role-examined-in-inquiry-over-embalmings.html | University's Role Examined In Inquiry Over Embalmings | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/new-abuse-allegation-in-trenton-diocese.html | New Abuse Allegation in Trenton Diocese | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/opera-review-tales-from-ancient-times-shaped-by-sound-costume-and-color.html | OPERA REVIEW; Tales From Ancient Times, Shaped by Sound, Costume and Color | False | By Allan Kozinn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/many-on-medicaid-lack-drugs-study-says.html | Many on Medicaid Lack Drugs, Study Says | False | By Robert Pear | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-prostate-cancer-death-rate-shows-small-drop-but-it-treatment.html | CONFRONTING CANCER; Prostate Cancer: Death Rate Shows a Small Drop. But Is It Treatment or Testing? | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-top-10-airlines-for-customer-service.html | MEMO PAD; Top 10 Airlines For Customer Service | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-two-executives-leave-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Leave Agency | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-nicolosi-john-f.html | Paid Notice: Deaths NICOLOSI, JOHN F. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/feature-photography.html | FEATURE PHOTOGRAPHY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/campaign-reform-farce.html | Campaign Reform Farce | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/a-game-with-no-winner.html | A Game With No Winner | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/international/middleeast/13-israeli-soldiers-killed-sharon-says-offensive.html | 13 Israeli Soldiers Killed; Sharon Says Offensive Will Go On | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/overcrowding-was-reported-before-fire-tenants-say.html | Overcrowding Was Reported Before Fire, Tenants Say | False | By Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccor-notebook-metrostars-rookie-makes-an-impact.html | SOCCOR: NOTEBOOK; MetroStars' Rookie Makes an Impact | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-finally-hope-in-angola-451843.html | Finally, Hope in Angola | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-cases-when-cancer-pain-is-more-than-pain.html | CONFRONTING CANCER: CASES; When Cancer Pain Is More Than Pain | False | By Richard M. Cohen | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-memorials-spinelli-florence.html | Paid Notice: Memorials SPINELLI, FLORENCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-briefing-software-intuit-profit-forecast-beats-predictions.html | Technology Briefing | Software: Intuit Profit Forecast Beats Predictions | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-telecom-debt-review.html | World Business Briefing | Asia: Japan: Telecom Debt Review | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-kirch-empire-teeters-as-core-unit-collapses.html | Kirch empire teeters as core unit collapses | False | By John Schmid, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/mideast-and-venezuela-turmoil-sends-oil-prices-into-wild-swing.html | Mideast and Venezuela Turmoil Sends Oil Prices Into Wild Swing | False | By Neela Banerjee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/horse-racing-repent-out-of-derby-with-injury.html | HORSE RACING; Repent Out Of Derby With Injury | False | By Joe Drape | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-telling-the-threatening-tumors-from-the-harmless-ones.html | CONFRONTING CANCER; Telling the Threatening Tumors From the Harmless Ones | False | By Andrew Pollack | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/travel/cancn-debut.html | Cancÿ'šã''en Debut | False | By Joseph Siano | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/company-news-polymedica-shares-surge-on-end-of-sec-investigation.html | COMPANY NEWS; POLYMEDICA SHARES SURGE ON END OF S.E.C. INVESTIGATION | False | By Dow Jones; Ap | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/business-digest-458414.html | BUSINESS DIGEST | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/technology/technology-briefing.html | Technology Briefing | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-grant-eligibility-broadened.html | Metro Briefing | New York: Manhattan: Grant Eligibility Broadened | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/a-nation-challenged-immigration-ins-proposes-new-limits-on-the-length-of-visas.html | A NATION CHALLENGED: IMMIGRATION; I.N.S. Proposes New Limits On the Length Of Visas | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/kmart-and-penske-told-to-end-dispute-over-closing-of-auto-centers.html | Kmart and Penske Told to End Dispute Over Closing of Auto Centers | False | By Constance L Hays | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-hillman-libby.html | Paid Notice: Deaths HILLMAN, LIBBY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-when-the-injury-is-in-the-workplace-452041.html | When the Injury Is in the Workplace | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-americas-brazil-presidential-candidate-subpoenaed.html | World Briefing | Americas: Brazil: Presidential Candidate Subpoenaed | False | By Larry Rohter (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-the-markets-betting-the-farm-that-online-trading-isn-t-dead.html | TECHNOLOGY: THE MARKETS; Betting the Farm That Online Trading Isn't Dead | False | By Andrew Ross Sorkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-michelson-eleanor-o.html | Paid Notice: Deaths MICHELSON, ELEANOR O. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/levi-strauss-to-close-6-us-plants-and-lay-off-3300.html | Levi Strauss to Close 6 U.S. Plants and Lay Off 3,300 | False | By Leslie Kaufman | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/news-summary-459577.html | NEWS SUMMARY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/c-corrections-461709.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-schroeder-challenger-sees-key-security-role-for-germany-bavarian-would.html | Schroeder challenger sees key security role for Germany : Bavarian would strengthen U.S. ties | False | By John Schmid and John Vinocur, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/c-corrections-461075.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/hockey-yashin-misses-game-and-isles-miss-him.html | HOCKEY; Yashin Misses Game, and Isles Miss Him | False | By Dave Caldwell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccer-wusa-returns-with-a-full-lineup.html | SOCCER; W.U.S.A. Returns With a Full Lineup | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-1902park-avenue-settlement-in-our-pages100-75-and-50-years-ago.html | 1902:Park Avenue Settlement : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-friedman-paula.html | Paid Notice: Deaths FRIEDMAN, PAULA | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-news-analysis-dancing-at-arms-length.html | MIDEAST TURMOIL: NEWS ANALYSIS; Dancing at Arm's Length | False | By Serge Schmemann | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/fatal-delusions.html | Fatal Delusions | False | By Nicholas D. Kristof | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460893.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/bookstore-cannot-be-forced-to-divulge-buyers-court-says.html | Bookstore Cannot Be Forced To Divulge Buyers, Court Says | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/the-peril-of-too-much-power.html | The Peril of Too Much Power | False | By Timothy Garton Ash | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/agency-plans-policy-review-of-2-mortgage-packagers.html | Agency Plans Policy Review Of 2 Mortgage Packagers | False | By Kenneth N. Gilpin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460842.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/public-lives-eulogies-no-the-smart-money-s-still-on-a-kid-of-69.html | PUBLIC LIVES; Eulogies? No, the Smart Money's Still on a 'Kid' of 69 | False | By Robin Finn | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-cawley-wayne-w.html | Paid Notice: Deaths CAWLEY, WAYNE W. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-1927more-freedom-in-marriage-in-our-pages100-75-and-50-years-ago.html | 1927:More Freedom in Marriage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-dailey-joseph-p-phd.html | Paid Notice: Deaths DAILEY, JOSEPH P., PH.D. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/council-seeks-tax-surcharge-to-aid-schools.html | Council Seeks Tax Surcharge To Aid Schools | False | By Michael Cooper | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/prices-heading-up-at-some-airport-shops.html | Prices Heading Up at Some Airport Shops | False | By Ââ€ Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-brief-glimpses-of-intimacy-and-threatened-eruptions.html | DANCE REVIEW; Brief Glimpses of Intimacy And Threatened Eruptions | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-in-the-nba-east-is-east-west-is-best.html | PRO BASKETBALL; In the N.B.A., East Is East, West Is Best | False | By Mike Wise | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/c-corrections-461083.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-all-ravel-program-with-different-choreographers-for-each-three.html | DANCE REVIEW; All-Ravel Program, With Different Choreographers for Each of Three Parts | False | By Anna Kisselgoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-at-war-s-end-a-new-dawn-in-a-little-italy.html | THEATER REVIEW; At War's End, a New Dawn in a Little Italy | False | By Lawrence Van Gelder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-brooklyn-girl-3-killed-in-crash.html | Metro Briefing | New York: Brooklyn: Girl, 3, Killed In Crash | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-funny-you-don-t-look-uhhh-whatever-you-are-this-time.html | THEATER REVIEW; Funny, You Don't Look . . . Uhhh . . . Whatever You Are This Time | False | By D. J. R. Bruckner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/venezuela-woes-worsen-as-state-oil-company-calls-strike.html | Venezuela Woes Worsen as State Oil Company Calls Strike | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-corbett-kevin-sfo.html | Paid Notice: Deaths CORBETT, KEVIN S.F.O. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/a-first-filing-makes-kirch-bankruptcy-official.html | A First Filing Makes Kirch Bankruptcy Official | False | By John Tagliabue | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-midwest-michigan-promoting-national-service-bill.html | National Briefing | Midwest: Michigan: Promoting National Service Bill | False | By Jeremy W. Peters (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/boston-diocese-protected-priest-long-linked-to-abuse.html | Boston Diocese Protected Priest Long Linked to Abuse | False | By Pam Belluck | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/dining/the-lower-east-side-a-newly-beaten-path.html | The Lower East Side: A Newly Beaten Path | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-drug-smuggling-is-extradited.html | Metro Briefing | New York: Manhattan: Man Charged In Drug Smuggling Is Extradited | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-israel-richard-lawrence.html | Paid Notice: Deaths ISRAEL, RICHARD LAWRENCE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-schwartz-ann.html | Paid Notice: Deaths SCHWARTZ, ANN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-africa-algeria-move-to-placate-berbers.html | World Briefing | Africa: Algeria: Move To Placate Berbers | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-yamin-alice.html | Paid Notice: Deaths YAMIN, ALICE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-ewing-returns-tonight-perhaps-for-a-last-time.html | PRO BASKETBALL; Ewing Returns Tonight, Perhaps for a Last Time | False | By Chris Broussard | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-diplomacy-in-morocco-powell-pleads-for-arab-help-in-mideast.html | MIDEAST TURMOIL: DIPLOMACY; In Morocco, Powell Pleads for Arab Help in Mideast | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/bush-pushes-volunteerism-but-a-senate-seat-shares-the-agenda.html | Bush Pushes Volunteerism, but a Senate Seat Shares the Agenda | False | By Elisabeth Bumiller | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-iht-insight-oil-growth-boomerangs-on-houston.html | IHT Insight: Oil growth boomerangs on Houston | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/boldface-names-456888.html | BOLDFACE NAMES | False | By Joyce Wadler With Glenn Collins and Linda Lee | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-americas-mexico-phone-stock-offering-canceled.html | World Business Briefing | Americas: Mexico: Phone Stock Offering Canceled | False | By Graham Gori (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-europe-britain-bt-outlines-strategy.html | World Business Briefing | Europe: Britain: BT Outlines Strategy | False | By Suzanne Kapner (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-tobacco-job-cuts.html | World Business Briefing | Asia: Japan: Tobacco Job Cuts | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-asia-japan-koizumi-ally-quits-parliament.html | World Briefing | Asia: Japan: Koizumi Ally Quits Parliament | False | By Howard W. French (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-memorials-wiener-gabe-beloved-gaber.html | Paid Notice: Memorials WIENER, GABE, BELOVED "GABER" | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-zagano-paul-l-zagami.html | Paid Notice: Deaths ZAGANO, PAUL L. (ZAGAMI) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-new-england-massachusetts-pulitzer-prizes-and-plagiarism.html | National Briefing | New England: Massachusetts: Pulitzer Prizes And Plagiarism | False | By David D. Kirkpatrick (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/living-2-worlds-old-new-foreign-born-adoptees-explore-their-cultural-roots.html | Living in 2 Worlds, Old and New; Foreign-Born Adoptees Explore Their Cultural Roots | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-playing-roles-in-the-game-of-stage-life.html | DANCE REVIEW; Playing Roles In the Game Of Stage Life | False | By Jack Anderson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/ousted-chief-of-ford-receiving-23-million-in-compensation.html | Ousted Chief of Ford Receiving $23 Million in Compensation | False | By Danny Hakim | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-south-puerto-rico-protesters-attack-troops.html | National Briefing | South: Puerto Rico: Protesters Attack Troops | False | By James Dao (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-south-tennessee-stay-of-execution.html | National Briefing | South: Tennessee: Stay Of Execution | False | By David Halbfinger (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/kiev-journal-a-peculiar-peril-of-politics-accident-prone-cars.html | Kiev Journal; A Peculiar Peril of Politics: Accident-Prone Cars | False | By Michael Wines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-steiner-benjamin-m.html | Paid Notice: Deaths STEINER, BENJAMIN M. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-oil-iraq-halts-petroleum-exports-to-put-pressure-on-americans.html | MIDEAST TURMOIL: OIL; Iraq Halts Petroleum Exports To Put Pressure on Americans | False | By Neil MacFarquhar | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-land-for-peace-focus-on-the-end-goal.html | Land for peace : Focus on the end goal | False | By Yezid Sayigh, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-wantagh-traffic-crackdown-on-parkway.html | Metro Briefing | New York: Wantagh: Traffic Crackdown On Parkway | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/IHT-iraq-suspends-oil-exports-but-no-allies-join-in.html | Iraq suspends oil exports but no allies join in | False | By Brian Knowlton, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/on-the-ground-in-silicon-valley.html | ON THE GROUND; In Silicon Valley | False | By John Markoff | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-briefing-hardware-broadcom-will-acquire-mobilink.html | Technology Briefing | Hardware: Broadcom Will Acquire Mobilink | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/socialist-party-looks-strong-in-hungary.html | Socialist Party Looks Strong In Hungary | False | By Ian Fisher | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-yankees-unleash-ferocious-attack.html | BASEBALL; Yankees Unleash Ferocious Attack | False | By Tyler Kepner | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-tigers-dismiss-garner-and-smith.html | BASEBALL; Tigers Dismiss Garner And Smith | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-treatments-wings-new-drugs-could-replace-even-tamoxifen.html | CONFRONTING CANCER; Treatments in the Wings: New Drugs Could Replace Even Tamoxifen | False | By Laurie Tarkan | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/worldbusiness/IHT-around-the-markets-in-asia-a-transparent-trend.html | AROUND THE MARKETS : In Asia, a transparent trend | False | By Douglas Appell, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-more-passengers-cite-stress.html | MEMO PAD; More Passengers Cite Stress | False | By Joe Sharkey | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/ira-s-illegal-arsenal-reduced-in-a-2nd-act-of-disarmament.html | I.R.A.'s Illegal Arsenal Reduced In a 2nd Act of Disarmament | False | By Warren Hoge | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/a-nation-challenged-litigation-airline-sued-in-tower-death.html | A NATION CHALLENGED: LITIGATION; Airline Sued in Tower Death | False | By Robert F. Worth | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-pope-sees-intolerable-violence.html | MIDEAST TURMOIL; Pope Sees 'Intolerable' Violence | False | By Melinda Henneberger | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccor-wusa-is-still-looking-for-punch.html | SOCCOR; W.U.S.A. Is Still Looking for Punch | False | By Jack Bell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-muss-ruth.html | Paid Notice: Deaths MUSS, RUTH | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-personal-health-what-s-cancer-patient-when-even-experts-can-t.html | CONFRONTING CANCER: PERSONAL HEALTH; What's a Cancer Patient to Do When Even the Experts Can't Agree? | False | By Jane E. Brody | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-yachts-ferries-kayaks-452068.html | Yachts, Ferries, Kayaks | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/business-travel-id-cards-for-trusted-travelers-run-into-some-thorny-questions.html | BUSINESS TRAVEL; ID Cards for 'Trusted Travelers' Run Into Some Thorny Questions | False | By Matthew L. Wald | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/quotation-of-the-day-454567.html | QUOTATION OF THE DAY | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/pulitzers-focus-on-sept-11-and-the-times-wins-7.html | Pulitzers Focus on Sept. 11, and The Times Wins 7 | False | By Felicity Barringer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/international/middleast/powell-affirms-that-he-intends-to-meet-arafat.html | Powell Affirms That He Intends to Meet Arafat | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/transactions-461601.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/french-arrest-more-suspects-in-violent-acts-aimed-at-jews.html | French Arrest More Suspects In Violent Acts Aimed at Jews | False | By Suzanne Daley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-margolin-martin-j.html | Paid Notice: Deaths MARGOLIN, MARTIN J. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/israel-and-america-out-of-step.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-the-face-again-still-gorgeous-but-a-bit-weary.html | THEATER REVIEW; The Face Again, Still Gorgeous But a Bit Weary | False | By Ben Brantley | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-cuba-s-besieged-press-452050.html | Cuba's Besieged Press | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-snowmobiles-yes-or-no-451703.html | Snowmobiles, Yes or No | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/l-israel-and-america-out-of-step-460869.html | Israel and America, Out of Step | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-more-bank-losses-seen.html | World Business Briefing \| Asia: Japan: More Bank Losses Seen | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-a-new-view-of-malignancy.html | CONFRONTING CANCER; A New View of Malignancy | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-abc-is-said-to-have-pact-on-nightline.html | THE MEDIA BUSINESS: ADVERTISING; ABC Is Said To Have Pact on 'Nightline' | False | By Jim Rutenberg | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/joan-baez-remembers-high-times-high-stress.html | Joan Baez Remembers High Times, High Stress | False | By Peter Marks | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/l-an-owl-is-off-the-hook-460427.html | An Owl Is Off the Hook | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/us/rats-at-a-los-angeles-morgue-mutilate-several-of-the-bodies.html | Rats at a Los Angeles Morgue Mutilate Several of the Bodies | False | By James Sterngold | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/editors-note-today-in-science-times.html | Editors' Note; TODAY IN SCIENCE TIMES | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-breast-cancer-mammography-finds-more-tumors-then-debate.html | CONFRONTING CANCER; Breast Cancer: Mammography Finds More Tumors. Then the Debate Begins. | False | By Gina Kolata | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-romerovski-martin.html | Paid Notice: Deaths ROMEROVSKI, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/rock-review-righteousness-with-a-macho-swagger.html | ROCK REVIEW; Righteousness With a Macho Swagger | False | By Kelefa Sanneh | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-jenin-palestinians-plight-battered-refugee-camp-brings-warning.html | MIDEAST TURMOIL: JENIN; Palestinians' Plight in Battered Refugee Camp Brings Warning of Looming Crisis | False | By David Rohde | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-wells-wallace-jean-rubenstein.html | Paid Notice: Deaths WELLS, WALLACE JEAN (RUBENSTEIN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-mitsubishi-stock-rises.html | World Business Briefing \| Asia: Japan: Mitsubishi Stock Rises | False | By Ken Belson (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-09 | 2002-04-09 | https://www.nytimes.com/2002/04/09/classified/paid-notice-deaths-binns-w-gordon-jr.html | Paid Notice: Deaths BINNS, W. GORDON JR. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/secret-list-of-potential-suitors-exposed.html | Secret List of Potential Suitors Exposed | False | By Simon Romero and Geraldine Fabrikant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/quebec-offers-450-million-to-inuit-villages.html | Quebec Offers $450 Million to Inuit Villages | False | By Clifford Krauss | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-margolin-martin.html | Paid Notice: Deaths MARGOLIN, MARTIN | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mexico-bars-its-president-from-trips-next-week.html | Mexico Bars Its President From Trips Next Week | False | By Ginger Thompson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/style/IHT-jazz-when-it-all-comes-together.html | JAZZ: When it all comes together | False | By Mike Zwerin, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-kinberg-jack-h.html | Paid Notice: Deaths KINBERG, JACK H. | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/general-strike-in-venezuela-to-extend-another-day.html | General Strike In Venezuela To Extend Another Day | False | By Juan Forero | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-the-middle-east-letters-to-the-editor-92257762692.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-the-middle-east-letters-to-the-editor-93307908500.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/national-briefing-washington-the-summer-of-the-37-cent-stamp.html | National Briefing | Washington: The Summer Of The 37-Cent Stamp | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-cyclist-s-cri-de-coeur-fix-the-potholes-467855.html | Cyclist's Cri de Coeur: Fix the Potholes! | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-lauder-to-head-friends.html | BULLETIN BOARD; Lauder to Head Friends | False | By Yilu Zhao | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-salzbank-claire-nee-freiman.html | Paid Notice: Deaths SALZBANK, CLAIRE (NEE FREIMAN) | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/classified/paid-notice-deaths-friedman-isidore.html | Paid Notice: Deaths FRIEDMAN, ISIDORE | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/IHT-soccer-fancy-footwork-from-fifa.html | Soccer: Fancy footwork from FIFA | False | By Rob Hughes, International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/film-review-fleeing-urban-anomie-for-elusive-country-comforts.html | FILM REVIEW; Fleeing Urban Anomie for Elusive Country Comforts | False | BY Stephen Holden | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/a-path-to-change-in-the-church.html | A Path to Change in the Church | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/on-baseball-in-his-24th-season-henderson-is-still-fit-trim-and-productive.html | ON BASEBALL; In His 24th Season, Henderson Is Still Fit, Trim and Productive | False | By Murray Chass | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/ex-mayor-of-dallas-wins-nomination-for-senate.html | Ex-Mayor of Dallas Wins Nomination for Senate | False | By Ross E. Milloy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/stock-restriction-ends-at-gillette.html | Stock Restriction Ends at Gillette | False | By the Asociated Press | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-jersey-jersey-city-liberty-park-scrutinized.html | Metro Briefing | New Jersey: Jersey City: Liberty Park Scrutinized | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/25-and-under-japanese-noodles-to-make-you-forget-sushi.html | $25 AND UNDER; Japanese Noodles to Make You Forget Sushi | False | By Eric Asimov | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/ge-offers-an-active-role-in-the-hudson-pcb-cleanup.html | G.E. Offers an Active Role In the Hudson PCB Cleanup | False | By Kirk Johnson | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-retirement-money-enron-s-wake-pension-measure-offers.html | ENRON'S MANY STRANDS: RETIREMENT MONEY; IN ENRON'S WAKE, PENSION MEASURE OFFERS LOOPHOLES | False | By Richard A. Oppel Jr. | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-sophie-gillian-and-veronica-sweet-things-all-dressed-up.html | FOOD STUFF; Sophie, Gillian and Veronica, Sweet Things All Dressed Up | False | By Florence Fabricant | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/sports-of-the-times-ewing-acted-as-outsider-while-a-star.html | Sports of The Times; Ewing Acted as Outsider While a Star | False | By Ira Berkow | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/death-is-different.html | Death Is Different | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/transactions-479837.html | TRANSACTIONS | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bloomberg-says-he-regrets-marijuana-remarks.html | Bloomberg Says He Regrets Marijuana Remarks | False | By Jennifer Steinhauer | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-update-troops-killed-powell-resolute.html | MIDEAST TURMOIL: UPDATE; Troops Killed; Powell Resolute | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/books/books-of-the-times-organizing-train-wrecks-as-photo-opportunities.html | BOOKS OF THE TIMES; Organizing Train Wrecks As Photo Opportunities | False | By Richard Eder | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/nation-challenged-hijackers-faa-still-mailing-its-newsletters-sept-11-hijacker.html | A NATION CHALLENGED: THE HIJACKERS; F.A.A. Is Still Mailing Its Newsletters to a Sept. 11 Hijacker | False | By Dana Canedy | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-africa-kenya-antelope-wins-custody-battle.html | World Briefing | Africa: Kenya: Antelope Wins Custody Battle | False | By Agence France-Presse | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/film-review-driving-men-and-women-crazy.html | FILM REVIEW; Driving Men, and Women, Crazy | False | By Elvis Mitchell | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/carter-to-go-to-communist-cuba-in-first-visit-by-ex-us-president.html | Carter to Go to Communist Cuba In First Visit by Ex-U.S. President | False | By Christopher Marquis | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/oprah-demurs.html | Oprah Demurs | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-diplomacy-powell-affirms-that-he-intends-to-meet-arafat.html | MIDEAST TURMOIL: DIPLOMACY; Powell Affirms That He Intends To Meet Arafat | False | By Todd S. Purdum | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/policeman-wanted-in-5-slayings-is-found-dead-in-new-jersey.html | Policeman Wanted in 5 Slayings Is Found Dead in New Jersey | False | By Sherri Day With Richard Lezin Jones | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-albany-judge-nullifies-pollution-law.html | Metro Briefing | New York: Albany: Judge Nullifies Pollution Law | False | By Richard PííšÃ©rez-PeíšÃ±a (NYT) (Compiled by Anthony Ramirez) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/IHT-the-middle-east-letters-to-the-editor-9247525735l.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/more-support-for-eating-fatty-fish.html | More Support for Eating Fatty Fish | False | By Denise Grady | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-south-korea-daewoo-workers-to-keep-jobs.html | World Business Briefing | Asia: South Korea: Daewoo Workers To Keep Jobs | False | By Don Kirk (NYT) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/its-bearings-shaken-a-parish-buries-a-troubled-clergyman.html | Its Bearings Shaken, a Parish Buries a Troubled Clergyman | False | By Francis X. Clines | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-when-israel-and-the-us-don-t-see-eye-to-eye-478105.html | When Israel and the U.S. Don't See Eye to Eye | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-point-man-on-warming-467723.html | Point Man on Warming | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/15-percent-raise-seen-as-part-of-teacher-pact.html | 15 Percent Raise Seen As Part of Teacher Pact | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/federal-study-calls-spending-on-water-systems-perilously-inadequate.html | Federal Study Calls Spending on Water Systems Perilously Inadequate | False | By Andrew C. Revkin | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-hardware-gateway-ad-supports-music-downloads.html | Technology Briefing | Hardware: Gateway Ad Supports Music Downloads | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/c-corrections-479659.html | Corrections | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/dance-review-mind-body-and-spirit-with-the-biggest-focus-on-spirit.html | DANCE REVIEW; Mind, Body and Spirit, With the Biggest Focus on Spirit | False | By Jennifer Dunning | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-5-fans-sue-both-sides-in-yankees-cable-tv-dispute.html | BASEBALL; 5 Fans Sue Both Sides in Yankees' Cable TV Dispute | False | By Joseph P. Fried | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/us/study-calculates-the-effects-of-college-drinking-in-us.html | Study Calculates the Effects Of College Drinking in U.S. | False | By Diana Jean Schemo | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |
| 2002-04-10 | 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/l-optimistic-on-recovery-467600.html | Optimistic on Recovery | False | | 2002-08-02 | TX 5-604-769 | 2009-08-06 | TX 6-681-680 |